**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| MATTRESS FIRM INC., *et al.*,[1] | Case No. 18-12241 (BLS) |
| Debtors. | (Joint Administration Requested) |

## CERTIFICATION OF DEBTORS' CONSOLIDATED LIST OF CREDITORS

In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of Mattress Firm Inc. and its affiliated debtors and debtors and debtors in possession in the above-captioned chapter 11 cases (collectively the "Debtors") is filed by attachment hereto.

The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-2(a). The Debtors reserve the right to amend or supplement the List as necessary.

Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the potential

---

[1] The last four digits of Mattress Firm, Inc.'s federal tax identification number are 6008. The Debtors' mailing address is 10201 S. Main Street, Houston, Texas 77025. Due to the large number of Debtors in these chapter 11 cases, for which the Debtors have requested joint administration, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. This information may be obtained on the website of the Debtors' noticing and claims agent at http://dm.epiq.com/MattressFirm or by contacting counsel for the Debtors.

claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.


Dated: October 5, 2018                          */s/ Hendré Ackermann*
                                                Hendré Ackermann
                                                Chief Operating Officer and Chief Financial Officer

                                                *Mattress Firm, Inc., and Certain of Its Debtor Affiliates*

1 800 PACK RAT 6154 WALLACE
PO BOX 1139
WALLACE, NC 28466

1 GRADE LOGISTICS
PO BOX 2355
GRAPEVINE, TX 76099

C/O RUSHMORE PROPERTIES, LLC
162 W. HUBBARD STREET, 4TH FLOOR
CHICAGO, IL 60654

100 EAST, LLC
PO BOX 776196
CHICAGO, IL 60677-6196

1000 W GRAY REALTY LTD
3217 MONTROSE BLVD STE 200
HOUSTON, TX 77006

10009 FIELD ROAD, INC.
C/O MID-ATLANTIC PETROLEUM
PROPERTIES, LLC
9101 RIVER ROAD
CARLOS HORCASITAR
POTOMAC, MD 20854

10090 OLDE US 20, LTD.
1428 ALBON ROAD
HOLLAND, OH 43528

101 & SCOTTSDALE LLC
15475 N 84TH ST
SCOTTSDALE, AZ 85260

101 & SCOTTSDALE LLC
C/O YAM PROPERTIES
15750 N. NORTHSIGHT BOULEVARD
SCOTTSDALE, AZ 85260

101 S STATE RD 7 LLC
1427 CALRKVIEW RD STE 500
BALTIMORE, MD 21209

1020 CHANDLER, LLC
ATTN: TOM TAIT
3131 E. CAMELBACK ROAD, SUITE 310
PHOENIX, AZ 85016

1020 CHANDLER, LLC
ATTN: TOM TAIT
6807 N. PEPPER TREE LANE
PARADISE VALLEY, AZ 85253-3346

1020 RAND LLC
ATTN: YOULANDA TORRES
2760 N UNIVERSITY DR
DAVIE, FL 33024

103 - WASTE PRO - FT. PIERCE
4100 SELVITZ RD
FT. PIERCE, FL 34981

103 - WASTE PRO - FT. PIERCE
P.O. BOX 865185
ORLANDO, FL 32886-5185

1048 NORTH SHEPHERD PARTNERS
C/O CENTRAL MANAGEMENT INC
820 GESSNER SUITE 1525
HOUSTON, TX 77024

1048 NORTH SHEPHERD, LTD.
C/O CENTRAL MANAGEMENT
820 GESSNER, SUITE 1525
HOUSTON, TX 77024

10500 W. COLFAX AVE, LLC
2085 SOUTH HOLLY STREET
DENVER, CO 80222

10500 WEST COLFAX LLC
ATTN: KEITH LEHRER
2085 S HOLLY ST
DENVER, CO 80222

107 - WASTE PRO - JACKSONVILLE
2940 STRICKLAND ST
JACKSONVILLE, FL 32254

107 - WASTE PRO - JACKSONVILLE
P.O. BOX 865200
ORLANDO, FL 32886-5200

1081 WASHINGTON STREET LLC
C/O MIKE SOKOLOWSKI TRUSTEE
PO BOX 920595
NEEDHAM, MA 02492

1083 MCDONALD LLC
1481 47TH ST
BROOKLYN, NY 11219

109 - WASTE PRO - FT MYERS
13110 RICKENBACKER PARKWAY
FT MYERS, FL 33913

109 - WASTE PRO - FT MYERS
P.O. BOX 865208
ORLANDO, FL 32886-5208

10915 SUMMERFIELD LLC
VITO FAVIA
1250 N DEARBORN STE 22A
CHICAGO, IL 60610

10ZIG TECHNOLOGY
23309 N 17TH DR STE 100
PHOENIX, AZ 85027

1100 CONCORD AVENUE LLC
MYRON ZIMMERMAN INVESTMENTS
1388 SUTTER STE 918
SAN FRANCISCO, CA 94109

111 - WASTE PRO - LAKE CITY
401 NW WALDO ST
LAKE CITY, FL 32055

111 - WASTE PRO - LAKE CITY
P.O. BOX 865506
ORLANDO, FL 32886

111 REALTY COMPANY
ATTN: DENNIS HARTIN
60 CUTTER MILL ROAD, SUITE 303
GREAT NECK, NY 11021

C/O FORESITE REALTY MGMT LLC
5600 RIVER RD STE 925
DES PLAINES, IL 60018

C/O FORESITE REALTY MGMT LLC
5600 RIVER RD STE 925
ROSEMONT, IL 60018

11200 SAN JOSE BOULEVARD, LLC
C/O BSS PROPERTIES INC.
114 WEST STREET
WILMINGTON, MA 01887

113 CYPRESS GARDENS BOULEVARD
OWNER LLC
C/O GRIFFIN BROCK
1065 2ND AVENUE, 14C
NEW YORK, NY 10022

11301 NORTHPOINT LLC
207 N MILWAUKEE ST
MILWAUKEE, WI 53202

1134 GRANVILLE LLC
C/O GIDEON ASSET MANAGEMENT, LLC
1430 BROADWAY, SUITE 704
ATTN: AZIZ SYED
NEW YORK, NY 10018

115 - WASTE PRO - PALM BEACH
411 TALL PINES RD
WEST PALM BEACH, FL 33413

115 - WASTE PRO - PALM BEACH
P.O. BOX 865217
ORLANDO, FL 32886-5217

11505 OLIVE, LLC
7700 FORSYTH BLVD., SUITE 100
CLAYTON, MO 63105

116 - WASTE PRO - PENSACOLA
5861 COMMERCE RD
MILTON, FL 32583

116 - WASTE PRO - PENSACOLA
P.O. BOX 865220
ORLANDO, FL 32886-5220

11865 HWY ONE ASSOCIATES LLC
ATTN: REED MAGID
60 E MALL DR
MELVILLE, NY 11747

11865 US HIGHWAY ONE ASSOCIATES, L.L.C.
220 CELESTIAL WAY, SUITE 4
JUNO BEACH, FL 33408

119 - WASTE PRO - POMPANO
3102 NW 16TH TERRACE
POMPANO BEACH, FL 33064

119 - WASTE PRO - POMPANO
P.O. BOX 865228
ORLANDO, FL 32886-5228

120 WEST 72ND STREET HOLDINGS LLC
11 EAST 26TH ST. STE 1300
NEW YORK, NY 10010

1202 WBP REALTY ASSOCIATES LLC
50 BROADWAY, STE 801
NEW YORK, NY 10004

1202 WBP REALTY ASSOCIATES LLC
C/O THE COTSWOLD GROUP, INC.
550 MAMARONECK AVENUE, SUITE 411
HARRISON, NY 10528-1634

121 - WASTE PRO - CLEARWATER
5170 126TH AVENUE NORTH
CLEARWATER, FL 33760

121 - WASTE PRO - CLEARWATER
P.O. BOX 865233
ORLANDO, FL 32886-5233

125 KEMPER REALTY LLC
2540 VILLAGE COMMON DRIVE
ERIE, PA 16506

125 KEMPER REALTY LLC
PO BOX 6182
HERMITAGE, PA 16148-0922

1276 LEX OWNER, LLC
ATTN: ACCTS RECIEVABLE
560 FIFTH AVE
NEW YORK, NY 10036

1276 LEX OWNER, LLC
ATTN: CHIEF FINANCIAL OFFICER
560 FIFTH AVENUE
NEW YORK, NY 10036

1276 LEX OWNER, LLC
ATTN: LEGAL DEPARTMENT
560 FIFTH AVENUE
NEW YORK, NY 10036

1290 JOHNSON FERRY PARTNERS LLC
3713 PEACHTREE RD NE
ATLANTA, GA 30319

1290 JOHNSON FERRY PARTNERS LLC
C/O HT GROUP LLC
PO BOX 191228
ATLANTA, GA 31119

131 HARBISON BOULEVARD, LLC
39 DOGWOOD RD
ASHEVILLE, NC 28806

131 HARBISON BOULEVARD, LLC
C/O BILTMORE PROPERTY GROUP
10 BROOK ST SUITE 205
ASHEVILLE, NC 28803

131 HARBISON BOULEVARD, LLC
C/O CSC
10 BROOK ST SUITE 205
ASHEVILLE, NC  28803

13365 PORTHOLE, LLC
C/O COLLIERS INTERNATIONAL
400 W. CAPITOL AVE, SUITE 1200
LITTLE ROCK, AR  72201

13365 NORTH HILLS, LLC
C/O COLLIERS INTERNATIONAL
PO BOX 3546
LITTLE ROCK, AR  72203

133 MALL DRIVE LLC
540 SUNRISE BAY RD
NEENAH, WI  54956

13363 SMITH ROAD, LLC, GERSCH
PROPERTIES
, LLC & SMILE SMITH MN HOLDINGS LLC
C/O RICHARD GEISENFELD
8498 S. DANEBORG CIRCLE
SALT LAKE CITY, UT  84121

136TH STREET ASSOCIATES, LLC
1425 WALNUT STREET
PHILADELPHIA, PA  19102

136TH STREET ASSOCIATES, LLC
C/O LEGACY BANK OF FL 10006617
2300 GLADES RD STE 140W
BOCA RATON, FL  33431

1380 MANAGEMENT COMPANY LLC
DBA EQUIPMENT SAVERS
1380 ZUNI ST
DENVER, CO  80204

1400 ROUTE 300 LLC & GILSPRIDE, INC.
ATTN: MS. MARY PAT GARRITY
31 SEVILLE AVENUE
RYE, NY  10580

1400 SW CANAL BOULEVARD, LLC
ATTN: JOHNNIE ("RUSTY") E. ERTLE
2813 NW ANDERSON COURT
BEND, OR  97701

14005-B RESEARCH BOULEVARD, LLC
C/O LATIPAC PROPERTY MANAGEMENT INC.
1612 W 5TH STREET
AUSTIN, TX  78703

14005-B RESEARCH BOULEVARD, LLC
LATIPAC PROPERTY MGMT INC
PO BOX 162304
AUSTIN, TX  78716

1408 SOUTH, LLC
4333 EDGEWOOD ROAD NE
1614 COLONIAL BOULEVARD, SUITE 101
CEDAR RAPIDS, IA  52499

1408 SOUTH, LLC
C/O LANDQWEST PROPERTY
1614 COLONIAL BLVD STE 101
FORT MYERS, FL  33907

1411 REALTY LLC
1411 SAND LAKE RD
ORLANDO, FL  32800-9

1411 REALTY LLC
C/O KALEB USA
8725 WHITE IBIS COURT
ORLANDO, FL  32836

141ST SHOPPING CENTER
ATTN: SIDNEY PERTNOY
14115 SOUTH DIXIE HIGHWAY, SUITE L
MIAMI, FL  33176

1420-22 CHESTNUT STREET ASSOCIATES LP
C/O PMC PROPERTY GROUP
1608 WALNUT ST STE 1400
PHILADELPHIA, PA  19103

14278 BISCAYNE LLC
ATTN:  JERROLD BLAIR
2875 N.E. 191ST STREET  702B
AVENTURA, FL  33180

1488-2978 SC, LP
C/O REGENCY CENTERS CORPORATION
3700 BUFFALO SPEEDWAY, SUITE 560
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77098

1488-2978 SC, LP
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202

1488-2978 SC, LP
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32202

150 E 58TH STREET
PO BOX 371486
PITTSBURGH, PA  15250-7486

1556 PARTNERS
C/O RLW CONSULTING
7776 FARMINGTON BOULEVARD, 38155
GERMANTOWN, TN  38183

1556 PARTNERS
C/O ROBERT L WENNER
205 LAKE VALLEY DR
MAUMELLE, AR  72113

159 W. PUTNAM AVENUE LLC
ATTN: ELIZABETH P. RESNICK
P.O. BOX 347
OLD GREENWICH, CT  06870-0347

159 W. PUTNAM AVENUE LLC
C/O E. RETTIE
P.O. BOX 347
OLD GREENWICH, CT  06870

1592 ROCKVILLE PIKE, LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102

15TH DISTRICT AGRICULTURAL ASSOC
1142 SOUTH P STREET
BAKERSFIELD, CA  93307

1630 WESTCHESTER REALTY CO.
MANAGEMENT OFFICE
1250 E HALLANDALE BEACH BLVD
HALLANDALE, FL  33009

1643 CONNECTICUT AVENUE, LLC
C/O CADENCE MANAGEMENT, LLC
8380 GREENSBORO DRIVE, SUITE 308
MCLEAN, VA  22102

1650 CONNECTICUT AVENUE, LLC
EAGLE BANK CORP C/O ATTN: TELLERS
8245 BOONE BLVD STE 100
VIENNA, VA  22182

1680 REALTY ASSOCIATES, LLC
C/O JEM REALTY MANAGEMENT, INC.
1430 BROADWAY, SUITE 1103
ATTN: ALAN JEMAL AND WALTER KARWAN
NEW YORK, NY  10018

16770 SOUTHWEST FREEWAY, LLC
ATTN: AUGUSTO MARIANI
13 EAST 12TH STREET
NEW YORK, NY  10003

16770 SOUTHWEST FREEWAY, LLC
ATTN: PETER MANNARINO
13 EAST 12TH STREET
NEW YORK, NY  10003

16770 SOUTHWEST FREEWAY, LLC
CITIBANK
ATTN: BRENDA MCRAE
79 5TH AVE
NEW YORK, NY  10003

1682 KOELLER LLC
C/O NIFONA REALTY
2181 S. ONEIDA STREET 1
GREEN BAY, WI  54304

1682 KOELLER LLC
C/O NIFONG REALTY
2181 S. ONEIDA STREET 1
GREEN BAY, WI  54304

17070 COLLINS AVENUE SHOPPING CTR,
LTD.
& R.K. HALLANDALE LIMITED PARTNERSHIP
C/O RK CENTERS
17100 COLLINS AVENUE, SUITE 225
SUNNY ISLES BEACH, FL  33160

1729 STREET REALTY CORP
ATTN: SAM FRANKEL
506 DEKALB AVENUE
BROOKLYN, NY  11205

1729 STREET REALTY CORP
ATTN: SAM FRANKEL
PO BOX 50075
BROOKLYN, NY  11205

1775 PARTNERS LTD
C/O WOODBRANCH MGMT
4265 SAN FELIPE STE 550
HOUSTON, TX  77027

1775 WASHINGTON ST HOLDINGS LLC
PO BOX 74746
CLEVELAND, OH  44194-4746

17TH STREET PTRN
1720 SE 16TH AVE BLDG 200
OCALA, FL  34471

180 HERALD-PALLADIUM
C/O PAXTON MEDIA GROUP
PO BOX 1960
PADUCAH, KY  42002-1960

1-800 DRY CLEAN
1500 W ELCAMINO AVE 7
SACRAMENTO, CA  95833

1-800-PACK-RAT (6003-HOUSTON TX)
11640 NORTHPARK DR. STE 200
WAKE FOREST, NC  27587

1807 POST ROAD LLC
45 MAIN STREET, SUITE 804
BROOKLYN, NY  11201

1807 POST ROAD LLC
PO BOX 786327
PHILADELPHIA, PA  19178-6327

1821 E. HAMMER LANE, LLC
2625 F. COFFEE ROAD, SUITE 244
MODESTO, CA  95355

183-620, LP
515 CONGRESS AVENUE, SUITE 2325
AUSTIN, TX  78701

183-620, LP
623 W 38TH ST STE 310
AUSTIN, TX  78705

183-620, LP
C/O LATIPAC PROPERTY MGMT
PO BOX 162304
AUSTIN, TX  78716

185 E LAKE ST LLC
503 N MARION
OAK PARK, IL  60302

185 SPRINGS FIREPLACE ROAD, INC.
ATTN: PHILIP SIEGEL
150 MOTOR PARKWAY, SUITE 401
HAUPPAUGE, NY  11788

185 SPRINGS FIREPLACE ROAD, INC.
JOE SIEGEL
119 VIERA DRIVE
PALM BEACH GARDENS, FL  33418

185 SPRINGS FIREPLACE ROAD, INC.
SIEGEL & SITLER
150 MOTOTR PKWY 401
HAUPPAUGE, NY  11788

1855 PARK LLC
2323 SOUTH BASCOM AVENUE, SUITE 150
CAMPBELL, CA  95008

186 ELKHART TRUTH
C/O PAXTON MEDIA GROUP
PO BOX 1960
PADUCAH, KY  42002-1960

19 PROPS LLC
211 E WATER ST STE 201
KALAMAZOO, MI  49007

19 PROPS LLC
C/O CHEMICAL BANK DEPT 9515
PO BOX 30516
LANSING, MI 48909

19 PROPS LLC
C/O PLAZACORP
200 W MICHGAN AVE, #201
KALAMAZOO, MI 49007

1900 SOUTH BRENTWOOD, LLC
ATTN: MRS. VIRGINIA ECKHARDT
630 PINE RISE DRIVE
ST. LOUIS, MO 63017

192 INVESTORS LLC
5312 PACIFIC HIGHWAY E
TACOMA, WA 98424

192 INVESTORS LLC
ATTN: JEFF HOGAN, PRESIDENT
DEVELOPMENT
5512 PACIFIC HIGHWAY EAST
FIFE, WA 98424

1920 EASTERN BOULEVARD, LLC
ATTN: TIMOTHY W. SCOTT, III
1550 TIMOTHY ROAD
ATHENS, GA 30606

1920 EASTERN BOULEVARD, LLC
C/O TRINITY ACCOUNTING GROUP
PO BOX 1983
ATHENS, GA 30606

1957 HOLDINGS, INC.
1216 WASHINGTON STREET
ORLANDO, FL 32805

1970 STUART FLORIDA LLC
VITO FAVIA
1250 N DEARBORN STE 22A
CHICAGO, IL 60610

1990 ASSOCIATES
460 NW 131 AVE
PLANTATION, FL 33325

1990 ASSOCIATES
PO BOX 552170
DAVIE, FL 33355

1993 PULASKI HIGHWAY, LLC
2701 NW VAUGHN ST 5TH FL
PORTLAND, OR 97210

1993 PULASKI HIGHWAY, LLC
ATTN: BRUCE BALICK
113 QUINTYNNES DRIVE
WILMINGTON, DE 19807

1993 PULASKI HIGHWAY, LLC
PO BOX 3488
PORTLAND, OR 97208

1999 MADISON FERBER ASSOC, LLC
151 SAWGRASS CORNERS DRIVE, SUITE 202
PONTE VEDRA BEACH, FL 32082

1CMM TRUCKING LLC
502 WEATHERSPOON LN
SMITHFIELD, NC 27577

1E INC
ATTN: ROSEMARY WEHBE
5 PENN PLAZA9TH FLOOR
NEW YORK, NY 10001

1E LIMITED
CP HOURSE 97
107 UXBRIDGE RD.
LONDON  W5 5TL
UNITED KINGDOM

1E LIMITED
MAIL CODE 11046
PO BOX 11839
NEWARK, NJ 07101-8138

1GM TRUCKING CORP
53 HANSON PL
SAYVILLE, NY 11782

1JJA
3729 BROOKLYN AVE
BROOKLYN, MD 21225

1S 555 ROUTE 83 LLC
6431 TENNESSEE AVE
WILLOWBROOK, IL 60527

1ST CLASS LOGISTIC SOLUTIONS LLC
320 BROOKES DR STE 202
HAZELWOOD, MO 63042

1ST CONSTITUTION BANK
C/O 800 ANSWER
PO BOX 634
CRANBURY, NJ 08512

1ST FIRE & SECURITY INC
610 1ST STREET
VERO BEACH, FL 32962

2 GOOSES LLC
201 US RT 1 PMB 212
SCARBOROUGH, ME 04074

200 ASSOCIATES, LLC
200 WEST 16TH STREET
NEW YORK, NY 10011

200 ASSOCIATES, LLC
C/O ORIN MGMT CORP
PO BOX 1168
FLUSHING, NY 11354

2000 DALLAS PARKWAY, LLC
C/O ALTON LLC
2731 S I-35 SERVICE RD
MOORE, OK 73160

2000 HARVARD AVENUE HOLDINGS
AIRPORT SQUARE
10580 N MCCARRAN BLVD 115-510
RENO, NV 89503

2004 WESTWOOD CENTER BUILDING 8 LTD
C/O HARTWELL HOLDING CO LTD
P O BOX 17065
SAN ANTONIO, TX  78217

2008 PRESTON ROYAL PARTNERS LP
12222 MERIT DR STE 1710
DALLAS, TX  75251

2008 PRESTON ROYAL PARTNERS LP
8350 N CENTRAL EXPRESSWAY STE 1725
DALLAS, TX  75206

2010 PALM POINTE LIMITED PARTNERSHIP
3114 EAST 81ST
TULSA, OK  74137

2011 FALLS CREEK LIMITED PARTNERSHIP
C/O GBR PROPERTIES, INC.
ATTN AP DEPT
3114 EAST 81ST STREET
TULSA, OK  74137

2011 PORT ORANGE ASSOC LLC
THE FERBER COMPANY
151 SAWGRASS CORNERS DR  202
PONTE VEDRA BEACH, FL  32082

2013 MASSEY BOULEVARD, LLC
ATTN: MIKE RHODES, RENAL
REPRESENTATIVE
11535 HOPEWELL ROAD
HAGERSTOWN, MD  21741

2013 MASSEY BOULEVARD, LLC
PO BOX 4217
HAGERSTOWN, MD  21741-4217

20141 N FREEWAY LLC
CO HUNINGTON PROPERTIES INC
109 N POST OAK LN STE 550
HOUSTON, TX  77024

2015 ARLINGTON TOWNE CENTRE LLLP
4100 SOUTH COOPER STREET
ARLINGTON, TX  76015

2015 ARLINGTON TOWNE CENTRE LLLP
C/O GBR PROPERTIES, INC.
3114 E 81ST STREET
TULSA, OK  74137

202 WASHINGTON CORP
UNLMTD REAL ESTATE GROUP LLC
200 WASHINGTON ST 5TH FL
HOBOKEN, NJ  07030

2027 WESTERN AVENUE LLC
1258 CENTRAL AVENUE
ALBANY, NY  12205

2027 WESTERN AVENUE LLC
C/O LIA REALTY GROUP
2080 WESTERN AVE STE 115
GUILDERLAND, NY  12084

2040 COLISEUM DRIVE LLC
C/O COLISEUM CROSSING ASSOCIATES LLC
41 OLD OYSTER POINT ROAD, SUITE A
NEWPORT NEWS, VA  23602

2040 COLISEUM DRIVE LLC
C/O COLISEUM CROSSING ASSOCIATES LLC
PO BOX 120410
NEWPORT NEWS, VA  23612

205 COMMERCE, LLC
200 INTERNATIONAL WAY
SPRINGFIELD, OR  97477

205 PLACE ASSOCIATES, LLC
C/O GRAMOR DEVELOPMENT
19767 SW 72ND AVENUE, SUITE 100
TUALATIN, OR  97062

205 PLACE ASSOCIATES, LLC
C/O GRAMOR DEVELOPMENT
UNIT 1127 PO BOX 2369
PORTLAND, OR  97208-2369

205 WALT WHITMAN, LLC
C/O ANDY FRIED
6105 BLUE STONE RD APT 211
SANDY SPRINGS, GA  30328

2061 JERICHO LLC
C/O PARKIT MANAGEMENT
250 W 26TH ST, 4TH FLOOR
ATTN: GARY SPINDLER
NEW YORK, NY  10001

20TH STREET ASSOCIATES R.L.L.P.
1260 ALANTON DR
VIRGINIA BEACH, VA  23454

2115 DIXWELL ASSOCIATES LLC
ATTN: STEVE BREINER
3200 PARK AVENUE, 9E2
BRIDGEPORT, CT  06604

2119 BRANDON, LLC
ATTN: SR. V.P., RETAIL DEVELOPMENT
4107 W. SPRUCE STREET, SUITE 100
TAMPA, FL  33607

2119 BRANDON, LLC
C/O EQUITY INC
445 HUTCHINSON AVENUE, SUITE 800
ATTN: PROPERTY MANAGEMENT
COLUMBUS, OH  43235

2119 BRANDON, LLC
C/O EQUITY INC
4653 TRUEMAN BLVD STE 100
HILLIARD, OH  43026

2121 INVESTMENTS LLC
6300 NE 1 AVE STE 100
FORT LAUDERDALE, FL  33334

21840 EUREKA LLC
ATTN: NICK MOSCHOURIS
28454 WOODWARD AVENUE
ROYAL OK, MI  48067

21ST CENTURY FOX AMERICA INC
330 MARKET ST
PHILADELPHIA, PA  19106

21ST CENTURY MEDIA CONNECTICUT
PO BOX 780154
PHILADELPHIA, PA  19178-0154

21ST CENTURY MEDIA PHILLY CLUSTER
PO BOX 780154
PHILADELPHIA, PA 19178-0154

220 WASHINGTON CORP
C/O UNLMTD REAL ESTATE GROUP
200 WASHINGTON STREET, 5TH FLOOR
HOBOKEN, NJ 07030

2205 PLAZA DRIVE OWNERS ASSOC.
ATTN: LINDSAY BLEECKER
2204 PLAZA DR STE 130
ROCKLIN, CA 95765

229 MAIN STREET SOUTH, LLC
C/O INDUSTRIAL DEVELOPMENT GROUP, LLC
2 MATTOON ROAD
P.O. BOX 1910
WATERBURY, CT 06722-1910

229 MAIN STREET SOUTH, LLC
P.O. BOX 1910
WATERBURY, CT 06722-1910

22ND CENTURY MEDIA LLC
11516 W 183RD ST
ORLAND PARK, IL 60467

22ND CENTURY MEDIA
11516 W 183RD PLACE
UNIT SW CONDO 3
ORLAND PARK, IL 60467

22ND DISTRICT AGRICULTURAL
ASSOCIATION
ATTN: VAN MILLER
2260 JIMMY DURANTE BLVD
DELMAR, CA 92014

22ND DISTRICT AGRICULTURAL
ASSOCIATION
CONCESSIONS OFFICE DEL MAR
FAIRGROUNDS
PO BOX 1088
SOLANA BEACH, CA 92075

22ND HARRISON, LLC
C/O PICOR COMMERCIAL REAL ESTATE
SERVICES
1100 N WILMOT STE 200
TUCSON, AZ 85712

22ND HARRISON, LLC
C/O PICOR COMMERCIAL REAL ESTATE
SERVICES
5151 E. BROADWAY #115
TUCSON, AZ 85711

230 BEACH STREET LAND TRUST
C/O ICORR PROPERTIES INTERNATIONAL
LLC
2 N. TAMIAMI TRAIL, SUITE 100
ATTN: SUSANNE ARBAGY
SARASOTA, FL 34236

230 BEACH STREET LAND TRUST
PORT RICHEY PLAZA/ ICORR PROP. INTRNL
LLC
2 N. TAMIAMI TRAIL, SUITE 100
ATTN: SUSANNE ARBAGY
SARASOTA, FL 34236

2319 IH-35 LLC
303 COLORADO ST STE 2675
AUSTIN, TX 78701

235 BOSTON POST ROAD, LLC
C/O CROSSPOINT ASSOCIATES, INC.
300 THIRD AVENUE, SUITE 2
WALTHAM, MA 02451-7563

24 HOUR FITNESS USA INC
PO BOX 51018
LOS ANGELES, CA 90051

24 HOURS MOVING INC
4852 TOP LINE DR
DALLAS, TX 75247

2401 LAWRENCE AVENUE BUILDING CORP.
ATTN: GEORGE P. ANAGNOST
210 WEST GOETHE STREET, APT. 4C
CHICAGO, IL 60610-7423

2420 SOUTH STEMMONS LP
DEPT 103532 20852 4622
PO BOX 951923
CLEVELAND, OH 44193

2496 ECR LLC
ATTN: HECTOR R VINAS
2760 N UNIVERSITY DRIVE
DAVIE, FL 33024

2496 ECR LLC
SARA L. VINAS
2760 N UNIVERSITY DRIVE
DAVIE, FL 33024

2496 ECR LLC
YOLANDA TORRES
2760 N UNIVERSITY DRIVE
DAVIE, FL 33024

250 EAST HOUSTON STREET ASSOCIATES
L.P.
PO BOX 4536
NEW YORK, NY 10163

252 MILL CORP.
C/O GERONIMO PROPERTIES
975 MERRIAM AVENUE, SUITE 213
LEOMINSTER, MA 01453

255 MALL LLC
ATTN: DANNY FURRER
7 PENN PLAZA - 11TH FLOOR
NEW YORK, NY 10001

255 MALL LLC
PO BOX 303
EMERSON, NJ 07630

2550 COTTMAN AVENUE PARTNERS LP
ATTN: JERRY ROSENTHAL
426 PRIMROSE DR
LANSDALE, PA 19446

2550 COTTMAN AVENUE PARTNERS LP
ATTN: JERRY ROSENTHAL
426 PRIMROSE DR
UPPER GWYNEDD, PA 19446

2580 MCLEOD PARTNERS LLC
24925 VISTA VERANDA
WOODLAND HILLS, CA 91367

2580 MCLEOD PARTNERS LLC
3713 PEACHTREE RD NE
ATLANTA, GA 30319

2633 MCKINNEY AVE LLC
2100 MCKINNEY AVE STE 1550
DALLAS, TX 75201

2700 ELSTON LLC
C/O NOVAK DEVELOPMENT COMPANY
3423 NORTH DRAKE AVENUE
CHICAGO, IL 60618

2711 MEDICAL CENTER PARTNERS
7101 SHARONDALE CT STE 600
BRENTWOOD, TN 37027

2711 MEDICAL CENTER PARTNERS
ATTN: H. JASON PHILLIPS
1100 WILLIS BRANCH ROAD
GOODLETTSVILLE, TN 37072

2727 WEST BELLEVIEW DEVELOPMENT LLC
C/O ARMSTRONG CAPITAL DEVELOPMENT
4643 S ULSTER ST STE 240
DENVER, CO 80237

2727 WEST BELLEVIEW DEVELOPMENT LLC
C/O ARMSTRONG COMMERCIAL SERVICES
4950 S YOSEMITE ST STE F2-366
GREENWOOD VILLAGE, CO 80111-1350

2727 WEST BELLEVIEW DEVELOPMENT LLC
C/O ARMSTRONG COMMERCIAL SERVICES,
LLC
4643 SOUTH ULSTER STREET, SUITE 240
DENVER, CO 80237

276 HIGHLAND AVENUE SALEM LLC
29 BUCK SKIN DR
WESTON, MA 02493

277 ASSOCIATES LLC
277 CANAL ST
NEW YORK, NY 10013

277 ASSOCIATES LLC
C/O UNITED AMERICAN LAND LLC
430 W BROADWAY 3RD FLOOR
NEW YORK, NY 10012

277 CANAL ASSOCIATES, LLC
C/O UNITED AMERICAN LAND, LLC
73 SPRING STREET
JASON LABOZ
NEW YORK, NY 10012

280 EAST HOUSTON STREET ASSOCIATES LP
C/O DERMOT REALTY MGMT CO LP
729 7TH AVENUE, 15TH FLOOR
NEW YORK, NY 10019

280 EAST HOUSTON STREET ASSOCIATES LP
C/O THE DERMOT COMPANY L.P.
729 7TH AVENUE, 15TH FLOOR
NEW YORK, NY 10019

2800 BROADWAY ASSOCIATES LLC
C/O JSM MANAGEMENT CORP.
71-25 AUSTIN STREET
FOREST HILLS, NY 11375

281 TPC LTD
500 WEST 5TH ST STE 700
AUSTIN, TX 78701

28TH DISTRICT AGRICULTURAL ASSOC.
DBA SAN BERNARDINO COUNTY FAIR
14800 7TH ST
VICTORVILLE, CA 92395

28TH RETAIL LLC
C/O DEAN CALLAN & COMPANY
1510 28TH STREET, SUITE 200
BOULDER, CO 80303

290 REAL ESTATE FUND LP
8441 GULF FREEWAY STE 212
HOUSTON, TX 77017

2995 NORTH RESERVE STREET OWNER LLC
C/O BOB AND CARLAS LLC
475 WEST 22ND STREET, NO. 3
NEW YORK, NY 10011

2995 NORTH RESERVE STREET OWNER LLC
C/O BOB AND CARLA'S LLC
475 WEST 22ND STREET, NO. 3
NEW YORK, NY 10011

2M SOLUTIONS LLC
DBA SANNON DENISE MCCOY
2751 PARKWAY COVE
LITHONIA, GA 30058

2-MEN HOUSTON, LLC
DBA TWO MEN AND A TRUCK
7935 B WRIGHT RD
HOUSTON, TX 77041

2PLUS OF TEXAS INC DBA STAR
PO BOX 53120
HOUSTON, TX 77052-3120

2SCALE DESIGN INC
8609 ROLLINS DR
AUSTIN, TX 78738

3 GIRLS CATERING LLC
3210 E CHINDEN BLVD STE 131
EAGLE, ID 83616

300 ELDEN STREET LIMITED PARTNERSHIP
C/O SUGAR OAK REALTY
481 CARLISLE DRIVE
HERNDON, VA 20170-4830

300 ELDEN STREET LLC
C/O SUGAROAK MGMT SVCS
481 CARLISLE DR
HERNDON, VA 20170

301 FORDHAM ASSOCIATES LLC
C/O HARBOR GROUP MGMT CO
55 BROADWAY STE 205
NEW YORK, NY 10006

305 & 307 OGDEN AVENUE, LLC
ATTN: SIANG CHIN
101 ALMA STREET, #205
PALO ALTO, CA 94301

3071 - 5333 MATTRESS KING, LLC
1435 WHITE HAWK RANCH DRIVE
BOULDER, CO 80303

309 315 11TH ST LLC
839 RIFLE CAMP RD
WOODLAND PARK, NJ 07424

300 WOODY STREET LLC
C/O GOLDSTEIN ASSOCIATES LLC
244 GANO ST
PROVIDENCE, RI 02906

3009145 0TH 619 LLC
C/O ASCENDENT RE GROUP
401 E LAS OLAS BLVD STE 130 342
FORT LAUDERDALE, FL 33301

30AIP FAYETTEVILLE LLC
SOUTHEASTERN RETAIL DEVELOPMENT LLC
PO BOX 660491
BIRMINGHAM, AL 35266

30AIP TRUSSVILLE LLC
2050 CR HWY 30A W STE M1228
SANTA ROSA BEACH, FL 32459

30AIP TRUSSVILLE LLC
SOUTHEASTERN RETAIL DEVELOPMENT LLC
PO BOX 660491
BIRMINGHAM, AL 35266

30TH AND BROADWAY LLC
MYRON ZIMMERMAN INVESTMENTS
1388 SUTTER STE 918
SAN FRANCISCO, CA 94109-5468

3130 N ROCK LLC
1313 N WEBB RD STE 240
WICHITA, KS 67206

3169 N. LINCOLN, LLC
C/O JEROME H. MEYER & CO.
640 NORTH LASALLE STREET, SUITE 605
CHICAGO, IL 60654

3208 LLC
C/O ALICE PROCTER
PO BOX 3484
GREENSBORO, NC 27402

3231 POWER DRIVE, LLC
890 JOHNNY DODDS BOULEVARD, BUILDING
2C
ATTN: A. PALMER OWINGS, SR.
MT. PLEASANT, SC 29464

324 EAST 86TH STREET LLC
C/O RITA GREENE
25 WEST 81ST ST APT 9D
NEW YORK, NY 10024

329 FIRST AVE LLC
EVAN CYPRUS
521 MADISON AVE, 8TH FLOOR
NEW YORK, NY 10022

32ND DISTRICT AGRICULTURAL ASSOC
OC FAIR & EVENT CTR
88 FAIR DRIVE
COSTA MESA, CA 92626

33 MANAGEMENT LLC
357 W. CHICAGO, SUITE 100
ATTN: RICK STORCK
CHICAGO, IL 60654

330 HOOHANA, LLC
C/O FERGUS & COMPANY
125 MERCHANT STREET, SUITE 200
P.O. BOX 3100
HONOLULU, HI 96813

330 NW 71ST ST LLC
ATTN: ZACHARY FISHER
11010 LAKE GROVE BLVD STE 100-313
MORRISVILLE, NC 27560

3346 GATEWAY, LLC
ATTN: RICHARD BOYLES
840 BELTLINE ROAD, SUITE 202
SPRINGFIELD, OR 97477

336 E. 86 LLC
C/O KENBAR MANAGEMENT
1500 LEXINGTON AVENUE
ATTN: CORNELIUS E. SIGETY
NEW YORK, NY 10029

34 MARKETPLACE LLC
772 WHALERS WAY 200
FORT COLLINS, CO 80525

34TH ST COMMERCIAL PROPERTIES LLC
C/O NGKF
125 PARK AVE
NEW YORK, NY 10017

34TH STREET COMMERCIAL PROPERTIES
LLC
ATTN: IRA FISHMAN
1040 AVENUE OF THE AMERICAS, 3RD
FLOOR
NEW YORK, NY 10018

34TH STREET COMMERCIAL PROPERTIES
LLC
C/O NEWMARK & CO. REAL ESTATE INC
125 PARK AVE, 11TH FLOOR
NEW YORK, NY 10017

3503 RP CEDAR HILL PLEASANT RUN LP
C/O RETAIL PROPERTIES OF AMERICA, INC.
2021 SPRING ROAD, SUITE 200
ATTN: PRESIDENT - WESTERN DIVISION
OAK BROOK, IL 60523

3503 RP CEDAR HILL PLEASANT RUN LP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
ATTN: SVP/ DIRECTOR
OAK BROOK, IL 60523

35-38 COMMERCIAL LLC
299 BEDFORD AVENUE
BROOKLYN, NY 11211

355 FREDERICK LLC
C/O MARYLAND FINANCIAL INVESTORS INC
2800 QUARRY LAKE DR STE 340
BALTIMORE, MD 21209

3550 W. RENO, LLC
ATTN: TIMOTHY BRECHEEN
604 NW 160TH STREET
EDMOND, OK 73013

3550 W. RENO, LLC
ATTN: TIMOTHY CHRISLIP
10944 JENKINS COURT
EDMOND, OK 73013

3550 W. RENO, LLC
ATTN: TIMOTHY CHRISLIP
10944 JENKINS COURT
SAN ANTONIO, FL 33576

35TH DISTRICT AGRICULTURAL
ASSOCIATION
MERCED COUNTY FAIR
900 MARTIN LUTHER KING JR WAY
MERCED, CA  95341

3635 FOREST PARK LIMITED PARTNERSHIP
1000 CHESTERFIELD BUSINESS PRKWY STE 200
CHESTERFIELD, MO  63005

368 HARBINSON PARTNERS, LLC
C/O NICHOLAS J MARINO GEN. MNGR
75 KINGSLAND AVE
CLIFTON, NJ  07014

380 & 289, L.P.
C/O LPC RETAIL ACCOUNTING
2000 MCKINNEY AVE STE 1000
DALLAS, TX  75201

380 TOWNE CROSSING LP
C/O JULIE HANNA
180 LAGRANGE ST
WEST ROXBURY, MA  02132

383 ARMY TRAIL LLC
C/O ADELPHIA PROPERTIES
1314 KENSINGTON RD 4974
HINSDALE, IL  60523

3981 LLC
ATTN: VLADIMIR KATS
8801 E. WOODLAND ROAD
TUCSON, AZ  85749

3COAST TECHNOLOGY TRANSFER INC
P.O. BOX 890646
HOUSTON, TX  77289-0646

401 - WASTE PRO - BIRMINGHAM
P.O. BOX 865256
ORLANDO, FL  32886-5256

420 BEECHER RIDGE CORP
ATTN: JEFF SANTILLI
420 BEECHER RD STE B
GAHANNA, OH  43230

3600 LONG BEACH RD REALTY LLC
C/O LIGHTHOUSE REALTY PARTNERS
70 E SUNRISE HWY STE 610
VALLEY STREAM, NY  11581

3650 8TH STREET BECKNELL INVESTORS,
LLC
C/O BECKNELL INDUSTRIAL OPERATING
PARTNERSHIP, LP
2750 EAST 146TH STREET, SUITE 200
CARMEL, IN  46033

380 & 289, L.P.
C/O BLUE STAR LAND
8000 WARREN PARKWAY, BUILDING 1, SUITE
100
ATTN: GEORGE MITCHELL
FRISCO, TX  75034

380 & 289, L.P.
ONE COWBOYS WAY
FRISCO, TX  75034

380 TOWNE CROSSING LP
C/O WEBER & CO
16000 DALLAS PKWY STE 300
ATTN: JOHN R. WEBER
DALLAS, TX  75248

385 PROVIDENCE HIGHWAY REAL ESTATE
LLC
C/O JULIE HANNA
180 LAGRANGE ST
WEST ROXBURY, MA  02132

3C LOGISTIX LLC
318 E KENDALL DR UNIT 101
YORKVILLE, IL  60560

3RD PARTNER BROADCASTING INC
DBA KYBGFM RADIO STATION
PO BOX 60571
LAFAYETTE, LA  70596

401-611 SOUTH BROAD ST HLDS LP
2098 WEST CHESTER PIKE
STE 201
BROOMALL, PA  19008

421 LINCOLN LLC
614 N ALTA DRIVE
BEVERLY HILLS, CA  90210

36-25 NOSTRAND REALTY LLC
85 FORESTDALE RD
ROCKVILLE CENTRE, NY  11570

36-51 MAIN STREET REALTY CORP
C/O MEHRAN PROPERTY MANAGEMENT
33 E CARVER STREET, SUITE 5
ATTN: ALEX MEHRAN JR.
HUNTINGTON, NY  11743

380 & 289, L.P.
C/O LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVENUE, SUITE 1000
ATTN: STEPHEN G. SEITZ
DALLAS, TX  75201

380 TOWNE CROSSING LP
2058 WEST UNIVERSITY DRIVE
MCKINNEY, TX  75071

381 EISENHOWER DRIVE, LLC
ATTN: MARK SALVO
14 BACK RIVER NECK ROAD
ESSEX, MD  21221

39 FEDERAL ROAD LLC
15 LEEWARD LN
RIVERSIDE, CT  06878

3C LOGISTIX LLC
PO BOX 1187
PLAINFIELD, IL  60544

401 - WASTE PRO - BIRMINGHAM
140 GOODRICH DR
BIRMINGHAM, AL  35217

401-611 SOUTH BROAD ST HLDS LP
307 FELLOWSHIP RD STE 300
MT LAUREL, NJ  08054

421 LINCOLN LLC
ATTN: ROCHELLE MAIZE
614 N ALTA DR
BEVERLY HILLS, CA  90210

430 ARMY TRAIL RD LLC
1891 E 21ST ST
BROOKLYN, NY 11229

430 WEST ARMY TRAIL RD, LLC
1891 E 21ST STREET
BROOKLYN, NY 11229

432 SOUTH TRAIL, LLC
919 NORSOTA WAY
SARASOTA, FL 34242

4357 S FRANKLIN LLC
162 W GRAND AVE STE 200
CHICAGO, IL 60654

4357 S FRANKLIN LLC
C/O MILLCO INVESTMENTS ATTN A
DUBINSKY
5215 OLD ORCHARD RD STE 130
SKOKIE, IL 60077

439 BPR LLC
ATTN: STEPHEN J. DOWLER, MEMBER
P. O. BOX 431
MADISON, CT 06443

43RD & PULASKI LLC
C/O KEEN REALTY & MGMT LLC
3732 N BROADWAY
CHICAGO, IL 60613

4401 LOVERS LANE JOINT VENTURE
C/O BOLANZ & MILLER REALTORS, INC.
2626 MYRTLE SPRINGS AVE, SUITE 100
DALLAS, TX 75220

445 TOWNLINE INVESTMENTS, LLC
C/O TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
WILMETTE, IL 60091

4480 NORTH US HIGHWAY 89, LLC
C/O J.L. SMITH COMPANY
1320 NORTH 16TH AVENUE, SUITE A
ATTN: SCOTT SMITH
YAKIMA, WA 98902

45 FRANKLIN REALTY TRUST
C/O THE FINCH GROUP
65 FRANKLIN ST
BOSTON, MA 02110

45 SOUTH YORK ASSOC LLC
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY 11801

4505 RM LLC
INLAND MADISON LLC
1001 FOURIER DR STE 100
MADISON, WI 53717-1958

4545 KENNEDY LLC
P.O. BOX 85
WEST PALM BEACH, FL 33402

4555 GARTH RD LP
4721 GARTH RD STE C-2
BAYTOWN, TX 77521

4555 GARTH RD LP
ATTN: PAUL DANZIGER
440 LOUISIANA STREET, SUITE 1212
HOUSTON, TX 77002

4747 SPG ARBOR WALK LP
P.O. BOX 741748
ATLANTA, GA 30374-1748

4769 SUNRISE HIGHWAY LLC
69 E SUNRISE HWY
LINDENHURST, NY 11757

4770 CLEVELAND AVE LLC
5515 BRYSON DR
NAPLES, FL 34109

4770 GM PROPERTY LLC
21121 NE 24TH CT
MIAMI, FL 33180

48-11 QUEENS BOULEVARD LLC
430 PARK AVE 2ND FL
NEW YORK, NY 10022

48-11 QUEENS BOULEVARD LLC
C/O MIDWOOD MANAGEMENT CORP
430 PARK AVENUE, 2ND FLOOR
NEW YORK, NY 10022

4821 ROBINHOOD DRIVE LLC
C/O G M S MANAGEMENT
4645 RICHMNOND ROAD, #101
WARRENSVILLE, OH 44128

4821 ROBINHOOD DRIVE LLC
C/O G M S MANAGEMENT
4645 RICHMNOND ROAD, 101
WARRENSVILLE, OH 44128

4821 ROBINHOOD DRIVE LLC
DBA ROBINHOOD PLAZA SHOPPING CTR
4645 RICHMOND RD STE 101
WARRENSVILLE HEIGHTS, OH 44128

4826 GREENVILLE LLC
ATTN: COREY DUHON
4403 NORTH CENTRAL EXPRESSWAY, SUITE
110
DALLAS, TX 75205

4826 GREENVILLE LLC
NEXBANK SSB/ATTN: LOAN DEPT
2515 MCKINNEY AVE STE 1100
DALLAS, TX 75201

498-5TH AVENUE LLC
PO BOX 317
CEDARHURST, NY 11516

4-D PROPERTIES
2870 N SWAN ROAD, SUITE 100
TUCSON, AZ 85712

4WARRANTY CORPORATION
10151 DEERWOOD PARK BLVD
BLDG 100 5TH FL
JACKSONVILLE, FL 32256

4WARRANTY CORPORATION
PO BOX 44130
JACKSONVILLE, FL  32231-4130

4 EASTSIDE STORES LLC
C/O CREIGHTEN COMPANIES, LLC
900 SW PINE ISLAND ROAD, SUITE 202
CAPE CORAL, CA  33991

4 EASTSIDE STORES LLC
C/O CREIGHTEN COMPANIES, LLC
900 SW PINE ISLAND ROAD, SUITE 202
CAPE CORAL, FL  33991

5 SPRINGS BOTTLED WATER INC
P.O. BOX 4265
BURLINGTON, NC  27215

5 STAR RED CARPET DELIVERY LLC
5540 NW 31ST AVE APT 109
FORT LAUDERDALE, FL  33309

501 - WASTE PRO - ASHEVILLE
138 TAVISTOCK ROAD
ARDEN, NC  28704

501 - WASTE PRO - ASHEVILLE
P.O. BOX 865259
ORLANDO, FL  32886-5259

502 - WASTE PRO - CONCORD
185 MANOR AVE SW
CONCORD, NC  28025

502 - WASTE PRO - CONCORD
P.O. BOX 865505
ORLANDO, FL  32886

5020 BURNET LLC
1200 S OLD STAGECOACH RD
KYLE, TX  78640

5048 BAYOU REALTY LLC
C/O HEIMAT LP
173 BURNELL PLACE
ATTN: TONI REICHMANN
DAVIDSON, NC  28036-7874

50TH & O LLC
KENT C. THOMPSON, MANAGING MEMBER
P.O. BOX 6896
LINCOLN, NE  68506

5100 BELT LINE ROAD INVESTORS LLC
2425 E CAMELBACK RD
PHOENIX, AZ  85016

5100 BELT LINE ROAD INVESTORS LLC
PO BOX 732952
DALLAS, TX  75373-2952

5100 BELTLINE RD. INVESTORS LLC
C/O VESTAR
816 FOCH STREET
FORT WORTH, TX  76107

5100 BELTLINE RD. INVESTORS LLC
PO BOX 732952
DALLAS, TX  75373-2952

5-113, LLC
1414 ATWOOD AVE
JOHNSTON, RI  02919

5130 HOVIS ROAD LLC
C/O BEACON INDUSTRIAL LLC
610 E MOREHEAD ST STE 260AR
CHARLOTTE, NC  28202

517 LYNNWAY LLC
ATTN: RON COSTA
315 LYNNWAY
LYNN, MA  01905

5205 LIMITED PARTNERSHIP
1105 INDUSTRIAL BLVD
SUGAR LAND, TX  77478

52ND DAA SACRAMENTO COUNTY FAIR
PO BOX 15028
SACRAMENTO, CA  95815

530 WEST LANCASTER AVE LLC
110 BRITTANY WAY
BLUE BELL, PA  19422

53070
W2312 WILSON-LIMA RD
OOSTBURG, WI  53070

5325 WINDWARD PARKWAY LLC
50 BOATHOUSE ST
BLUFFTON, SC  29910

5325 WINDWARD PARKWAY LLC
C/O VANTAGE REALTY PARTNERS
619 EDGEWOOD AVE SE STE 200
ATTN: ROBERT HOPKINS
ATLANTA, GA  30312

5333 MATTRESS KING, LLC
DAVID DOLAN
1435 WHITE HAWK RANCH DR
BOULDER, CO  80303

533NC LLC
ATTN: DIANE GRUEZKE
PO BOX 9122
METAIRIE, LA  70055

5449 SUNSET LLC
ATTN: WILSON KIBLER
PO BOX 11312
COLUMBIA, SC  29211

553NC, LLC
ATTN: DR. FREDERICK GRUEZKE
221 BEVERLY DRIVE
METAIRIE, LA  70001

557 RT 130 IN EWT LLC
26 COPPERDALE LN
HUNTINGTON, NY  11743

55TH DISTRICT COURT-INGHAM CO
700 BUHL AVE
MASON, MI  48854

566 WEST MAIN PROPERTIES LLC
ATTN: MICHAEL SEELYE
3820 STADIUM DRIVE
KALAMAZOO, MI  49008

5612 SOUTH PARKER ROAD ASSOCIATES
LLC
ARTHUR LEWIS GEN PTR
101 STONEHURST CT
MARTINEZ, CA  94553

566 BROAD STREET LLC
ATTN: ROBERT A TOMAINO
14 GULL POINT ROAD
MONMOUTH BEACH, NJ  07750

570 ZANG STREET, LLC
ATTN: ALVIN ESTEVEZ
200 LIPAN STREET
FORT LAUDERDALE, FL  33308

570 ZANG STREET, LLC
PO BOX 18264
DENVER, CO  80218

5702 JOHNSTON LLC
806 E ST MARY BLVD
LAFAYETTE, LA  70503

5702 JOHNSTON LLC
806 E ST. MARY BLVD
LAFAYETTE, LA  70503

575 BPR-ORANGE, INC.
D/B/A 575 POST PROPERTIES
17 SOUTH MAIN STREET
WEST HARTFORD, CT  06107

575 POST PROPERTIES
575 BOSTON POST RD
ORANGE, CT  06477

575 POST PROPERTIES
PO BOX 540 W
17 S MAIN ST
WEST HARTFORD, CT  06107

5803 NW LOOP 410 LLC
ATTN: PRIYA LAKHANI
46 GERALDINE ROAD
ENGLEWOOD CLIFFS, NJ  07632

5959 VAN ALSTINE ASSOCIATES
1355 MARKET ST 140
1355 MARKET ST 140
SAN FRANCISCO, CA  94103

5959 VAN ALSTINE ASSOCIATES
1355 MARKET ST 140
SAN FRANCISCO, CA  94103

5959 VAN ALSTINE ASSOCIATES
1510 SE DISCOVER LANE
WARRENTON, OR  97148

5C SUGARLAND PLAZA LP
C/O WULFE MANAGEMENT SERVICES INC
1800 POST OAK BLVD SUITE 400
HOUSTON, TX  77056

5TH DISTRICT COURT - ST JOSEPH
811 PORT ST
SAINT JOSEPH, MI  49085

6 HOME DEPOT DR LLC
139 FRONT STREET
FALL RIVER, MA  02721

60 HAMPTON ROAD LLC
ATTN: ANITA BISHOPE-SQUIRES
88 SUNSET BEACH ROAD
SAG HARBOR, NY  11963

600 BROADWAY APARTMENTS LLC
C/O KLEIN ENTERPRISES
1777 REISERSTOWN ROAD, SUITE 245
BALTIMORE, MD  21208

600 BROADWAY APARTMENTS LLC
MARKETPLACE AT FELLS POINT
622 S BROADWAY
BALTIMORE, MD  21231

600 ROCK, LLC
150 EAST 58TH STREET
PENTHOUSE, NY  10155

6034 AZLE AVE LLC
P.O. BOX 310300
DES MOINES, IA  50331

6034 AZLE AVE LLC
PROPERTY 121410
PO BOX 310300
DES MOINES, IA  50331

6034 AZLE AVENUE, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS,
LLC
801 GRAND AVENUE
ATTN: CENTRAL STATES EQUITIES TEAM
DES MOINES, IA  50392

604 - WASTE PRO - NEW ORLEANS
920 KENNER AVE
KENNER, LA  70062

604 - WASTE PRO - NEW ORLEANS
P.O. BOX 865268
ORLANDO, FL  32886-5268

6040 20TH STREET LLC
75 909 HIONA ST
HOLUALOA, HI  96725

610 BUFFALO CROSSING LLC
ATTN: D RANDALL STEPP
5300 CAMP BOWIE BLVD
FORT WORTH, TX  76107

6100 WEST PARK PLANO TX LLC
C/O CREST COMMERCIAL REAL ESTATE INC
9330 LBJ FREEWAY STE 1080
DALLAS, TX  75243

611 - WASTE PRO - JONESBORO
31 ROMINE AVE
HOXIE, AR  72433

611 - WASTE PRO - JONESBORO
P.O. BOX 689
WALNUT RIDGE, AR  72476-0689

612 - WASTE PRO - BATON ROUGE
6468 HIGHWAY 73
GEISMAR, LA  70734

613 - WASTE PRO - BATON ROUGE
P.O. BOX 865515
ORLANDO, FL  32886-5515

6183 COMMACK LLC
591 STEWART AVE  STE 100
GARDEN CITY, NY  11530

6183 COMMACK LLC
C/O PLISKIN REALTY AND DEVELOPMENT,
INC.
591 STEWART AVENUE, SUITE 100
GARDEN CITY, NY  11530

61ST STREET, LP
2415 W. ALABAMA, SUITE 205
HOUSTON, TX  77098

6200 GR LLC
ATTN: SARA VINAS
2760 N. UNIVERSITY DRIVE
DAVIE, FL  33024

6200 GR LLC
ATTN: YOLANDA TORRES
2760 N. UNIVERSITY DRIVE
DAVIE, FL  33024

6200 STATE STREET PLAZA, LLC
C/O ASSET MANAGEMENT SERVICES
488 EAST WINCHESTER STREET, SUITE 325
ATTN: GREG STRONG
MURRAY, UT  84107

625 S COLORADO LLC
NEG PROPERTY SERVICES INC
6218 NORTH FEDERAL HWY
ATTN: NANCY GLUSMAN
FORT LAUDERDALE, FL  33308

6316 E INDEPENDENCE BLVD LLC
6622 E BROAD ST STE A
DOUGLASVILLE, GA  30133

6316 E INDEPENDENCE BLVD LLC
PO BOX 70
DOUGLASVILLE, GA  30133

6350 SHOPPERS LLC
C/O REALTY MASTERS
1015 NW 9TH AVE
FORT LAUDERDALE, FL  33311

65 REALTY VENTURES LLC
C/O CHARLES RIVER REALTY GROUP LLC
1461 VFW PARKWAY
ATTN: JUSTIN FERRIS
WEST ROXBURY, MA  02132

65 REALTY VENTURES LLC
C/O CHARLES RIVER REALTY GROUP
PO BOX 262
NORWOOD, MA  02062

65 REALTY VENTURES LLC
PO BOX 262
NORWOOD, MA  02062

652 BROADWAY CORP
C/O CORNERSTONE MANAGEMENT
SYSTEMS
271 MADISON AVENUE, SUITE 800
NEW YORK, NY  10016

655 SOUTH GRAND AVENUE OWNER LLC
C/O CLARION PARTNERS
1717 MCKINNEY AVENUE, SUITE 1900
DALLAS, TX  75211

655 SOUTH GRAND AVENUE OWNER LLC
PO BOX 847367
LOS ANGELES, CA  90084-7367

6570 MAYFIELD LLC
28050 BELGRAVE RD
PEPPER PIKE, OH  44124

660 EAST LLC
VILLAGE PARK AT ROCHBOROUGH APTS
1300 SOVEREIGN ROW
OKLAHOMA CITY, OK  73108

660 ROCK LLC
150 EAST 58TH ST 39 TH FL
NEW YORK, NY  10155

6610-6840 W. KELLOGGS, LLC
C/O PAN AMERICAN REALTY LLC
9515 PLAZA CIRCLE DRIVE
EL PASO, TX  79927

664 LYNN LLC
664 PHOENIX DR
VIRGINIA BEACH, VA  23452-7490

664 LYNN LLC
ATTN: JEFFREY L. STEIN
5607 GLENRIDGE ROAD, SUITE 200
ATLANTA, GA  30342

669 SUNRISE REALTY
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY  11801

67, LLC
ATTN: FRED SCHINZ
543 HARBOR BOULEVARD, SUITE 301
DESTIN, FL  32541

67, LLC
C/O PROGRESSIVE MANAGEMENT OF
AMERICA
970 GULF SHORE DRIVE
ATTN: ANGEL NAZARY
DESTIN, FL  32541

6703 LIMITED LIABILITY COMPANY
7820 W LITTLE YORK
HOUSTON, TX  77040

6800 GLENWOOD, LLC
P.O. BOX 37663
RALEIGH, NC 27627

6800 WISCONSIN VENTURE, LLP
PO BOX 8500-9567
PHILADELPHIA, PA 19178-9567

6800 GRANDVIEW LP
ATTN: LESLIE PERRY SLOAN
8208 LONG CANYON DR
AUSTIN, TX 78730

6950 WISCONSIN AVENUE LLC
C/O ARUT KOSEIAN
12 LEATHERLEAF COURT
GAITHERSBURG, MD 20878

69TH STREET PROPERTIES, LP
C/O WRDC
123 COULTER AVENUE, SUITE 200
ARDMORE, PA 19003

700 STRATFORD ROAD PARTNERS LLC
121 N CRUTCHFIELD ST
PO BOX 341
DOBSON, NC 27017

700 STRATFORD ROAD PARTNERS, LLC
121 N CRUTCHFIELD ST
PO BOX 341
DOBSON, NC 27017

700 STRATFORD ROAD PARTNERS, LLC
ATTN: C. PATRICK CROSBY, JR.
121 N CRUTCHFIELD, ST.
DOBSON, NC 27017

700 STRATFORD ROAD PARTNERS, LLC
MICHELLE S. GOUGH
121 N CRUTCHFIELD, ST.
DOBSON, NC 27017

700 WIN-ASHLAND LLC
2600 DAUPHIN ST
MOBILE, AL 36606

700 WIN-ASHLAND LLC
AMBER DEDEAUX
2600 DAUPHIN STREET
MOBILE, AL 36606

700 WIN-ASHLAND LLC
ATTN: EMILY MILLER
2600 DAUPHIN ST
MOBILE, AL 36606

700 WIN-ASHLAND LLC
ATTN: JOHN VALLAS
2600 DAUPHIN STREET
MOBILE, AL 36606

717 SOUTH WILLOW STREET REALTY TRUST
PO BOX 197
MELVIN VILLAGE, NH 03850

72 ASSOCIATES LLC
PF PASBJERG DEVELOPMENT CO
PO BOX 384
SHORT HILLS, NJ 07078-0384

72 POINT INC
231 FRONT ST STE125
BROOKLYN, NY 11201

724 R 202 ASSOCIATES LLC
C/O STEINER EQUITIES GROUP INC
75 EISENHOWER PKWY STE 150
ROSELAND, NJ 07068

7290 LEMON GRASS DRIVE
35 PARK STREET
TENAFLY, NJ 07670

7300 MADISON ST LLC
JASON SKOURIS
503 N. MARION STREET
OAK PARK, IL 60302

744 ARKANSAS PROPERTIES LLC
301 A BROGDON RD
SUWANEE, GA 30024

744 ARKANSAS PROPERTIES LLC
4051 ST. ANDREWS SQ.,STE 200
DULUTH, GA 30096

745 ROUTE 46 INVESTORS TIC I LLC
116 ROUTE 22
116 ROUTE 22
PLAINFIELD, NJ 07060

745 ROUTE 46 INVESTORS TIC I
116 ROUTE 22
PLAINFIELD, NJ 07060

745 ROUTE 46 INVESTORS TIC II LLC
ATTN: BRUCE JEFFERY
166 ROUTE 22
NORTH PLAINFIELD, NJ 07060

745 ROUTE 46 INVESTORS TIC III LLC
ATTN: BRUCE JEFFERY
166 ROUTE 22
NORTH PLAINFIELD, NJ 07060

750 NORTH RUSH APARTMENTS LLC
750 N RUSH
CHICAGO, IL 60611

750 NORTH RUSH APARTMENTS LLC
C/O PLANNED PROPERTY MGMT
1333 N KINGSBURY
CHICAGO, IL 60642

750 WEST BRIAR, LLC
C/O REALTY MORTGAGE COMPANY
928 WEST DIVERSITY PARKWAY
ATTN: MR. HAROLD RIDER, JR.
CHICAGO, IL 60614

759 MANHATTAN LLC
C/O REDSKY CAPITAL
3 HOPE STREET
BROOKLYN, NY 11211

75TH DISTRICT COURT
COURTHOUSE
301 W MAIN ST
MIDLAND, MI 48640

76 BLANDING LLC
C/O ATLANTIC COMMERCIAL PROPERTIES, INC.
8761 PERIMETER PARK BOULEVARD, SUITE 200
JACKSONVILLE, FL  32216

76 BLANDING LLC
CONCORDE 1, SUITE 250
JACKSONVILLE, FL  32257

76 BLANDING LLC
PO BOX 2047
PONTE VEDRA BEACH, FL  32004

76 FLEET (WEX BANK)
PO BOX 6293
CAROL STREAM, IL  60197-6293

770 REAL ESTATE CORP
1019 SOUTHERN BLVD
BRONX, NY  10459

7708 W BELL ROAD LLC
1700 W CORTLAND ST STE 201
CHICAGO, IL  60622

7708 W BELL ROAD LLC
ATTN: KELLY ARORA
700 E. OGDEN AVENUE, SUITE 305
CHICAGO, IL  60559

7708 W BELL ROAD LLC
ATTN: LEASE ADMIN
9340 NORTH 105TH PLACE
SCOTTSDALE, AZ  85258

78 NEP LTD
3102 MAPLE AVE STE 500
DALLAS, TX  75021

78 NEP LTD
CENCOR 4890 002954
3102 MAPLE AVE STE 500
DALLAS, TX  75021

791 SR 135 LLC
ATTN: STEVE SCHOOLCRAFT
586 SOUTH STATE ROAD 135, SUITE G
GREENWOOD, IN  46142

7951 BURNET ROAD LLC
ATTN:  LINDA OPRENDEK
1601 W 38TH ST STE  206
AUSTIN, TX  78731

7953, LLC
7953 WASHINGTON WOODS DR.
DAYTON, OH  45459

7MILES GLOBAL AD SOLUTIONS LLC
303 SPRING ST
NEW YORK, NY  10013

7MILES GLOBAL AD SOLUTIONS LLC
PO BOX 21386
NEW YORK, NY  10087-1386

7TH & GREENWOOD, LLC
61370 CULTUS LAKE COURT
BEND, OR  97702

7TH STREET EAST LLC
41 GLEN DRIVE
MILL VALLEY, CA  94941

800 JEFFCO CORP
35 CROOKED HILL RD STE 202
COMMACK, NY  11725

800 JEFFCO CORP
35 CROOKED HILL, SUITE 202
COMMACK, NY  11725

8085 RED BUG LLP
1615 CALIFORNIA STREET STE 707
DENVER, CO  80202

8085 RED BUG LLP
1615 CALIFORNIA STREET, #707
DENVER, CO  80202

810 LEXINGTON LLC
ATTN: SCOTT LERMAN
872 MADISON AVE, 7A
NEW YORK, NY  10021

814 ELM STREET
P.O. BOX 147
MANCHESTER, NH  03105

8302 MARKET STREET LLC
ATTN: DENISE MARKEE
230 OHIO ST STE 200
OSHKOSH, WI  54902

8319 COUNTY ROAD 44 LLC
5332 NW 77TH TERRACE
CORAL SPRINGS, FL  33067

8350 WESTHEIMER LLC
8343 DOUGLAS AVE STE 100
DALLAS, TX  75225

8350 WESTHEIMER LLC
C/O LATIPAC COMMERCIAL INC
PO DRAWER 887
STAFFORD, TX  77497

84 SOUTH CP DAVEWROC LLC, 84 SOUTH CP HSTONE, LLC
C/O SEVILLE REAL ESTATE SERVICES, INC.
92 SOUTH CENTRAL AVENUE, SUITE 203
HARTSDALE, NY  10530

84-86 S CENTRAL AVE ASSOCIATES LLC
925 CENTRAL AVE STE 203
HARTSDALE, NY  10530

860 NEW LOUDON  LLC
C/O LIA REALTY GROUP
2080 WESTERN AVE STE 115
GUILDERLAND, NY  12084

860 NEW LOUDON, LLC
1258 CENTRAL AVENUE
ALBANY, NY 12205

8622 REALTY CO. LLC
7500 4TH AVE A-5
BROOKLYN, NY 11209

8645 PULASKI HIGHWAY LLC
1125 CROMWELL BRIDGE RD
TOWSON, MD 21286

866 CHALCEDONY STREET HOA

8700 WADSWORTH LLC
C/O JOHN PORPP COM GROUP
6565 S DAYTON ST 3000
GREENWOOD VILLAGE, CO 80111

88 QUEENS LLC
C/O AAG MGMT INC
421 7TH AVE 15TH FLOOR
NEW YORK, NY 10001

8990 MIRAMAR LANDING LP
C/O MIRA INVESTMENTS
8400 MIRAMAR ROAD, SUITE 270
SAN DIEGO, CA 92126

8X8 INC
2125 ONEL DR
SAN JOSE, CA 95131

8X8 INC
2125 ONEL DRIVE
SAN JOSE, CA 95131

8X8 INC
DEPT 848080
LOS ANGELES, CA 90084-8080

9 NINETY 9 LOAM AND MATERIALS LLC
231 MAPLE ST
BELLINGHAM, MA 02019

900 CENTRAL AVENUE LLC
C/O NIGRO COMPANIES
20 CORPORATE WOOD BLVD
ALBANY, NY 12211

9-13 ROUTE 206 LLC
C/O MARTIN COMPANIES
PO BOX 158
NEWTON, NJ 07860

9-13 ROUTE 206, LLC
C/O MARTIN COMPANIES
P.O. BOX 158
NEWTON, NJ 07860

916 PLEASANT GROVE BLVD. LLC
C/O ADVISORS COMMERCIAL RE
2000 E LAMAR BLVD STE 710
ARLINGTON, TX 76006

916 PLEASANT GROVE, LLC
C/O ADVISORS COMMERCIAL REAL ESTATE
255 N. CENTER STREET, SUITE 200
ATTN: RYAN DIXON
ARLINGTON, TX 76011

92-96 SASSCO LLC
ATTN: STEVEN SASSO
58-08 MYRTLE AVE
RIDGEWOOD, NY 11385

935 EAST SEMORAN LLC
17806 WESTBAY CT
WINTER GARDEN, FL 34787-9430

946 ORLEANS RD HOLDING LLC
C/O CWCAPITAL ASSET MGTM
7501 WISCONSIN AVE STE 500 W
BETHESDA, MD 20814

946 ORLEANS RD HOLDING LLC
PO BOX 13550 SITE O
PHILADELPHIA, PA 19101

95 FLRPT, LLC & WR-I XV
7978 COOPER CREEK BOULEVARD, SUITE
100
ATTN: LEGAL DEPARTMENT
UNIVERSITY PARK, FL 34201

95 FLRPT, LLC & WR-I XV
ATTN: LEASE ADMINISTRATION
570 DELAWARE AVENUE
BUFFALO, NY 14202

95 FLRPT, LLC & WR-I XV
ATTN: LEGAL DEPARTMENT
7978 COOPER CREEK BOULEVARD, SUITE
100
UNIVERSITY PARK, FL 34201

95 FLRPT, LLC & WR-I XV
PO BOX 823201
PHILADELPHIA, PA 19182-3201

95 FLRPTLLC & WR-I XV
PO BOX 823201
PHILADELPHIA, PA 19182-3201

9507 IRIS LLC
ATTN: GIOVANNI GIAMMARCO
1423 FLORESTA PLACE
PACIFIC PALISADES, CA 90272-2350

9507 IRIS LLC
C/O SS ENTERPRISES-ACCOUNTING
1423 FLORESTA PL
PACIFIC PALISADES, CA 90272-2350

960 NORTHWEST HWY LLC
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631-3448

969 ASSOCIATES LLC
C/O HOFFMAN INVESTMENT PARTNERS LLC
P.O. BOX 3580
STAMFORD, CT 06901

969 ASSOCIATES LLC
C/O HOFFMAN INVESTMENT PARTNERS LLC
P.O. BOX 3580
STAMFORD, CT 06905

9745 INTERESTS LTD.
12602 INTERESTS LTD.
5959 RICHMOND SUITE 440
HOUSTON, TX  77057

A & A AWNINGS & STORM SHUTTERS
544-110 CENTRAL DR
VIRGINIA BEACH, VA  23454

A & B PROPERTIES
MAIL CODE 61103
PO BOX 1300
HONOLULU, HI  96807-1300

A & M ENVIRONMENTAL LLC
6536 SUPPLY ROW
HOUSTON, TX  77011

A BURRUS
10201 S. MAIN STREET
HOUSTON, TX  77025

A EXCELLENT SERVICE INC
PO BOX 11214
POMPANO BEACH, FL  33061

A I LONGVIEW LLC
1750 NW NAITO PKWY STE 106
PORTLAND, OR  97209

A LOT A CLEAN INC
PO BOX 284
LEES SUMMIT, MO  64063

A S 70 HWY 59 FM 762 LP
AS 70 BRAZOS TC DEPT 2449
PO BOX 122449
DALLAS, TX  75312-2294

A TEAM MOVERS
1505 E BURNSVILLE PARKWAY UNIT 209
BURNSVILLE, MN  55337

A&C SMOKED PRODUCE LLC
1245 S GRAND AVE
PASADENA, CA  91105

A & A FIRE & SAFETY CO LLC
PO BOX 6960
SHERWOOD, AR  72124

A & L REPAIR SERVICES
6921 NW 4 PLACE
MARGATE, FL  33063

A & W CLEANING
PO BOX 10792
SPOKANE, WA  99209-0792

A CLEARVUE LLC
PO BOX 207
CORAOPOLIS, PA  15108

A FIRE AND SECURITY SERVICE INC

A J YOST
6400 HUNT RD
PT ST JOHN, FL  32927

A ROCKET MOVING & STORAGE INC
3401 CORDER ST
HOUSTON, TX  77021

A SPEEDY CASH CAR TITLE LOAN LLC
M. KENT MECHAM
7830 N 23RD AVE
PHOENIX, AZ  85021-6875

A TEAM MOVING & STORAGE
1309 SUMMIT AVE STE 16
PLANO, TX  75074

A & A ACQUISITION INC
544 CENTRAL DR STE 110
VIRGINIA BEACH, VA  23454

A & A GREENBRIAR INVESTMENTS LLC
C/O LIVE OAK-GOTTESMAN LLC
2705 BEE CAVE RD STE 230
AUSTIN, TX  78746

A & M ENTERPRISES, LP
P.O. BOX 7427
ROANOKE, VA  24019

A BETTER CHOICE LOCK & KEY
DBA A PROFESSIONAL LOCKS
940 N. ALMA SCHOOL RD STE. 112
CHANDLER, AZ  85224

A EXCELLENT SERVICE INC
9121 N MILITARY TRAIL STE 103
PALM BEACH GARDENS, FL  33410

A GRAPHICS
3101 WARD BLVD
WILSON, NC  27893

A LOT A CLEAN INC
416 SE FLEETWAY CR
LEES SUMMIT, MO  64081

A ROYAL FLUSH, LTD
TOM DANIELS 626 LARKWOOD
SAN ANTONIO, TX  78209-2918

A STORAGE ON WHEELS INC
5085 CECILE AVE
LAS VEGAS, NV  89115

A VITAL SIGNS UNLIMITED INC
PO BOX 2005
COUNCIL BLUFFS, IA  51502-2005

A&A GENPRO INC
2870 GESSNER DR ST C14
HOUSTON, TX  77080

A&B GREENBRIAR INVESTMENTS LLC
2705 BEE CAVE RD 230
AUSTIN, TX  78746

A&B PROPERTIES INC
MAIL CODE 61261
PO BOX 1300
HONOLULU, HI  96807-1300

A&B PROPERTIES
ATTN: JASON SOUKI, SENIOR PROPERTY
MANAGER
822 BISHOP STREET
HONOLULU, HI  96813

A&B SECURITY GROUP INC
3201 W SAHARA
LAS VEGAS, NV  89102

A&B SECURITY GROUP INC
P.O. BOX 27230
LAS VEGAS, NV  89126

A&D MAINTENANCE LEASING AND REPAIRS
INC
118 WYANDANCH AVE
WYANDANCH, NY  11798

A&E THE GRAPHICS COMPLEX
600 N CENTRAL EXPRESSWAY
RICHARDSON, TX  75080

A&E THE GRAPHICS COMPLEX
PO BOX 27286
HOUSTON, TX  77227

A&G REALTY PARTNERS LLC

A&J FIRE EXTINGUISHER CORP
PO BOX 170016
BROOKLYN, NY  11217

A&K 400 ROUTE 17 NORTH LLC
27 MANOR DR
RAMSEY, NJ  07446

A&M JANITORIAL SERVICE
3417 44TH STREET
SACRAMENTO, CA  95817

A. DUIE PYLE INC
PO BOX 564
WEST CHESTER, PA  19381-0564

A. RAMON GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

A. STANLEY ROSENBLUM AND
JUDY ROSENBLUM
& ALAN L. KOSTEN AND SUSAN KOSTEN
2025 MILLER FARMS ROAD
GERMANTOWN, TN  38138

A.B. WINDOW CLEANING
38340 INNOVATION CT STE D402
MURRIETA, CA  92563

A.F. JONNA DEVELOPMENT AND
MANAGEMENT CO, LLC
4036 TELEGRAPH ROAD, SUITE 201
BLOOMFIELD HILLS, MI  48302

A.R.T. FURNITURE INC
1165 AUTO CENTER DR
ONTARIO, CA  91761

A-1 CUSTOM CRATING INC
3208 PINEWOOD DR
ARLINGTON, TX  76010

A-1 FIRE & SAFETY EQUIPMENT CO
6701 IMPERIAL DRIVE
WACO, TX  76712

A-1 FIRE EQUIPMENT CORP
3619 NW 2ND AVE
MIAMI, FL  33127

A-1 FIRE EQUIPMENT CORP
PO BOX 370926
MIAMI, FL  33127

A-1 HYDRAULIC SERVICE INC.
2100 ROOSEVELT AVE.
NATIONAL CITY, CA  91950-6538

A-1 LOCK AND SAFE SERVICE
6020-B PASEO DEL NORTE
CARLSBAD, CA  92011

A-1 LOCKSMITH SERVICE
4400 DORCHESTER RD STE 104
NORTH CHARLESTON, SC  29405-6863

A-1 LOCKSMITH
2685 WALNUT  HILL LANE
DALLAS, TX  75229-5615

A2BPLANNING/BOSTON
25 BANTRY DR
WEYMOUTH, MA  02189

A2L TECHNOLOGIES, INC
10220 HARNEY ROAD NE
THONOTOSASSA, FL  33592

AA CARDIFF  LLC
52 VANDERBILT AVE STE 403
NEW YORK, NY  10017

AA MANAGEMENT, INC.
MARONE GURIEL
421 SEVENTH AVE
NEW YORK, NY  10001

AA MARTEL HOWELL LLC
31 WEST 34TH ST STE 1012
NEW YORK, NY  10001

AA MARTEL HOWELL LLC
31 WEST 34TH STREET, SUITE 1012
NEW YORK, NY  10001

AA MARTEL HOWELL LLC
52 VANDERBILT AVE STE 403
NEW YORK, NY  10017

AAA FIRE SAFETY & ALARM INC
377 NORTH MARSHALL WAY STE 8
LAYTON, UT  84041

AAA LOCKSMITH
888 GREENTREE ROAD
PITTSBURGH, PA  15220

AAA LOCKSMITHS AND ALARM COMPANY
1613 WADE HAMPTON BLVD
GREENVILLE, SC  29609

AAA MOVING & STORAGE INC
747 E SHIP CREEK AVE
ANCHORAGE, AK  99501

AAA QUALITY SERVICES
P.O. BOX 17067
HONOLULU, HI  96817

AAA WINDOW CLEANING
3991 W FOUNTAIN RD
JOPLIN, MO  64801

AAC CONSOLIDATED PROPERTIES LLC
5950 FAIRVIEW RD STE 800
CHARLOTTE, NC  28210

AAC CONSOLIDATED PROPERTIES LLC
5950 FAIRVIEW RD STE 800
CHARLOTTE, NC  28210-3194

AAG MANAGEMENT, INC.
DAVID GROSSMAN
421 7TH AVENUE
NEW YORK, NY  10001

AAG PEROULAS & KERAMIDAS
C/O PEROS REALTY
PO BOX 52008
KNOXVILLE, TN  37950-2008

AALIYAH REED
10201 S. MAIN STREET
HOUSTON, TX 77025

AAMBASSADOR LIMOUSINE &
TRANSPORTATION, INC
6105 BEVERLYHILL SUITE 101
HOUSTON, TX  77057

AAREN RAGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ALBRECHT
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ASTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BACK
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BATHORY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BOMER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BOWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BOYKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BRETH
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BROADWATER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CANADA
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CARDENAS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CHAVERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CONNELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CORMIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON D MACKEL
3908 SOUTHERN AVENUE
BALTIMORE, MD 21206

AARON D NELSON
13450 HAMPTON PARK CT
FORT MYERS, FL 33913

AARON DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON DUNGAN-HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON DURDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ESPE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON FAIROOZ
DBA FAIROOZ IMAGING LLC
1901 EUCLID AVE
DALLAS, TX 75206

AARON FANCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON FLIPPEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON GILMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON GRANQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON GROUNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON HATCH
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON HUMPHREY
5525 1ST ST
ZEPHYRHILLS, FL 33542

AARON HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON HUTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON J FLEMING
4608 E NAVAJO AVE
TAMPA, FL 33617

AARON JAMES INTENDENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON JOHNSONHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON KING
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON LUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON MACHADO
11685 BIG CANYON LANE
SAN DIEGO, CA  92131

AARON MACHADO
AV. REMIGIO FALCAO BARRETO 191
S. PEDRO  2090698
FIGUEIRA DA FOZ.

AARON MARKUS HECK
231 16TH AVE NE
SAINT PETERSBURG, FL  33704

AARON MARQUARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON MOLLOY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON NIEMCZYK
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON NUNES
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON PACE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON PANNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON PETTIFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON PICKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON PINKSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ROMO
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ROSADO
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON ROWAND
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON SMITHMIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON SPRAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON STRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON SUDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON THIESFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON TOWNER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON TRAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON VAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WALDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WHITT
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WILDER
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WOJTOWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AARON WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

AARONS GRANT & HABIF LLC
3500 PIEDMONT RD STE 600
ATLANTA, GA 30305

AARONS INC.
ATTN: LEGAL DEPARTMENT
400 GALLERIA PARKWAY, SE, SUITE 300
ATLANTA, GA 30339

AARONS INC.
ATTN: VP, REAL ESTATE & CONSTRUCTION
400 GALLERIA PARKWAY, SE, SUITE 300
ATLANTA, GA 30339

AARON'S INC.
ATTN: VP, REAL ESTATE & CONSTRUCTION
400 GALLERIA PARKWAY, SE, SUITE 300
ATLANTA, GA 30339

AARONS INC.
SALO LOCKBOX DEPOSITORY
PO BOX 102746
ATLANTA, GA 30368-2746

AARONS WINDOW CLEANING
1215 S. KIHEI RD., STE 0-829
KIHEI, HI 96753

AAROW INC.
4312 VALETA ST.
SAN DIEGO, CA 92107

AASD TAX OFFICE
STEVENS BLDG
200R E CRAWFORD AVE
ALTOONA, PA 16602

AASON ALMS
1447 CASA GRANDE ST
PASADENA, CA 91104

AAT GATEWAY MARKETPLACE, LLC
C/O AMERICAN ASSETS TRUST
MANAGEMENT, LLC
11455 EL CAMINO REAL, SUITE 200
ATTN: PROPERTY MANAGEMENT (RETAIL)
SAN DIEGO, CA 92130

AB RICHARDS INC
PO BOX 72
COMMACK, NY 11725

ABC INC
DBA MEDLIFT
PO BOX 1249
CALHOUN CITY, MS 38916

ABBAS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ABBE NOVACK
566 COMMONWEALTH AVE 504
BOSTON, MA 02215

ABBY BICKLER
1041 N POPLAR COURT
CHANDLER, AZ 85226

ABBY LUDENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ABBY OGDEN
1033 RED OAK DR
PLAINFIELD, IN 46168

ABBY TORRES RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ABBY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ABC FIRE EQUIPMENT CORP.
5370 JAEGER ROAD
NAPLES, FL 34109

ABC NATIONAL TELEVISION SALES INC
ATTN: LINDA CHEN
77 WEST 66TH ST 19TH FLOOR
NEW YORK, NY 10023

ABC SUPPLY CO INC
ONE ABC PARKWAY
BELOIT, WI 53512

ABC WRECKER & TOWING INC
PO BOX 2937
KITTY HAWK, NC 27949

ABDALLAH KHALIL
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDEL LAABIDI
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDELHADI QAWNEH
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDESLAM AIT TASTIFT
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDESSELAM ZEROUALI
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDIEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDIEL SOLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDO ALSAYEDI
1934 YATES AVENUE
BRONX, NY 10469

ABDON ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDUL AMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDUL BUKSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDUL FALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDUL-KARIM MUHAMMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

ABDULLAEVA INTERNATIONAL TRADE
COMPANY
DBA DMA SLEEP & BEYOND
14611 EL MOLINO ST
FONTANA, CA 92335

ABDULLAH ABDULWAHAB
10201 S. MAIN STREET
HOUSTON, TX 77025

ABE DAUPHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ABEL MIRABAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ABERDEEN MARKETPLACE INC
C/O CARL M. FREEMAN COMPANIES
111 ROCKVILLE PIKE, SUITE 1100
ATTN: LOUIE ANDRAKAKOS
ROCKVILLE, MD  20850

ABERDEEN MARKETPLACE INC
C/O CARL M. FREEMAN COMPANIES
11 1 ROCKVILLE PIKE, SUITE 1100
ATTN: LOUIE ANDRAKAKOS
ROCKVILLE, MD  20850

ABERFELDY LIMITED PARTNERSHIP
901 S MOPAC EXPRESSWAY 285 BLDG. 4
AUSTIN, TX  78746

ABERFELDY PROPERTIES, INC.
C/O TIG REAL ESTATE SERVICES, INC.
901 S. MOPAC EXPRESSWAY
BUILDING 4, SUITE 285
AUSTIN, TX  78746

ABERNATHY & TIMBERLAKE INVESTMENT
GROUP
1505 LAKES PARKWAY, SUITE 190
LAWRENCEVILLE, GA  30043

ABERNATHY, DARRELL
15103 WOODLAWN AVE
DOLTON, IL  60419-2816

ABG EPE IP LLC
ATTN: BRIDGETTE FITZPATRICK
1411 BROADWAY, 4TH FLOOR
NEW YORK, NY  10018

ABIGAIL DOBRAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ABIGAIL HANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ABIGAIL LAMMEL JOHNSON
23 UPPER LAKE COURT
CHICO, CA  95928

ABIGAIL PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

ABIGAIL STREICHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ABILENE REPORTER NEWS
PO BOX 630849
CINCINNATI, OH  45263-0849

ABILENE SQUARE LLC
1615 CALIFORNIA ST 419
DENVER, CO  80202

ABILENE SQUARE LLC
677 LAFAYETTE ST
DENVER, CO  80218

ABIMBOLA FOLAGBADE
10201 S. MAIN STREET
HOUSTON, TX 77025

ABINGDON PLAZA, LLC
2800 QUARRY LAKE DR STE 340
BALTIMORE, MD  21209

ABINGDON PLAZA, LLC
C/O MFI MANAGEMENT
2800 QUARRY LAKE DR, SUITE 320
BALTIMORE, MD  21209

ABIOLA SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ABP PEARL HIGHLANDS, LLC
C/O A&B PROPERTIES
822 BISHOP STREET
HONOLULU, HI  96813

ABP PEARL HIGHLANDS, LLC
MAIL CODE 61261
PO BOX 1300
HONOLULU, HI  96807-1300

ABR INVESTMENT, LLC
C/O LAMINACK PIRTLE & MARTINES, LLP
ATTN: THOMAS W. PIRTLE
5020 MONTROSE BOULEVARD, 9TH FLOOR
HOUSTON, TX  77006

ABR INVESTMENT, LLC
C/O SCHULTEN WARD TURNER & WEISS, LLP
ATTN: KEVIN L. WARD
260 PEACHTREE STREET, N.W., SUITE 2700
ATLANTA, GA  30303

ABRAHAM HAZAN
P.O. BOX 317
CEDARHURST, NY  11516

ABRAHAM HER
10201 S. MAIN STREET
HOUSTON, TX 77025

ABRAHAM MANGANA
10201 S. MAIN STREET
HOUSTON, TX 77025

ABRAHAM VARGHESE
10201 S. MAIN STREET
HOUSTON, TX 77025

ABRAM ROY LLP
21550 OXNARD STREET, SUITE 570
ATTN: STEVEN ABRAM
WOODLAND HILLS, CA  91367

ABRAMS & BAYLISS LLP
20 MONTCHANIN RD STE 200
WILMINGTON, DE  19807

ABRAMS WILLOWBROOK I & II, LP
C/O GORDON PARTNERS PROPERTY MGMT
4900 WOODWAY DRIVE, SUITE 1125
HOUSTON, TX  77056

ABRAMS WILLOWBROOK I AND II LP
C/O GORDON PARTNERS PROPERTY
MANAGEMENT
4900 WOODWAY DRIVE, SUITE 1125
HOUSTON, TX  77056

ABSOLUTE BUSINESS CONNECTIONS INC
TEMPAY
PO BOX 75357
CHICAGO, IL  60675-5357

ABUL KASHEM
10201 S. MAIN STREET
HOUSTON, TX 77025

AC ELECTRICAL SYSTEMS INC
636 A N MILLER
SPRINGFIELD, MO  65802

ACADEMY CORNER LLC
ATTN: JORGE ESPINOZA
2260 LINDEN AVE
BOULDER, CO  80304

ACADEMY OF COUNTRY MUSIC
5500 BALBOA BOULEVARD
ENCINO, CA  91316

ACADIA BARTOW AVENUE, LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY  10580

ACADIA BRENTWOOD, LLC
0206-004877
PO BOX 415980
BOSTON, MA  02241

ACADIA GOLD COAST LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: LEGAL DEPARTMENT
RYE, NY  10580

ACADIA MARKET SQUARE, LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: GENERAL COUNSEL
RYE, NY  10580

ABSE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ABSOLUTE INDUSTRIAL SOLUTIONS
PO BOX 99104
HOUSTON, TX  77261

ABUYO INC DBA SELECT HUB
5925 S LEWISTON ST
CENTENNIAL, CO  80016

AC I TOMS RIVER LLC
PO BOX 11524
NEWARK, NJ  07101-4524

ACADEMY FIRE PROTECTION INC.
58-29 MASPETH AVE.
MASPETH, NY  11378

ACADIA BARTOW AVENUE LLC
PROPERTY 0070
PO BOX 415980
BOSTON, MA  02241

ACADIA BARTOW AVENUE, LLC
PROPERTY 0070
PO BOX 415980
BOSTON, MA  02241

ACADIA BRENTWOOD, LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: GENERAL COUNSEL
RYE, NY  10580

ACADIA GOLD COAST LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY  10580

ACADIA MARKET SQUARE, LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY  10580

ABSOLUTE BUSINESS CONNECTIONS INC
JAF STATION
PO BOX 3249
NEW YORK, NY  10116-3249

ABU NASSER
106 S GIRARD TER
HATFIELD, PA  19440

AC COWESETT PURCHASER LLC
PO BOX 601281
CHARLOTTE, NC  28260-1281

ACADEMY COMER LLC
C/O JORGE ESPINOZA
3434 47TH STREET, SUITE 220
BOULDER, CO  80301

ACADEMY LOCKSMITH
4887 EAST LA PALMA AVENUE STE. 701
ANAHEIM, CA  92807-2056

ACADIA BARTOW AVENUE, LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: GENERAL COUNSEL
RYE, NY  10580

ACADIA BRENTWOOD LLC
0206-004877
PO BOX 415980
BOSTON, MA  02241

ACADIA GOLD COAST LLC
0171-004829
PO BOX 415980
BOSTON, MA  02241

ACADIA MARKET SQUARE  LLC
0076-004070
PO BOX 415980
BOSTON, MA  02241-5980

ACADIA MARKET SQUARE, LLC
PO BOX 415980
BOSTON, MA  02241-5980

ACADIA MCB HOLDING COMPANY LLC
1311 MAMARONECK AVE STE 260
WHITE PLAINS, NY 10605

ACADIA REALTY LIMITED PARTNERSHIP
1311 MAMARONECK AVE STE 260
WHITE PLAINS, NY 10605

ACADIA REALTY LIMITED PARTNERSHIP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: LEGAL DEPARTMENT
RYE, NY 10580

ACADIA REALTY LIMITED PARTNERSHIP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY 10580

ACADIA REALTY LIMITED PARTNERSHIP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
DANNY ANNIBALE
RYE, NY 10580

ACADIA REALTY LIMITED PARTNERSHIP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
KRISTEN CHARLES
RYE, NY 10580

ACADIA REALTY LIMITED PARTNERSHIP
DBA RD BLOOMFIELD ASSOCIATES LP
411 THEODORE FREMD AVE SUITE 300
RYE, NY 10580

ACADIA REALTY LIMITED PARTNERSHIP
PO BOX 415980
BOSTON, MA 02241-5980

ACADIA REALTY TRUST
ATTN: RYAN SEGAL
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY 10580

ACADIA REALTY TRUST
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
DANNY ANNIBALE
RYTE, NY 10580

ACADIA REALTY TRUST
HEATHER MOORE, SVP, ASSOCIATE
COUNSEL
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY 10580

ACADIA STRATEGIC OPPORTUNITY FUND IV
LLC
411 THEODORE FREMD AVE STE 300
RYE, NY 10580

ACC ACCOUNTING DEPARTMENT
535 RT 38 STE 320
CHERRY HILL, NJ 08002

ACC BUSINESS

ACC WATER BUSINESS
P.O. BOX 16869
ATLANTA, GA 30321-0869

ACCEL NETWORKS
DEPT 3327
PO BOX 123327
DALLAS, TX 75312-3327

ACCELLOS INC
PO BOX 856691
MINNEAPOLIS, MN 55485-6691

ACCESS ENSEIGNES-SIGNS INC
2351 BOUL. FERNAND-LAFONTAINE
LONGUEUIL, PQ J4N 1N7
CANADA

ACCESS INFORMATION HOLDINGS LLC
DBA FILEMINDERS OF HAWAII/ACCESS
6818 PATTERSON PASS RD STE A
LIVERMORE, CA 94550

ACCESS INFORMATION PROTECTED
PO BOX 398315
SAN FRANCISCO, CA 94139-8315

ACCESS POINT INC
PO BOX 382828
PITTSBURGH, PA 15251-8828

ACCESS POINT
10201 S MAINT ST
HOUSTON, TX 77025

ACCESS POINT
28800 ORCHARD LAKE ROAD
FARMINGTON HILLS, MI 48334

ACCESS PRINTED MEDIA CORP
19226 66TH AVE SO. L-103
KENT, WA 98032

ACCESS STAFFING LLC
25 MELVILLE PARK RD STE 115
MELVILLE, NY 11747

ACCESS STAFFING LLC
PO BOX 75334
CHICAGO, IL 60675-5334

ACCESSPLANVIEW
7028 HILLWOOD
GARLAND, TX 75048

ACCO MATERIAL HANDLING SOLUTIONS INC
PO BOX 792
YORK, PA 17405-0792

ACCO MATERIAL HANDLING SOLUTIONS
DEPT CH 16736
PALATINE, IL 60055-6736

ACCOUNTEMPS
2613 CAMINO RAMON
SAN RAMON, CA 94583

ACCOUNTEMPS
PO BOX 743295
LOS ANGELES, CA  90074-3295

ACCOUNTEMPS
14241 DALLAS PARKWAY STE 550
DALLAS, TX  75254

ACCOUNTING PRINCIPALS
DBA AJILON PROFESSIONAL STAFFING
DEPT CH 14031
PALATINE, IL  60055

ACCOUNTING WITH TAMARA SWORD INC
4300 BAY AREA BLVD 1730
HOUSTON, TX  77058

ACCOUNTIX INC
1129 STATE ST STE 30A
SANTA BARBARA, CA  93101

ACCRUENT
DEPT 3636
PO BOX 123636
DALLAS, TX  75312-3636

ACCURA SYSTEMS OF TUCSON
6365 E GRANT RD
TUCSON, AZ  85715

ACCURATE AUTO REPAIR INC
74 S CENTRAL AVE
HARTSDALE, NY  10530-2313

ACCU-TIME SYSTEMS INC
PO BOX 417267
BOSTON, MA  02241-7267

ACCUTRONIC SECURITY SYSTEMS INC
184 S LIVINGSTON AVE STE 9 142
LIVINGSTON, NJ  07039

ACCUTRONIC SYSTEMS INC
184 S LIVINGSTON AVE STE 9 142
LIVINGSTON, NJ  07039

ACE AMERICAN INSURANCE COMPANY
436 WALNUT STREET
PHILADELPHIA, PA  19105

ACE DISPOSAL INCORPORATED
2274 SOUTH TECHNOLOGY DR
WEST VALLEY CITY, UT  84119

ACE DISPOSAL INCORPORATED
P.O. BOX 2608
SALT LAKE CITY, UT  84110

ACE FIRE SYSTEMS INC
2620 WESTERN AVE
LAS VEGAS, NV  89109

ACE GLASS
908 SILVERDALE
CONROE, TX  77301

ACE INC
805 SEVARD AVE
CLEARWATER, FL  33764

ACE INDUSTRIAL PROPERTIES INC
1900 E COLLEGE AVE 3RD FL
CUDAHY, WI  53110

ACE MART RESTAURANT SUPPLY
5811 CHIMNEY ROCK
HOUSTON, TX  77081

ACE SOLID WASTE INC
6601 MCKINLEY ST NW
RAMSEY, MN  55303

ACE STAR DISTRIBUTORS
OZARKA WATER
PO BOX 415
JUDSON, TX  75660

ACE WORLD WIDE
1900 E COLLEGE AVE
CUDAHY, WI  53110

ACES IRRIGATION MAINT IN
11721 S HAMLIN AVE
ALSIP, IL  60803

ACF LAKEWOOD 11 LLC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

ACF LAKEWOOD 11, LLC
C/O ACF LAKEWOOD PROPERTY
MANAGEMENT, INC.
1801 W. OLYMPIC BOULEVARD
FILE #1399
PASADENA, CA  91199-1399

ACF LAKEWOOD PROPERTY MGMT, INC.
1801 WEST OLYMPIC BOULEVARD
PASADENA, CA  91199-1399

ACF PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA  91604

ACI INCOME FUND II LTP
600 EAST COLONIAL DR STE 100
ORLANDO, FL  32803

ACIS INNOVATIVE SOLUTIONS INC
PO BOX 3274
MC KINNEY, TX  75070

ACKERMAN & CO.
10 GLENLAKE PARKWAY, SUITE 1000
ATLANTA, GA  30328

ACKERMAN SECURITY SYSTEMS
PO BOX 933374
ATLANTA, GA  31193-3374

A. CLEAN WINDOW CLEANING
PO BOX 13414
SHAWNEE MISSION, KS  66282

ACME ALARM COMPANY
PO BOX 883
RIFLE, CO  81650

ACME SECURITY SYSTEMS
1660 FACTOR AVE
SAN LEANDRO, CA  94577-5618

ACNIELSEN CORPORATION
DBA NIELSEN MEDIA RESEARCH
85 BROAD ST
NEW YORK, NY  10004

ACORN
PO BOX 23965
LOS ANGELES, CA  90023-0965

ACP METRO TOWNE CENTER LLC
4530 E SHEA BLVD STE 100
PHOENIX, AZ  85028

ACP SERVICE PLUMBING LLC
32101 NE KELLY RD
YACOLT, WA  98675

ACRE MANAGEMENT
4465 KIPLING STREET, SUITE 106
WHEAT RIDGE, CO  80033

ACTION FIRE PROS
P.O. BOX 0797
WAXAHACHIE, TX  75168-0797

ACTION LOCK & KEY
800 W LAKE ST  STE 122-124
ROSELLE, IL  60172

ACTION MONITORING SERVICE LLC
PO BOX 68045
NASHVILLE, TN  37206

ACTION SECURITY SYSTEMS INC
C/O AFA REDEMPTION CENTER
1646 W CHESTER PIKE STE 31
WEST CHESTER, PA  19382

ACTION WINDOW CLEANING & MORE
13110 BIRCH DR 148-249
OMAHA, NE  68164

ACTIVATE PROMOTIONAL MARKETING LLC
DBA ACTIVATE PROMOTIONS MARKETING
13325 S POINT BLVD STE 100
CHARLOTTE, NC  28273

ACWMA - CITATION PROCESSING CENTER
1537 WEBSTER ST
OAKLAND, CA  94612

ACWMA - CITATION PROCESSING CENTER
P.O. BOX 7275
NEWPORT BEACH, CA  92658-7275

ACWORTH STATION INC.
P.O. BOX 100589
ATLANTA, GA  30384-0589

ACWORTH TUSKAWILLA LLC
13208 LANTERN HOLLOW DR
NORTH POTOMAC, MD  20878

ACWORTH TUSKAWILLA LLC
14601 PETTIT WAY
POTOMAC, MD  20854

ACWORTH TUSKAWILLA LLC
C/O SANDMAR PROPERTIES LLC
14601 PETTIT WAY
POTOMAC, MD  20854

ACWORTH TUSKAWILLA LLC
PO BOX 936123
ATLANTA, GA  31193-6123

ADA COUNTY SHERIFFS OFFICE
CIVIL SECTION
7180 BARRISTER DR
BOISE, ID  83704-9217

ADA COUNTY TREASURER/TAX
ATTN: PROPERTY TAX DEPT.
PO BOX 2868
BOISE, ID  83701

ADA COUNTY
1769 N LAKES AVE STE 100
MERIDIAN, ID  83646

ADA COUNTY
ATTN: TAX COLLECTOR
PO BOX 2868
BOISE, ID  83701-2868

ADA COUNTY
PROCESSING CENTER
PO BOX 140017
GARDEN CITY, ID  83714

ADA G RIPPON
1354 W 1690 S
SAINT GEORGE, UT  84770-1267

ADA G. RIPPON
1354 W. 1690 S
ST. GEORGE, UT  84770-1267

ADA GROUP LLC
4001 CARMICHAEL RD STE 570
MONTGOMERY, AL  36106

ADA ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADA STANO
6400 73RD AVE N
BROOKLYN CENTER, MN  55428

ADAM ABINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADALBERTO BARBOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM A ALAMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM ARTHUR
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BADER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BARNHIZER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BARTHALT
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BEENE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BENIGNI
50 SANDWELL PL
SPRING, TX  77389

ADAM BIGLOSZYNSKI
1365 S 96TH ST
WEST ALLIS, WI  53214

ADAM BLANK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM BUCKHOLZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM CALLAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM COUCH
PO BOX 592
HARTLAND, WI  53029

ADAM DARE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM DENSMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM DIAMANTOPOULOS
15314 OAK LAKE GLEN DRIVE
SUGAR LAND, TX  77498

ADAM DIAMONTOPOLOUS
1107 S. PETERS ST,
APT 403
NEW ORLEANS, LA  70130

ADAM DUVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM EDLUND
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM EIDEMILLER INC
ATTN: DANIEL PAINTER
56 SHERATON DRIVE, SUITE 100
GREENSBURG, PA  15601

ADAM EIDEMILLER, INC.
ATTN: DANIEL PAINTER
56 SHERATON DRIVE, SUITE 100
GREENSBURG, PA  15601

ADAM EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM FREMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM FRIEDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM GAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM GLAZIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM GRANQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HAMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HANDELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HEARNS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM HOLLACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM J QUIROZ
7424 AMELIA RD
HOUSTON, TX  77055

ADAM JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM KOONTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM KUMLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LAMBERD
2822 LEOPOLD LANE
RICHLAND, WA  99352

ADAM LANGSNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LAWRENCE
771 E. BUTLER RD.  401
MOULDIN, SC  29662

ADAM LETNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LIPPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM LUNA
5430 ALVERN CIRCLE APT I201
LOS ANGELES, CA  90045

ADAM MCCALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM MIELE
413 NEELY FARM DR
SIMPSONVILLE, SC  29680

ADAM MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM MIOC
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM MOLLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM MUDON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM NIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM ODEGARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM PLATANIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM POLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM PURDY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM RODRIGUEZ
4242 N CAPISTRANO DR APT 189
DALLAS, TX  75287

ADAM ROSEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM SAMIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM SAMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM SCHWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM SMOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM STUNGIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM TAZI
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM VANDER VEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM VANDERHEYDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM VIGLIOTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WESSLING
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WHITTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WILMOT
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WINTERHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WOODCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAM WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAMS CLERK AND RECORDER
C/O STAN MARTIN
PO BOX 5011
BRIGHTON, CO  80601

ADAMS COUNTY COLORADO
4430 S ADAMS CO PKWY 2ND FLOOR STE
C2436
BRIGHTON, CO  80601-8219

ADAMS ELECTRIC COOPERATIVE
700 E WOOD ST
CAMP POINT, IL 62320

ADAMS ELECTRIC COOPERATIVE
PO BOX 247
CAMP POINT, IL  62320-0247

ADAMS MILTON AVE PROPERTY LLC
700 RAYOVAC DR STE 205
MADISON, WI  53711-2476

ADAMS OUTDOOR ADVERTISING
102 E BADGER RD
MADISON, WI  53713

ADAMS OUTDOOR ADVERTISING
PO BOX 809140
CHICAGO, IL  60680

ADAMS PROPERTIES INC
C/O GENESIS REAL ESTATE ADVISERS
800 MOUNT VERNON HWY NE, SUITE 410
SANDY SPRINGS, GA  30328

ADAMS PROPERTIES INC
C/O GENESIS REAL ESTATE ADVISERS
800 MOUNT VERNON HWY. NE, SUITE 410
SANDY SPRINGS, GA  30328

ADAMS RADIO GROUP DP
WGBG-FM
119 NAYLOR MILL RD STE 10A
SALISBURY, MD  21801

ADAMS RADIO GROUP DP
WOCQ-FM
119 NAYLOR MILL RD STE 10A
SALISBURY, MD  21801

ADAMS RADIO GROUP DP
WZBH-FM
119 NAYLOR MILL RD STE 10A
SALISBURY, MD  21801

ADAMS RADIO OF DELMARVA PENINSULA
LLC
119 NAYLOR MILL RD STE 10A
SALISBURY, MD  21801

ADAMS RADIO OF DELMARVA PENINSULA
LLC
16233 KENYON AVE STE 220
LAKEVILLE, MN  55044

ADAMS RADIO OF DELMARVA PENINSULA
LLC
WKHI-FM
119 NAYLOR MILL RD STE 10A
SALISBURY, MD  21801

ADAMS
ATTN: PROPERTY TAX DEPT.
4430 S ADAMS COUNTY PKWY STE W2000B
BRIGHTON, CO  80601-8212

ADAMS-MILTON AVENUE PROPERTY, LLC
700 RAYOVAC DRIVE, SUITE 205
MADISON, WI  53711

ADAN CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADAPTIVE SOUND TECH INC
1475 SOUTH BASCOM AVE
CAMPBELL, CA  95008

ADAR JUPITER LLC
2875 NE 191ST ST STE 800
AVENTURA, FL  33180

ADAR JUPITER LLC
C/O TRANSWESTERN
3063 MERCY DR STE G
ORLANDO, FL  32808

ADAR JUPITER, LLC
C/O TRANSWESTERN
3063 MERCY DR STE G
ORLANDO, FL  32808

ADARION BIVINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADC GROUP, INC.
7801 CANTERBURY TERRACE
MC KINNEY, TX  75070

ADCETERA DESIGN STUDIO INC
DBA ADCETERA
3000 LOUISIANA ST
HOUSTON, TX  77006

ADD KINGS CROSSING LLC
4514 COLE AVENUE, SUITE 1100
DALLAS, TX  75205

ADD KINGS CROSSING, LLC
4514 COLE AVENUE, SUITE 1100
DALLAS, TX  75205

ADDICKS FIRE & SAFETY
1800 SHERWOOD FOREST STE B1
HOUSTON, TX  77043

ADDISON FRANKLIN
316 FRY ST APT 229
DENTON, TX  76201

ADDISON PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADDISON POLICE DEPARTMENT
4799 AIRPORT PKWY
ADDISON, TX  75001

ADDISON SAFETY GROUP INC
560 N HWY 25
TRAVELERS REST, SC  29690

ADDMORE EQUIPMENT CORP INC
PO BOX 3624
LITTLE ROCK, AR  72203

ADECCO EMPLOYMENT SERVICES INC
DEPT CH 14091
PALATINE, IL  60055-4091

ADELA TRUDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADELAIDE MAGGARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ADELE BROWN TRUSTS
C/O PACIFIC CENTURY TRUST
130 MERCHANT ST STE 330 (DEPT722)
HONOLULU, HI  96802-3170

ADELE FONTAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADELE MONTOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADELYNN MAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

ADEN MOHAMED HARD
760 14TH ST SOUTH 25
SAINT CLOUD, MN  56301

ADEOLA AJAYI
10201 S. MAIN STREET
HOUSTON, TX 77025

ADEOLA OKE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADESSO INC
21 PENN PLAZA STE 909
NEW YORK, NY  10001

ADETOKUNBOH AMOKOMOWO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADEWALE ADENIJI
10201 S. MAIN STREET
HOUSTON, TX 77025

ADG TRANSPORTATION
24616 BIRDSONG RD
SMITHTON, MO  65350

ADIL SHEIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

ADILENE GARDUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADILENE HERRERA
1846 PETERSON LN
SANTA ROSA, CA  95403

ADINA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADISA NICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADLEY PIERRE-ANTOINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADM SPRING PINES LLC
1330 POST OAK BLVD STE 2525
HOUSTON, TX  77056

ADMIRAL LINEN AND UNIFORM SERVICE INC
2030 KIPLING ST
HOUSTON, TX  77098-1532

ADNA TRNJANIN
11304 SE 10TH ST APT I3
VANCOUVER, WA  98664

ADNAAN JAMAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADNAN SAJID
10201 S. MAIN STREET
HOUSTON, TX 77025

ADOBE SYSTEMS INCORPORATED
29322 NETWORK PLACE
CHICAGO, IL  60673-1293

ADOBE SYSTEMS INCORPORATED
345 PARK AVE
SAN JOSE, CA  95110

ADOLFO ARAICA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADOLFO COLMENERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADONIS ABDULLAH
10201 S. MAIN STREET
HOUSTON, TX 77025

ADONIS BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

ADP INC
1851 RESLER DRIVE
EL PASO, TX  79912

ADP INC
PO BOX 12513
EL PASO, TX  79912

ADP INC
PO BOX 842875
BOSTON, MA  02284-2875

ADPLEX
DEPT 276901
PO BOX 67000
DETROIT, MI  48267

ADRA ANTHONY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAL GODFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN ARNOLD
803 KAW ST APT F
PERRY, OK  73077

ADRIAN BACCHUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN BARKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN BEARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN CHATMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN FOWLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN GORRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN HART
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN LAIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN LUSARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN MANRIQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN PELZER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN RODRIGUEZ DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN ROYCE FAJARDO MATUTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN VENDRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN VIDAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN VINES
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN WINT
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN WOOTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIAN ZAMUDIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIANA A OVANESSIAN
2036 ERIN WAY
GLENDALE, CA 91206

ADRIANA CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIANA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIANA VEGA
6100 WOODLAKE PKWY APT 406
SAN ANTONIO, TX 78244

ADRIANNA MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIANNA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIEL SIMEONE
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIENN PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIENNE HARMON-BECKWITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIENNE SONNIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIENNE THOMAS
20698 SANDY DR
MC CALLA, AL 35111

ADRINNA CAMPANELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

ADRIUAN HAMPTON
1241 CASTLE DR APT 2020
GARLAND, TX 75040

ADROIT PARTNERTS LLC
10497 TOWN & COUNTY WAY STE 430
HOUSTON, TX 77024

ADROIT PARTNERTS LLC
PO BOX 75343
CHICAGO, IL 60675-5343

ADRYANNA E FEWELL
100 FAIRVIEW CIRCLE
ASHLAND CITY, TN 37015

ADS HEATING & COOLING LLC
218 WRIGHTSVILLE AVE
EAST DUBLIN, GA 31027

ADS SECURITY LP
3929 WESLEY ST
MYRTLE BEACH, SC 29579

ADS SECURITY LP
PO BOX 531687
ATLANTA, GA 30353-1687

ADT SECURITY SERVICES INC.
P.O. BOX 371956
PITTSBURGH, PA 15250-7956

ADT SECURITY SERVICES INC-1
PO BOX 371967
PITTSBURGH, PA 15250-7967

ADT SECURITY SERVICES
PO BOX 371878
PITTSBURGH, PA 15250-7878

ADT US HOLDINGS
1501 YAMATO RD
BOCA RATON, FL 33431

ADVANCE DISPOSAL CO. INC
17105 MESA ST
HESPERIA, CA 92345

ADVANCE DISPOSAL CO. INC
P.O. BOX 400997
HESPERIA, CA  92340-0997

ADVANCE MAGAZINE PUBLISHERS INC
DBA CONDE NAST
PO BOX 88965
CHICAGO, IL  60695-1965

ADVANCE MAGAZINE PUBLISHERS INC
ONE WORLD TRADE CENTER
NEW YORK, NY  10007

ADVANCE OHIO
DEPT 77571
PO BOX 77000
DETROIT, MI  48277-0571

ADVANCE REAL ESTATE
1000 CHESTERFIELD BUSINESS PKWY STE
200
CHESTERFIELD, MO  63005

ADVANCED ALARM SERVICE INC
1253 OKEECHOBEE RD STE B1
WEST PALM BEACH, FL  33401

ADVANCED CASTER & WHEEL
8606 NE 138TH ST
KIRKLAND, WA  98034

ADVANCED COMFORT TECHNOLOGIES INC
ATTN: CHIEF FINANCIAL OFFICER
DBA INTELLIBED
3676 W CALIFORNIA AVE, STE D-100
SALT LAKE CITY, UT  84104

ADVANCED COMMERCIAL ROOFING
PO BOX 8280
CHAMPAIGN, IL  61826

ADVANCED CONTAINER SERVICE INC
P.O. BOX 205
SCOTCH PLAINS, NJ  07076

ADVANCED CONTAINER SERVICE
1715 TURNING BASIN
BLDG A
HOUSTON, TX  77029

ADVANCED DATA SALES, INC
119 E RHAPSODY
SAN ANTONIO, TX  78216

ADVANCED DISPOSAL SERVICES
SOLID WASTE MIDWEST LLC A2
PO BOX 6484
CAROL STREAM, IL  60197-6484

ADVANCED DISPOSAL
90 FORT WADE ROAD
STE 200
PONTE VEDRA, FL  32081

ADVANCED DISPOSAL
P.O. BOX 74008047
CHICAGO, IL  60674-8047

ADVANCED DISPOSAL
P.O. BOX 74008053
CHICAGO, IL  60674-8053

ADVANCED DISPOSAL
P.O. BOX 743019
ATLANTA, GA  30374-3019

ADVANCED FIRE AND SECURITY INC
2701 GATEWAY DR
POMPANO BEACH, FL  33069

ADVANCED FIRE AND SECURITY INC
PO BOX 668370
POMPANO BEACH, FL  33066

ADVANCED LIGHTING SERVICES INC
940 EMPIRE MESA WAY
HENDERSON, NV  89011

ADVANCED PROTECTION SVC INC
PO BOX 2665
PASCO, WA  99302

ADVANCED REAL ESTATE SERVICES INC
DBA ARES GROUP
2600 S OCEAN BLVD UNIT 4B
BOCA RATON, FL  33432

ADVANCED ROOFING INC
ACCOUNTING DEPT
311 E VAN EMMON RD STE 100
YORKVILLE, IL  60560

ADVANCED SERVICE SOLUTIONS INC
DBA ADVANCED MONITORING INC
11 S THIRD ST
HAMMONTON, NJ  08037

ADVANCED SERVICE SOLUTIONS INC
PO BOX 573
HAMMONTON, NJ  08037

ADVANTAGE COMMERCIAL REAL ESTATE
P.O. BOX 206514
LOUISVILLE, KY  40250

ADVANTAGE EXPRESS
1225 E CROSBY RD A17
CARROLLTON, TX  75006

ADVANTAGE FIXTURES RETAIL GROUP INC
P.O. BOX 632209
IRVING, TX  75063

ADVANTAGE HOLDINGS 3B LLC
DBA ADVANTAGE HOLDINGS LLC
2525 S BRENTWOOD BLVD STE 103
SAINT LOUIS, MO  63144

ADVANTAGE HOLDINGS 3B, LLC
DBA ADVANTAGE HOLDINGS LLC
2525 S BRENTWOOD BLVD STE 103
SAINT LOUIS, MO  63144

ADVANTAGE HOLDINGS 3B, LLC
DBA ADVANTAGE HOLDINGS LLC
2525 S BRENTWOOD BLVD STE 103
ST. LOUIS, MO  63144

ADVANTAGE HOLDINGS WEST VALLEY, LLC
2525 S BRENTWOOD BLVD STE 103
SAINT LOUIS, MO  63144

ADVANTAGE HOLDINGS WEST VALLEY, LLC
2525 SOUTH BRENTWOOD, SUITE 103
SAINT LOUIS, MO  63144

ADVANTAGE HOLDINGS WEST VALLEY, LLC
2525 SOUTH BRENTWOOD, SUITE 103
ST. LOUIS, MO  63144

ADVANTAGE III INCORPORATED LLC
1816 SEA SHELL COURT
WINDSOR, CO  80550

ADVANTAGE III INCORPORATED, LLC
1816 SEA SHELL COURT
WINDSOR, CO  80550

ADVANTAGE TITLE AGENCY INC
ADVANTAGE TITLE
201 OLD COUNTRY RD STE 200
MELVILLE, NY  11747

ADVENT SECURITY CORPORATION
101 ROESCH AVE
ORELAND, PA  19075

ADVISORS COMMERCIAL REAL ESTATE
255 N. CENTER STREET, SUITE 200
ATTN: JODY HAWKINS
ARLINGTON, TX  76011

ADVISORS COMMERCIAL REAL ESTATE
255 N. CENTER STREET, SUITE 200
ATTN: RYAN DIXON
ARLINGTON, TX  76011

AEC PINES DEVELOPMENT LTD
PARTNERSHIP
DBA WINDSOR PINES
1 AEC PARKWAY
RICHMOND HEIGHTS, OH  44143

AED BRANDS LLC
95 CHASTAIN RD NW STE 302
KENNESAW, GA  30144

AED SOFT INC
8752 NW 106 TERRACE
HIALEAH GARDENS, FL  33018

AEISHA SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

AEJ ASSOCIATES
C/O JUSTER DEVELOPMENT CO
ATTN: GARY JUSTER
120 WHITE PLAINS ROAD, SUITE 110
TARRYTOWN, NY  10591-5410

AEJ ASSOCIATES
CO JUSTER DEVELOPMENT CO
ATTN: GARY JUSTER
120 WHITE PLAINS ROAD, SUITE 110
TARRYTOWN, NY  10591

AERIAL NIES
10201 S. MAIN STREET
HOUSTON, TX 77025

AEROTEK PROFESSIONAL SERVICES
3689 COLLECTION CTR DR
CHICAGO, IL  60693

AESTIMO INC
955 DAIRY ASHFORD STE 204
HOUSTON, TX  77079

AETNA BEHAVORIAL HEALTH LLC
BOX 3791
PO BOX 8500
PHILADELPHIA, PA  19178-3791

AETNA
PNC BANK-LOCKBOCK
PO BOX 31001-1427
PASADENA, CA  91107

AETNA
PO BOX 804735
CHICAGO, IL  60680-4108

AETNA
PO BOX 88863
CHICAGO, IL  60695

AEV TRUCKING LLC
12701 DUCKETTOWN RD
LAUREL, MD  20708

AEV TRUCKING LLC
143 WERT AVE A
HAMILTON, NJ  08610

AEW CORE PROPERTY TRUST US INC
DBA CPT THE LANDING LLC
C/O AEW CAPITAL MANAGEMENT LPTWO
SEAPORT LANE
BOSTON, MA  02210-2021

AEW PROPERTIES LLC
1177 N GREEN MOUNT RD STE 201
O FALLON, IL  62269

AF LIMITED PARTNERSHIP
C/O NELLIS CORP/TENANT CODE:ANNSLE
75 REMITTANCE DR DEPT 6870
CHICAGO, IL  60675-6870

AF LIMITED PARTNERSHIP
C/O NELLIS CORPORATION
6001 MONTROSE ROAD, SUITE 600
POTOMAC, MD  20854

AFA PROTECTIVE SYSTEMS INC
PO BOX 21030
NEW YORK, NY  10087-1030

AFC PROPERTY MANAGEMENT INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

AFCO INSURANCE
14 WALL STREET STE 8A19
NEW YORK, NY 10005

DEPT. 0809
P.O. BOX 120001
DALLAS, TX 75312-0809

AFFINITY INSURANCE LTD
2ND FLOOR GENESIS BUILDING
GEORGE TOWN KY11001
CYM

AFFINITY SOLUTIONS INC
1500 CORDOVA RD STE 302
FORT LAUDERDALE, FL 33316

AFFINITY4
PO BOX 248884
OKLAHOMA CITY, OK 73124-8884

AFFIPERF LIMITED
HAVAS HOUSE HERMITAGE CT
HERMITAGE LN
MAIDSTONE ME16 9NT
UNITED KINGDOM

AFFORDABLE FIRE PROTECTION INC
540 HAMILTON AVE
LINWOOD, NJ 08221

AFFORDABLE LOCK & SECURITY SOLUTIONS
PO BOX 17944
TAMPA, FL 33682-7944

AFFORDABLE MATTRESS & FURNITURE
1200 SWITZER AVE
ST LOUIS, MO 63147-1840

AFFORDABLE MATTRESS & FURNITURE
608 WEST AVENUE
NORWALK, CT 06850

AFFORDABLE WAREHOUSE EQUIP INC.
PO BOX 38458
OLMSTED FALLS, OH 44138

AFI COLUMBUS LLC
276 ARCH ST
OCEANSIDE, NY 11572

AFI COLUMBUS, LLC
276 ARCH ST
OCEANSIDE, NY 11572

AFI COLUMBUS, LLC
C/O PEGASUS ASSET MANAGEMENT
1901 AVENUE OF THE STARS, SUITE 630
LOS ANGELES, CA 90067

AFIAA ELSTON LOGAN LLC
2310 W LOGAN BLVD
CHICAGO, IL 60647

AFIAA ELSTON LOGAN LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL 60181

AFIN ASSET MANAGEMENT
200 DRYDEN ROAD, SUITE 100
DRESHER, PA 19025

AFIN ASSET MANAGEMENT
200 DRYDEN ROAD, SUITE 1100
DRESHER, PA 19025

AFLAC-REMITTANCE PROCESSING SERV
1932 WYNNTON RD
COLUMBUS, GA 31999-0797

AFL-CIO BUILDING INVESTMENT TRUST
BIT INVESTMENT SEVENTY-NINE LLC
PO BOX 741006
LOS ANGELES, CA 90074-1006

AFL-CIO BUILDING INVESTMENT TRUST
BIT INVESTMENT SEVENTY-NINE LLC
PO BOX 748831
LOS ANGELES, CA 90074-8831

AFNI INSURANCE SERVICES
PO BOX 3068
BLOOMINGTON, IL 61702-3068

AFRICA FULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AFRISHA LAVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

AFS LLC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 1986
SHREVEPORT, LA 71166-1986

AFS LOGISTICS LLC
DBA AFS LLC
670 EMBERWOOD DR
SHREVEPORT, LA 71106

AFS
ADVANCED FIRE & SECURITY
210 WEST DRIVE
GREENSBURG, PA 15601

AFTON RIDGE JOINT VENTURE LLC
32716 COLLECTION CENTER DR
CHICAGO, IL 60693

AFTON RIDGE JOINT VENTURE LLC
P.O. BOX 602127
CHARLOTTE, NC 28260-2127

AG RENO INVESTMENTS LLC
PO BOX 478
SALT LAKE CITY, UT  84110

AG RENO INVESTMENTS LLC
PO BOX 478
SALT LAKE CITY, UT  84110

AG RENO INVESTMENTS LLC
PO BOX 478
SALT LAKE CITY, UT  84110-0478

AGATHA TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AGEM PROPERTIES
109 49TH STREET
ATTN: KENT WOOD
HOLMES BEACH, FL  34217

AGERA ENERGY
555 PLEASANTVILLE ROAD
S-107
BRIARCLIFF MANOR, NY  10510

AGERA ENERGY
P.O. BOX 20277
WACO, TX  76702

AGFINITY
PO BOX 338
260 FACTORY RD
EATON, CO  80615

AGILITY RECOVERY SOLUTIONS
PO BOX 600091
RALEIGH, NC  27675-6091

AGM MAYFAIR PLAZA LLC
ATTN: AUGUST MANDARA
234 BENNETT AVE
STATEN ISLAND, NY  10312

AGM MAYFAIR PLAZA, LLC, AJM MAYFAIR
PLAZA, LLC & EJB MAYFAIR PLAZA, LLC
ATTN: AUGUSTO MANDARA
234 BENNETT AVE
STATEN ISLAND, NY  10312

AGREE BATON ROUGE LA LLC
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI  48334

AGREE BATON ROUGE LA LLC
C/O AGREE LTD PARTNERSHIP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE BATON ROUGE LA, LLC
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI  48334

AGREE BATON ROUGE LA, LLC
C/O AGREE LTD PARTNERSHIP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE JOPLIN MO LLC
31850 N WESTERN HGHWY
FARMINGTON HILLS, MI  48334

AGREE JOPLIN MO LLC
C/O AGREE LTD PARTNERSHIP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE JOPLIN MO LLC
C/O AGREE LTD PARTNERSHIP
70 E. LONG LAKE RD.
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
31850 NORTHWESTERN HWY
FARMINGTON HILLS, MI  48334

AGREE LIMITED PARTNERSHIP
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
70 E. LONG LAKE ROAD
BLOOMFIELD, MI  48304

AGREE LIMITED PARTNERSHIP
AGREE REALTY CORP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
AGREE REALTY CORP
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: ACCT DEPT
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: ACCT DEPT
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: ACCT DEPT
70 E. LONG LAKE ROAD
BLOOMFIELD, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: LAITH HERMIZ
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: LEASE ACCOUNTING
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: LEASE ACCOUNTING
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: RAY LAVIGNE
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: ROB COHON
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
ATTN: ROB COHON
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
C/O AGREE LTD PARTNERSHIP
70 E LONG LAKE RD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
C/O AGREE LTD PARTNERSHIP
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE LIMITED PARTNERSHIP
C/O AGREE REALTY CORPORATION
70 E. LONG LAKE ROAD
BLOOMFIELD HILLS, MI  48304

AGREE REALTY CORPORATION
31850 NORTHWESTERN HIGHWAY
FARMINGTON HILLS, MI  48334

AGREE REALTY CORPORATION
ATTN: ACCT DEPT
70 E. LONG LAKE RD.
BLOOMFIELD HILLS, MI  48304

AGREE, LP
C/O AGREE REALTY CORP
70 E. LONG LAKE RD.
BLOOMFIELD HILLS, MI  48304

AGS ANSONIA LLC
501 MADISON AVENUE
FL 6
NEW YORK, NY  10022

AGS ANSONIA LLC
501 MADISON AVENUE, SUITE 603
NEW YORK, NY  10022

AGS ANSONIA, LLC
501 MADISON AVENUE, SUITE 603
NEW YORK, NY  10022

AGUSTIN CORDERO
10201 S. MAIN STREET
HOUSTON, TX 77025

AGUSTIN SERIZE
10201 S. MAIN STREET
HOUSTON, TX 77025

AHBAB SHAHID
10201 S. MAIN STREET
HOUSTON, TX 77025

AHDREUNA WILDER
10201 S. MAIN STREET
HOUSTON, TX 77025

AHKEEM WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

AHMAD ELBANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

AHMED KHIDEIR
10201 S. MAIN STREET
HOUSTON, TX 77025

AHMED MAHMOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

AHMED MAHMOUD
10201 S. MAIN STREET
HOUSTON, TX 77025

AHMED SHATNAWI
10201 S. MAIN STREET
HOUSTON, TX 77025

AHRC NYC NEW PROJECTS INC
83 MAIDEN LN
NEW YORK, NY  10038

AHRC NYC NEW PROJECTS INC
ATTN: RAFEL SALIM
83 MAIDEN LN
NEW YORK, NY  10038

AI LONGVIEW LLC
C/O ELLIOTT ASSOCIATES, INC.
901 NE GILSON STREET
PORTLAND, OR  97232

AIA SERVICES
AIA SERVICES LLC NDS
PO BOX 31001-1900
PASADENA, CA  91110

AIA/MY CORPORATE EXPRESSIONS
ATTN: ACCT REC
PO BOX 872
NEENAH, WI  54957-0872

AIDAN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

AIDIN HODZIC
10201 S. MAIN STREET
HOUSTON, TX 77025

AIKEN COUNTY TREASUR
PO BOX 919
AIKEN, SC  29802-0919

AIKEN COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 919
AIKEN, SC  29802-0919

AIKEN ELECTRIC COOPERATIVE INC
2790 WAGENER ROAD
AIKEN, SC  29803

AIKEN ELECTRIC COOPERATIVE INC
PO BOX 417
AIKEN, SC  29802-0417

AIM MEDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

AIM MEDIA INDIANA OPERATING LLC
2980 N NATIONAL RD
COLUMBUS, IN  47201

AIM MEDIA MIDWEST OPERATING LLC
4500 LYONS RD
MIAMISBURG, OH  45342

AIM MEDIA MIDWEST
PO BOX 5360
MCALLEN, TX  78502-5360

AIM MEDIA TEXAS OPERATING LLC
ODESSA AMERICAN
PO BOX 3958
MCALLEN, TX  78502

AIM PROPERTY MANAGEMENT
1212 K STREET
MODESTO, CA  95354

AIMAN-SMITH & MARCY, A PC
7677 OAKPORT ST STE 1150
OAKLAND, CA  94621

AIMEE ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AIMEE DUPLANTY
1112 MULKEY LN
DENTON, TX  76209

AIMEE SLATER
10201 S. MAIN STREET
HOUSTON, TX 77025

AIMEE VAILLANCOURT
10201 S. MAIN STREET
HOUSTON, TX 77025

AIMMIE MAGANA
10201 S. MAIN STREET
HOUSTON, TX 77025

AINOR SIGNS INC
5443 STATIONERS WAY
SACRAMENTO, CA  95842

AIR AD PROMOTIONS INC
PO BOX 202066
ARLINGTON, TX  76006

AIR CONDITIONING INNOVATIVE
SOLUTIONS INC
PO BOX 3274
MC KINNEY, TX  75070

AIR CRAFT INC
1916 PICADILLY DR
ROUND ROCK, TX  78664

AIR EXPRESS INTERNATIONAL INC
DHL GLOBAL FORWARDING
1801 NW 82ND AVE
DORAL, FL  33126

AIR FLO HEATING COMPANY
221 WEST CEDAR ST
SEQUIM, WA  98382

AIR SOLUTIONS HEATING & COOLING INC
2575 EDISON AVE
JACKSONVILLE, FL  32204

AIR TEX MECH INC
1724 TOWNHURST DR
HOUSTON, TX  77043

AIR TEX MECH INC
PO BOX 1024
HOUSTON, TX  77253

AIRAM VALDES
10201 S. MAIN STREET
HOUSTON, TX 77025

AIRBRUSH IMAGES, INC.
851 N. FM 3083
CONROE, TX  77303

AIRE MASTER OF AMERICA INC
PO BOX 2310
NIXA, MO  65714

AIREL BAGGETT
10201 S. MAIN STREET
HOUSTON, TX 77025

AIRGAS INC DBA AIRGAS USA LLC
P.O. BOX 532609
ATLANTA, GA  30353-2609

AIRGAS INC
DBA AIRGAS USA LLC
PO BOX 802576
CHICAGO, IL  60680-2576

AIRGAS SOUTHWEST INC
259 N RADNOR CHESTER RD
RADNOR, PA  19317

AIRGAS SOUTHWEST INC
PO BOX 676015
DALLAS, TX  75267-6015

AIRGAS USA, LLC
P.O. BOX 31000
HONOLULU, HI  96849-5494

AIRGAS USA, LLC
P.O. BOX 7423
PASADENA, CA  91109-7423

AIRPORT ASSOCIATES  LP
GOODMAN MGMT
636 OLD YORK RD 2ND FLR
JENKINTOWN, PA  19046

AIRPORT ASSOCIATES LP
636 OLD YORK RD 2ND FLR
JENKINTOWN, PA  19046

AIRPORT ASSOCIATES, LP
636 OLD YORK RD 2ND FLR
JENKINTOWN, PA  19046

AIRPORT ASSOCIATES, LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

AIRPORT ASSOCIATES, LP
GOODMAN MGMT
636 OLD YORK RD 2ND FLR
JENKINTOWN, PA  19046

AIRPORT CENTER LLC
C/O FOURSQUARE PROPERTIES
5850 AVENIDA ENCINAS, SUITE A
ATTN: JEFFREY M. VITEK
CARLSBAD, CA  92008

AIRPORT CENTER LLC
C/O FOURSQUARE PROPERTIES
5850 AVENIDA ENCINAS, SUITE A
ATTN: JEFFREY M. VITEK
CARLSBAD, CA  92009

AIRPORT CENTER LLC
P.O. BOX 30015 DEPT 50
SALT LAKE CITY, UT  84130

AIRPORT CENTER, LLC
C/O FOURSQUARE PROPERTIES
5850 AVENIDA ENCINAS, SUITE A
ATTN: JEFFREY M. VITEK
CARLSBAD, CA  92009

AIRPORT GLASS INC
10124 TILLEY RD S
OLYMPIA, WA  98512

AIRPORT ROAD LLC
467 HENDERSONVILLE RD
ATTN: WILLIAM C BURGIN
ASHEVILLE, NC  28803

AIRPORT ROAD, LLC
467 HENDERSONVILLE RD
ATTN: WILLIAM C BURGIN
ASHEVILLE, NC  28803

AISHA GARBA
10201 S. MAIN STREET
HOUSTON, TX 77025

AISHAH ANSARI
10201 S. MAIN STREET
HOUSTON, TX 77025

AISHAH BONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

AIVEA CORPORATION
1600 NW COMPTON DR  209
HILLSBORO, OR  97006

AJ DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ GLASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ HARMIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ HEWITT
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ LOFTUS
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ MIREK
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ REALTY DEVELOPMENT CO LLC
C/O ROXANN MGMT CORP
PO BOX 560
FARMINGDALE, NY  11735

AJ REALTY DEVELOPMENT COMPANY LLC
ATTN: JOHN RAMSEN, ESQ
7110 REPUBLIC AIRPORT, 3RD FLOOR
FARMINGDALE, NY  11735

AJ SAUSEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AJ WALKA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

AJAH HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

AJAHBALL, LLC
2591 PIEDMONT RD NE 1413
ATLANTA, GA  30324

AJAH HOLDINGS, LLC
ATTN: JOHN KALYVIARIS
20922 N RAND RD
KILDEER, IL  60047

AJK HOLDINGS, LLC
ATTN: JOHN KALYVIARIS
20922 N RAND RD
KILDEER, IL  60047

AJL EQUITY LLC
8333 DOUGLAS AVE., SUITE 310
DALLAS, TX  75225

AJL EQUITY, LLC
8333 DOUGLAS AVE., SUITE 310
DALLAS, TX  75225

AKAL MANAGEMENT LLC
MOHAMMAD SALLAH
13516 NARROW LEAF COURT
CLARKSVILLE, MD  21029

AKAMAI TECHNOLOGIES INC
GENERAL POST OFFICE
PO BOX 26590
NEW YORK, NY  10087-6590

AKB WEST CHESTER LLC
ATTN: AVNISH BANSAL
8204 SQUIRREL HOLLOW RIDGE
WEST CHESTER, OH  45069

AKEEN SUAREZ
1734 FREDRICKS BURG AVE
LAKELAND, FL  33803

AKERMAN SENTERFITT & EIDSON PA
PO BOX 4906
ORLANDO, FL  32802

AKIL FLOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

AKIN SENYURT
10201 S. MAIN STREET
HOUSTON, TX 77025

AKIRA RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

AKIVA LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AKRON BEACON JOURNAL
PO BOX 3661
AKRON, OH  44309-3661

AKRON BEACON JOURNAL
THE BEACON JOURNAL PUBLISHING CO
44 E EXCHANGE ST
AKRON, OH  44328

AKRON UTILITIES BUSINESS OFFIC
146 SOUTH HIGH ST
ROOM 211
AKRON, OH  44308

AKRON UTILITIES BUSINESS OFFIC
P.O. BOX 3674
AKRON, OH  44309-3674

A-L 95 CREEKSIDE TOWN CENTER LP
C/O NEWQUEST PROPERTIES
8827 W SAM HOUSTON PARKWAY N, SUITE
200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

A-L 95 CREEKSIDE TOWN CENTER LP
MSC 185
PO BOX 2956
SAN ANTONIO, TX  78299

A-L 95 CREEKSIDE TOWN CENTER, L.P.
C/O NEWQUEST PROPERTIES
8827 W SAM HOUSTON PARKWAY N, SUITE
200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

A-L 95 CREEKSIDE TOWN CENTER, L.P.
C/O NEWQUEST PROPERTIES
8827 W SAM HOUSTON PARKWAY N, SUITE
200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  78299

A-L 95 CREEKSIDE TOWN CENTER, L.P.
MSC 185
PO BOX 2956
SAN ANTONIO, TX  78299

AL BURNETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

AL CARRILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

AL DE LA CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AL GRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

AL HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AL MCINTYRE
10201 S. MAIN STREET
HOUSTON, TX 77025

AL MELENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AL PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

AL PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

AL SANKARY & REZA MIRZADEH PTR
DBA STERLING PROPERTIES
C/O CENTRA PROPERTY MGMT
1612 SUMMIT AVENUE SUITE 200
FORT WORTH, TX 76102

AL SAVERINO
10201 S. MAIN STREET
HOUSTON, TX 77025

AL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALABAMA COMMUNITY NEWSPAPERS
PO BOX 25818
RICHMOND, VA 23260-5818

ALABAMA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALABAMA DEPARTMENT OF REVENUE
ATTN: FRANCHISE TAX DEPT.
P O BOX 322790
MONTGOMERY, AL 36132-7790

ALABAMA DEPARTMENT OF REVENUE
ATTN: INCOME TAX DEPT.
P O BOX 322790
MONTGOMERY, AL 36132-7790

ALABAMA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALABAMA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 327740
MONTGOMERY, AL 36132-7740

ALABAMA DEPARTMENT OF REVENUE
BUSINESS PRIVILEGE TAX UNIT
PO BOX 327431
MONTGOMERY, AL 36132-7431

ALABAMA DEPARTMENT OF REVENUE
COLLECTION SERVICES DIVISION
PO BOX 327820
MONTGOMERY, AL 36132-7820

ALABAMA DEPT OF REVENUE
FOREIGN AUDIT SECTION
PO BOX 327740
MONTGOMERY, AL 36132-7740

ALABAMA DEPT OF REVENUE
INDIVIDUAL & CORPORATE TAX DIVISION
50 N RIPLEY ST
MONTGOMERY, AL 36104

ALABAMA MEDIA GROUP
PO BOX 77000
DEPT 77571
DETROIT, MI 48277-0571

ALABAMA POWER CO
600 18TH ST N
BIRMINGHAM, AL 35203

ALABAMA POWER CO
P.O. BOX 242
BIRMINGHAM, AL 35292

ALABASTER CLEANERS
1239 VICENTE ST
SAN FRANCISCO, CA 94116

ALACHUA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
5830 NW 34TH BLVD
GAINESVILLE, FL 32653-2115

ALAGASCO
P.O. BOX 2224
BIRMINGHAM, AL 35246-0022

ALAINA KACZMARSKI
20 N THROOP ST
CHICAGO, IL 60607

ALAINA M RICHTSTEIG
78055 DUCKWOOD TRAIL
YULEE, FL 32097

ALAKAI MECHANICAL CORPORATION
2655 WAIWAI LOOP
HONOLULU, HI 96819

ALAMANCE COUNTY TAX COLLECTOR
124 W ELM ST
GRAHAM, NC 27253-2802

ALAMANCE COUNTY TAX COLLECTOR
P.O. BOX 580472
CHARLOTTE, NC 28258-0472

ALAMANCE CROSSING CMBS LLC
CBL CENTER, STE 500
2030 HAMILTON PL BLVD
CHATTANOOGA, TN 37421-6038

ALAMANCE CROSSING CMBS LLC
PO BOX 74492
CLEVELAND, OH 44194-4492

ALAMANCE CROSSING CMBS, LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
2030 HAMILTON PLACE BOULEVARD
CBL CENTER, SUITE 500
CHATTANOOGA, TN 37421

ALAMANCE CROSSING CMBS, LLC
PO BOX 746209
ATLANTA, GA  30353-6209

ALAMANCE CROSSING LLC
1080 PIPER LN
BURLINGTON, NC  27215

ALAMANCE CROSSING LLC
P.O. BOX 74492
CLEVELAND, OH  44194

ALAMANCE
ATTN: PROPERTY TAX DEPT.
118 W HARDEN ST
GRAHAM, NC  27253

ALAMEDA COUNTY FAIRS ASSOC INC
4501 PLEASANTON AVE
PLEASANTON, CA  94566

ALAMEDA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
1221 OAK ST
OAKLAND, CA  94612-4285

ALAMEDA COUNTY WATER DISTRICT
ATTN OFFICE OF THE GENERAL MANAGER
43885 S GRIMMER BLVD
FREMONT, CA  94538

ALAMEDA COUNTY WATER DISTRICT
P.O. BOX 45676
SAN FRANCISCO, CA  94145-0676

ALAMEDA MUNICIPAL POWER
2000 GRAND ST
ALAMEDA, CA  94501

ALAMEDA MUNICIPAL POWER
PO BOX 511427
LOS ANGELES, CA  90051

ALAMO CROSSING
CRP HOLDINGS T-2 LP
PO BOX 915252
DALLAS, TX  75391-5252

ALAMO QUARRY
11455 EL CAMINO REAL STE 200
SAN DIEGO, CA  92130-2047

ALAMO QUARRY
PO BOX 842936
SAN DIEGO, CA  92130

ALAMO STONECREST HOLDINGS, LLC
C/O AMERICAN ASSETS TRUST
MANAGEMENT, LLC
11455 EL CAMINO REAL 200
SAN DIEGO, CA  92130

ALAN & SUSAN KOSTEN
DBA PREMIER MGMT CO
C/O LURIE & ASSO LLC
2650 THOUSAND OAKS BLVD STE 2350
MEMPHIS, TN  38118

ALAN ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN AXMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN BIBER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN BOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN BUDWILL
545 EAGLE COVE DR
FRIDAY HARBOR, WA  98250

ALAN CACERES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN DABLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN DOWNING
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN FUHREMANN
2501 CATHEDRAL OAKS PLACE
PLANT CITY, FL  33565

ALAN GLATZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN GREENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN HAVER
10860 WASHINGTON BAY DRIVE
FISHERS, IN 46037

ALAN HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN K TOBIA
3309 MONTELENA COURT
MODESTO, CA 95355

ALAN KANE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN KLAVON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN LEPORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN MURILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN OJEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN P. GARUBBA, ATTORNEY AT LAW
115 CUMBERLAND PARKWAY, UNIT 1
MECHANICSBURG, PA 17055

ALAN QUICHO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN RASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN RICHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN ROMULUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN S PHILLIPS
4800 KELLER SPRINGS RD 1343
ADDISON, TX 75001

ALAN SCHATZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN VANDERWERF
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN VENTURA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN WINGENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALAN ZELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALANA ASHWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALANA LYNN
622 S LATAH ST
BOISE, ID 83705

ALANA MCCOY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALANA TROTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALANNA TROY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALARM ELECTRONICS & COMMUNICATIONS
11025 N DEER HILL LN
PRESCOTT, AZ 86305

ALARMS AZ
PO BOX 42867
PHOENIX, AZ 85080-2867

ALASKA DEPT OF COMMERCE
PO BOX 110806
JUNEAU, AK 99811-0806

ALASKA DEPT OF REVENUE
550 W 7TH AVE
STE 500
ANCHORAGE, AK 99501-3555

ALASKA DEPT OF REVENUE
PO BOX 110420
JUNEAU, AK 99811-0420

ALASKA MATTRESS, INC
940 E. 36TH AVENUE
ANCHORAGE, AK 99503

ALASKA MATTRESS, INC.
C/O DURRELL LAW GROUP P.C.
ATTN: SUSAN L. BEACH
1400 WEST BENSON BLVD., STE. 370
ANCHORAGE, AK 99503

ALASKA STATE FAIR INC
2075 GLENN HWY
PALMER, AK 99645

ALATAX
ATTN: SALES & USE TAX DEPT.
50 NORTH RIPLEY STREET
MONTGOMERY, AL 36104

ALAYNA PUTSCHER
530 E 100 S 104
SALT LAKE CITY, UT 84102

ALAYNA ROBINSON
401 MAJESTIC CT
PEACHTREE CITY, GA 30269

ALAYSIA CHANCELLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBA VILLAGE REGENCY LLC
NORTHGATE MARKETPLACE
PO BOX 31001-0740
PASADENA, CA 91110-0740

ALBA VILLAGE REGENCY, LLC
C/O REGENCY CENTER CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202-5019

ALBA VILLAGE REGENCY, LLC
C/O REGENCY CENTER CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202-5019

ALBA VILLAGE REGENCY, LLC
C/O REGENCY CENTERS CORPORATION
5335 SW MEADOWS, SUITE 295
ATTN: ASHLEY GARRON
LAKE OSWEGO, OR 97035

ALBA VILLAGE REGENCY, LLC
NORTHGATE MARKETPLACE
PO BOX 31001-0740
PASADENA, CA 91110-0740

ALBAN TARDIF
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBANELLY DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBANY INDUSTRIES INC
504 N GLENFIELD RD
NEW ALBANY, MS 38652

ALBANY INDUSTRIES INC
PO BOX 1000 DEP 993
MEMPHIS, TN 38148-0993

ALBANY MUNICIPAL COURT
240 PINE AVE
ALBANY, GA 31701

ALBANY TIMES UNION
PO BOX 80068
PRESCOTT, AZ 86304-8068

ALBANY UTILITES
P.O. BOX 1788
ALBANY, GA 31702-1788

ALBANY UTILITES
PUBLIC WORKS DEPT
1900 N MONROE ST
ALBANY, GA 31701

ALBANY UTILITES
UTILITY OPERATIONS DEPT
1726 LILY POND RD
ALBANY, GA 31701

ALBANY WATER GAS & LIGHT
P.O. BOX 1788
ALBANY, GA 31702-1788

ALBEMARLE CROSSING II LLC
PO BOX 36799
CHARLOTTE, NC 28236-6799

ALBEMARLE CROSSING II, LLC
C/O COLLETT & ASSOCIATES
1111 METROPOLITAN AVENUE, #700
ATTN: JOHN COLLETT
CHARLOTTE, NC 28204

ALBEMARLE CROSSING II, LLC
C/O COLLETT & ASSOCIATES
1111 METROPOLITAN AVENUE, 700
ATTN: KIM FOX
CHARLOTTE, NC 28202

ALBEMARLE CROSSING II, LLC
PO BOX 36799
CHARLOTTE, NC 28236-6799

ALBEMARLE ELECTRIC MEMBERSHIP CORP
P.O. BOX 69
HERTFORD, NC 27944-0069

ALBEMARLE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 190
ALBEMARLE, NC 28002

ALBERT DOMINGUEZ
11281 HERON BAY BLVD 3123
CORAL SPRINGS, FL 33076

ALBERT FAULKNER
1511 CHESTNUT ST
BOWLING GREEN, KY  42101

ALBERT FORSYTHE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT FRIEND
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT LEONETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT MATA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT OUTDOOR ADVERTISING
6510 LBJ FREEWAY STE 100
DALLAS, TX  75240

ALBERT QUINTERO
DBA AM MOVERS LLC
8823 LOOP 540
BEASLEY, TX  77417

ALBERT SALADINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT SNOW
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT STANISH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT VOGT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT WERTHAUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERT ZAPPITELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERTA DEVELOPMENT
5750 DTC PARKWAY, SUITE 210
GREENWOOD VILLAGE, CO  80111

ALBERTO ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERTO FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERTO PAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERTO ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBERTO TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALBION FIRE DISTRICT
PO BOX 579
ALBION, RI  02802

ALC ARCHITECTURE
1119 E STATE ST STE 120
EAGLE, ID  83616-6028

ALCOTT ESTATES, LP
C/O PACIFIC VIEW COMPANIES
8100 LA MESA BOULEVARD, #101
LA MESA, CA  91942

ALCOTT ESTATES, LP
C/O PACIFIC VIEW COMPANIES
8100 LA MESA BOULEVARD, 101
LA MESA, CA  91942

ALDINE ISD
PO BOX 203989
HOUSTON, TX  77216-3989

ALDO MAZUL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALDON WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALDRICH DION
3610 GAVIOTA DR
RUSKIN, FLORIDA 33573-6701

ALEAH COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC FAIRBANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC HEFT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC MIRMOHAMED
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEC WENZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALECIA LARRIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALECIA LUMZY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALECIA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEESYA BURTON
4484 PEACHTREE RD NE 445
ATLANTA, GA 30319

ALEEYAH ELDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRA RODRIGUEZ
542 EASTLAKE ST.
HOUSTON, TX 77023

ALEJANDRO AGUILERA ROJAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO BARREDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO CHEGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO GUARDADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO GUERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO M WELER
7709 W 36TH AVE UNIT 1
HIALEAH, FL 33018

ALEJANDRO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEJANDRO SULBARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEKSANDR VOLK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEMAYEHU MINILIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALERE TOXICOLOGY
PRODUCTS DIVISION
BOX 536506
PITTSBURGH, PA  15253-5907

ALERT FIRST AID SERVICE
PO BOX 75523
COLORADO SPRINGS, CO  80970

ALESHIA HALBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEVIZOS CONCORD TRUST INC
ATTN: ROBERT ALEVIZOS
2 LAKE ROAD
WELLESLEY, MA  02482

ALEVIZOS CONCORD TRUST, INC
ATTN: ROBERT ALEVIZOS
2 LAKE ROAD
WELLESLEY, MA  02482

ALEX ALMEIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX AMEZQUITA-CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX BELLINI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX BIRCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX BOWE BOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX CARLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX CLAUSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX ELDRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX ESTEVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX FALK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX FEIRMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX FERLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX FINK
222 SOUTH CENTER ST
COLLINSVILLE, IL  62234

ALEX GAISWINKLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX GALLIPO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX GARRETT
328 SW 34TH ST APT 24
GAINESVILLE, FL 32607

ALEX GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX GRANIKA
2868 LAW MILL RD
WANTAGH, NY 11793

ALEX GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX HARTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX HOTTMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX IDES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KASTELIC
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KHAMISTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KOSKA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KULICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KUZMINCHUK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX KWIATKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LAMOURT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LAVALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LAVIAN
344 WEST 72ND ST 5A
NEW YORK, NY 10023

ALEX LECLERC
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX LIST
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX MACEDA
11901 4TH ST APT 5301
SAINT PETERSBURG, FL 33716

ALEX MAREFKA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX MEREDITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX MILLER
3733 3C MORRIS FARM DR
GREENSBORO, NC  27409

ALEX POCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX PEMBERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX POIRIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX QUINTANA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX RAETTIG
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX REMINICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX RIBBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX ROSENTAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX SAFONOV
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX SAVELIEV
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX SCHWIMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX SHEPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX STEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX STENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX THOMPSON REALTY INC
PO BOX 24325
SAINT SIMONS ISLAND, GA  31522

ALEX TYLER PETTIT
1835 WEST 3RD ST
WATERLOO, IA  50701

ALEX WEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX WEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX WHITT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX YBARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEX ZAPATA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXA CHENOWETH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER AGUILA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER BERRY
603 HUSKE STREET
FAYETTEVILLE, NC  28305

ALEXANDER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER CROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER DANESI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER DEITCH, ET AL.
C/O LAMINACK PIRTLE & MARTINES, LLP
ATTN: THOMAS W. PIRTLE
5020 MONTROSE BOULEVARD, 9TH FLOOR
HOUSTON, TX  77006

ALEXANDER DEITCH, ET AL.
C/O SCHULTEN WARD TURNER & WEISS, LLP
ATTN: KEVIN L. WARD
260 PEACHTREE STREET, N.W., SUITE 2700
ATLANTA, GA  30303

ALEXANDER DERSCHEID
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER GOUNKO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER GRUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER HIDALGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER LEFEBRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER MORALES DEIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER PARTY RENTALS
1127 ANDOVER PARK W BLDG. D
SEATTLE, WA  98188

ALEXANDER PIERSANTE-HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER PUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER ROYSTON, LLP
ATTN: WILLIAM H. MATHIEU
1121 FLOYD STREET
COVINGTON, GA  30014

ALEXANDER SCHEIN
3016 N HARLEM UNIT 3
CHICAGO, IL  60634

ALEXANDER SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER SHELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER STRONG
10746 N CYPRESS
CEDAR HILLS, UT 84062

ALEXANDER VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDER ZEIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDERA TEDESCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA ACOSTA ZAPATA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA ARZOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA ASALEE MONROE
307 6TH AVE
COLUMBIA, TN 38401

ALEXANDRA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA CIORRA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA CLAUSEN
246 PUTNAM ST
HARTFORD, CT 06106

ALEXANDRA CORTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA DWYER
14427 TWIN ELM WOODS
SAN ANTONIO, TX 78249

ALEXANDRA FLAHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA KIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA LEAPHART
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA MARCANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA RENTALS
813 DIPPING LANE
HOUSTON, TX 77076

ALEXANDRA ROSALES
2302 W LOOP 289 APT 707
LUBBOCK, TX 79407

ALEXANDRA SHIMER-JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRA SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRE DECASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDREA FABIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRIA BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRIA DALTON
426 N. BELMAR AVE
INDIANAPOLIS, IN 46219

ALEXANDRIA DESANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRIA ESPINOZA
2101 LAYARD AVE APT 1
RACINE, WI 53404

ALEXANDRIA MCCARY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXANDRIA RENEW ENTERPRISES
1800 LIMERICK ST
ALEXANDRIA, VA 22314

ALEXANDRIA RENEW ENTERPRISES
P.O. BOX 26428
ALEXANDRIA, VA 22313-6428

ALEXANDRIA WINTERBURN
47 CROSS POINTE
GREENVILLE, SC 29607

ALEXANDRIA
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1925
LAKE CHARLES, LA 70602-1925

ALEXCIA HAMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXI SCHAEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIA BARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIA MCGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXION PROPERTIES LLC
ATTN: DINO ALEX
690 BRAEBURN DR
INVERNESS, IL 60067

ALEXIS ALAMO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS DAVIS
2200 E PRESERVE WAY 108
MIRAMAR, FL 33025

ALEXIS DERBIGNY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS DESARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS FIORE
5 BEAVER CIRCLE
STRATFORD, NJ 08084

ALEXIS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS LABINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS MATEO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS MCCARY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS MONTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS PEKAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS PERALTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS POZDOL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS ROYSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS SALAZAR

ALEXIS SANABRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS STALCUP
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXIS WOODFORK-HINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXYS OF BEKKING
10350 BARON DR
SAN DIEGO, CA 92126

ALEXSANDER SHTARKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALEXY MUNOZ-MENA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALF HAMD LLC
5109 80TH ST
LUBBOCK, TX 79424

ALF HAMD LLC
C/O COLDWELL BANKER COMMERCIAL
4918 S LOOP 289
LUBBOCK, TX 79414

ALFONSO IBAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFONSO RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFONSO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFONSO VIDRIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFRED FRIEDLANDER JOEL & LAWRENCE
LEVY
C/O RPI MGMT CO LLC
5333 GULFTON
HOUSTON, TX 77081

ALFRED FRIEDLANDER JOEL &
LAWRENCE LEVY
C/O RPI MGMT CO LLC
5333 GULFTON
HOUSTON, TX 77081

ALFRED KRIST DBA BRUNSWICK EQUITY LLC
13500 PEARL RD STE 139-369
STRONGSVILLE, OH 44136

ALFRED MARRAPESE
1433-A SAN JUAN CT
CLEARWATER, FL 33756

ALFRED MUNGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFRED PALAFOX
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFRED PAUL THOMAS
6221 N WHALEBACK PL
TUCSON, AZ 85750

ALFRED TATE SMITH
1300 TRIBUTE CENTER DR
RALEIGH, NC 27612

ALFRED TOWNES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFRED WALSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO B VAZQUEZ
11253 NW 15 PLACE
PEMBROKE PINES, FL 33026

ALFREDO CASAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO GALARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO HERNANDEZ
2321 MAPLE DR
LITTLE ELM, TX 75068

ALFREDO HERNANDEZ
2619 WILSHIRE
HOUSTON, TX 77023

ALFREDO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO RUFFOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALFREDO VILLASMIL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALGIA CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISON WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALGONQUIN COMMONS
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

ALGONQUIN WOODSCREEK PARTNERS LLC
MCVICKERS DEV
2150 E LAKECOOK RD STE 320
BUFFALO GROVE, IL 60089

ALHAMBRA & SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

ALI AL ASADI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI ATTAI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI BIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI HEFFRON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI KASAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI MAHMOUD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALI NOBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIAKBER YUSUFALI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICE BOSWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICE DEROUX
803 S LARK ELLEN AVE
WEST COVINA, CA 91791

ALICE ROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICE YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA ASSOCIATES
ATTN: JOSEPH HEINEY
1811 OCEAN PARKWAY, UNIT 2E
BROOKLYN, NY 11223

ALICIA AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA BELTRAN
1529 E BROOKSIDE
ONTARIO, CA 91761

ALICIA BETH MESSERSMITH
4315 RANDON LANE
MERRITT ISLAND, FL 32952

ALICIA CHEW
DBA ALICIA TENISE LLC
1133 N 4TH ST APT 408
PHILADELPHIA, PA 19123

ALICIA CONDE
2401 S BAGDAD RD B
LEANDER, TX 78641

ALICIA EDMUNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA HALL
504 WILSHIRE DR
BELLEVUE, NE 68005

ALICIA HARRIS
3330 SOUTHWESTERN RD CR222
MANVEL, TX 77578

ALICIA LEATHERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA LEFEBVRE
16338 PATRIOT WAY
WEST GREENWICH, RI 02817

ALICIA LIPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA MILLETTE
100 BARCLAY DR
NUTLEY, NJ 07110

ALICIA MONTANO
3633 E 28TH ST
TUCSON, AZ 85713

ALICIA MOSER
2945 LETA LN
SACRAMENTO, CA 95821

ALICIA PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA PHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICIA SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ALICJA MORAWSKA-RANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIEF ISD TAX OFFICE
P.O. BOX 368
ALIEF, TX 77411

ALIEU ABDULLAH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIGHT SOLUTIONS LLC
PO BOX 95135
CHICAGO, IL 60694-5135

ALIGN STRATEGIC PARTNERS LLC
ATTN: ACCTS RECV.
221 N LASALLE STE 1307
CHICAGO, IL 60601

ALINA LEMBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

ALINA MCLENDON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALINA OLSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

A-LINE FIRE AND SAFETY, INC
2100 SOUTH ST
LEESBURY, FL 34748

ALISA ALBRECHTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISHA BURRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISHA GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISHA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISHA LOVELACE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISHA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISON AHEARN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISON BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALISON GELLES
789 WEST END AVE
NEW YORK, NY 10025

ALISON OWENS
1335 WHITE BEAR AVE
SAINT PAUL, MN 55106

ALISSA ROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIXPARTNERS HOLDINGS LLP
909 THIRD AVE FL 29-30
NEW YORK, NY  10022

ALIXPARTNERS LLP
PO BOX 5838
CAROL STREAM, IL  60197-5838

ALIJA MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIYA MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIYA TISDOM
10201 S. MAIN STREET
HOUSTON, TX 77025

ALIYAH DELACRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALL ABOUT DOORS INC
PO BOX 48793
FORT WORTH, TX  76148

ALL AMERICAN ASHPHALT &
CONSTRUCTION INC
PO BOX 1405
TOPEKA, KS  66601

ALL AMERICAN FIRE PROTECTION OF
FAYETTEVILLE INC
159 S MAIN ST
SPRING LAKE, NC  28390

ALL AMERICAN FIRE PROTECTION OF
FAYETTEVILLE INC
PO BOX 437
SPRING LAKE, NC  28390

ALL AMERICAN LOCKSMITH
PO BOX 851131
MESQUITE, TX  75185

ALL BASES REALTY LLC
C/O EAST WEST REALTY
P.O. BOX 1766
FORT LEE, NJ  07024

ALL BASES REALTY LLC
C/O EAST WEST REALTY
PO BOX 1766
FORT LEE, NJ  07024

ALL BRIGHT SANITATION
1835 W UNION AVE, STE 9
ENGLEWOOD, CO  80110-5565

ALL BRIGHT SANITATION
P.O. BOX 2270
ENGLEWOOD, CO  80150-2270

ALL COPY PRODUCTS INC
4141 COLORADO BLVD
DENVER, CO  80216

ALL DOORS
PO BOX 1411
PASCO, WA  99301

ALL FLEET SERVICES INC
PO BOX 16253
GREENVILLE, SC  29606

ALL IN 1 POSTER CO INC
8521 WHITAKER ST
BUENA PARK, CA  90621

ALL PALLET RECYCLING
PO BOX 290677
WETHERSFIELD, CT  06129

ALL PRO BROADCASTING RIVERSIDE
242 E AIRPORT DR STE 106
SAN BERNARDINO, CA  92408

ALL PRO FREIGHT CARRIERS INC
PO BOX 72449
CLEVELAND, OH  44192

ALL SAINTS REAL ESTATE
DBA REALTY MASTERS OF FL
4400 BAYOU BLVD STE 58 B
PENSACOLA, FL  32503

ALL STAR BBQ AND BURGERS
16814 GREEN QUAIL
MISSOURI CITY, TX  77489

ALL STATE ACCESS LOCK & SECURITY
2670 N BERKELEY LAKE RD NW STE 14
DULUTH, GA  30096

ALL STATES MALL SERVICES II
P.O. BOX 93717
LAS VEGAS, NV  89193

ALL STATES SERVICES
P.O. BOX 93717
LAS VEGAS, NV  89193

ALL STATES SERVICES
P.O. BOX 94258
LAS VEGAS, NV  89193

ALL TEC AUDIO & SECURITY INC
PO BOX 906
CYPRESS, TX  77410

ALL2GETHER PRINTING & SIGNS
2520 NW 16TH LN
POMPANO BEACH, FL  33064

ALLAN A. SEBANC AND BEVERLY R. SEBANC, AS TRUSTEE OF THE GST-EXEMPT BYPASS TRUST
105 STONEPINE RD
ALLEN SEBANC
HILLSBOROUGH, CA  94010

ALLAN A. SEBANC, AS TRUSTEE OF THE GST-EXEMPT
TRUST FOR STACEY S. DOBOS
ATTN: ALLAN A. SEBANC, TRUSTEE
105 STONEPINE RD
HILLSBOROUGH, CA  94010

ALLAN COHN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN COHN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN D. HULME
79 SUMMIT AVE.
SAN RAFAEL, CA  94901

ALLAN FEE
521 STADIUM PLACE S 2401
SEATTLE, WA  98104

ALLAN GARUBBA
115 CUMBERLANG PKWY, UNIT 1
MECHANICSBURG, PA  17055

ALLAN HARTOG
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN LIMA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN LONG
WHSE MANAGER-JACKSONVILLE
1653 MORNINGSIDE DR
MIDDLEBURG, FL  32068

ALLAN LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN OOMMEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN SCHILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLAN SEBANC
105 STONE PINE RD
HILLSBOROUGH, CA  94010-6573

ALLAN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLCARE PRODUCTS
4611 KATY FREEWAY
HOUSTON, TX  77007

ALLEGAN COUNTY AGRICULTURAL SOCIETY
ALLEGAN COUNTY FAIR
PO BOX 10
ALLEGAN, MI  49010

ALLEGHENY COUNTY TREASURER
PO BOX 643385
PITTSBURGH, PA  15264-3385

ALLEGHENY VALLEY TRANSFER
1512 LEBANON CHURCH RD
PITTSBURGH, PA  15234

ALLEGIANCE FRISCO LP
C/O INTEGRAL REAL ESTATE SERVICES LLC
16200 DALLAS PKWY STE 245
DALLAS, TX  75248

ALLEGIANCE STAFFING
PO BOX 4356
DEPT 1903
HOUSTON, TX  77210-4356

ALLEGIS GROUP HOLDINGS INC
AEROTEK INC
7301 PARKWAY DR
HANOVER, MD  21076

ALLEN & LOUCKS VENTURE LP
CO SHAMROCK R E SERVICES LLC
105 NORTH BENGE
MC KINNEY, TX  75069

ALLEN AMERICANS
200 E STACY RD STE 1350
ALLEN, TX  75002

ALLEN BLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN HAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN HOLLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN MCKENZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN PARK PLAZA, LLC
ATTN: NICK SANDIHA
31000 NORTHWESTERN HIGHWAY, SUITE 200
FARMINGTON HILLS, MI  48334

ALLEN PIMIENTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN RANDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLEN WEST CENTER LLC
4036 TELEGRAPH RD STE 201
BLOOMFIELD HILLS, MI 48302

ALLEN WEST CENTER LLC
ATTN: FLORA PETROUS
4036 TELEGRAPH RD STE 201
BLOOMFIELD HILLS, MI 48302

ALLEN WEST CENTER LLC
C/O A.F. JONNA DEVELOPMENT &
MANAGEMENT COMPANY, L.L.C.
4036 TELEGRAPH ROAD, SUITE 301
ATTN: JORDAN JONNA
BLOOMFIELD HILLS, MI 48302

ALLIANCE COMMERCIAL PROPERTY MGMT
ALLEN PHIPPS
1400 WEST NORTHWOOD STREET
GREENSBORO, NC 27408

ALLIANCE COMPANY LLC
3975 N RAILROAD AVE
MEARS, MI 49436

ALLIANCE FOR AUDITED MEDIA
PO BOX 74008818
CHICAGO, IL 60674-8818

ALLIANCE MATERIAL HANDLING INC
PO BOX 62050
BALTIMORE, MD 21264

ALLIANCE PENSION CONSULTANTS LLC
1751 LAKE COOK RD STE 400
DEERFIELD, IL 60015

ALLIANCE PROPERTY SYSTEMS
ATTN: MARTHA PALMER
P.O. BOX 19439
PLANTATION, FL 33318

ALLIANCE SYSTEMS GROUP
8004 SOUTH MADISON ST
BURR RIDGE, IL 60527

ALLIANCE TOWN CENTER I LP
C/O TRADEMARK MANAGEMENT LTD
PO BOX 301501
DALLAS, TX 75303-1501

ALLIANCE TOWN CENTER I LP
C/O TRADEMARK MNGMT LTD
PO BOX 203707
HOUSTON, TX 77216

ALLIANCE TOWN CENTER I, LP
C/O INVESCO ADVISORS, INC.
2001 ROSS AVENUE, SUITE 3400
ATTN: CHRIS CLEGHORN
FORT WORTH, TX 76107

ALLIANCE TOWN CENTER I, LP
C/O TRADEMARK MANAGEMENT LTD
PO BOX 203707
HOUSTON, TX 77216

ALLIANCE TOWN CENTER I, LP
C/O TRADEMARK MANAGEMENT LTD
PO BOX 301501
DALLAS, TX 75303-1501

ALLIANCE TOWN CENTER I, LP
C/O TRADEMARK PROPERTY COMPANY
1701 RIVER RUN SUITE 500
ATTN: ATC INVESTORS LP
FORT WORTH, TX 76107

ALLIANT ENERGY WPL
300 E SHERIDAN AVE
CENTERVILLE, IA 52544

ALLIANT ENERGY WPL
P.O. BOX 3062
CEDAR RAPIDS, IA 52406-3062

ALLIANT ENERGY
300 E SHERIDAN AVE
CENTERVILLE, IA 52544

ALLIANT INSURANCE SERVICES INC
701 B STREET 6TH FL
SAN DIEGO, CA 92101

ALLIE NICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLIE VERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLIED FIRE PROTECTION INC
2845 N NORFOLK
MESA, AZ 85215

ALLIED FORCES
P.O. BOX 1205
CHANDLER, AZ 85244

ALLIED INDUSTRIAL EQUIPMENT
9388 DIELMAN INDUSTRIAL DR.
SAINT LOUIS, MO 63132

ALLIED INSURANCE
PO BOX 514540
LOS ANGELES, CA 90051-4540

ALLIED NATIONAL MATTRESS INC
117 W FARMERS RD
SEAGOVILLE, TX  75159

ALLIED PROPERTIES
4737 CONCORD PIKE
WILMINGTON, DE  19803

ALLIED RESIDENTIAL CONSTRUCTION INC
745 MCKENDRICK SW
GRAND RAPIDS, MI  49503

ALLIED VAN LINES, INC.
24272 NETWORK PLACE
CHICAGO, IL  60673-1272

ALLIED WASTE SERVICES 535
P.O. BOX 78829
PHOENIX, AZ  85062-8829

ALLIED WASTE SERVICES 770
P.O. BOX 9001154
LOUISVILLE, KY  40290-1154

ALLIED WORLD
199 WATER STREET
24TH FLOOR
NEW YORK, NY  10038

ALLISON ADEKUNBI
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON ATWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON CONKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON CRAWFORD
417 S JOHNSON
KENNEWICK, WA  99336

ALLISON GRUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON HACKLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON HOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON KELLEY
804 NE 2ND ST
BLUE SPRINGS, MO  64014

ALLISON KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON LIPPERT
106 WINTER BROKE LN
SIMPSONVILLE, SC  29681

ALLISON LURIE
259 S HARVARD BLVD 304
LOS ANGELES, CA  90065

ALLISON MAIRE MADLE
9850 BROOKLYNS WAY NORTH
SEMMES, AL  36575

ALLISON N. FURMAN, P.C.
260 MADISON AVENUE, 15TH FLOR
NEW YORK, NY  10016

ALLISON PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON STINNETT
9118 CAMBON CT
SPRING VALLEY, CA  91977

ALLISON TIGNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON UBELHOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISON ULBERHER
87 AUGUSTA CIR APT 5
JACKSON, TN  38305

ALLISON WHEELOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLISONS HELPING HANDS
9850 BROOKLYNS WAY NORTH
SEMMES, AL  36575

ALLMAN ELECTRIC CORP
PO BOX 64996
FAYETTEVILLE, NC  28306

ALLORI RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLSOY MEDIA MARKETING
151 W 26TH ST 11TH FL
NEW YORK, NY 10001

DBA JOBSINLOGISTICS.COM
17501 BISCAYNE BLVD STE 530
NORTH MIAMI BEACH, FL 33160

ALLSTATE PAYMENT PROCESSING CENTER
PO BOX 650271
DALLAS, TX 75265-0271

ALLSTATE
PO BOX 650514
DALLAS, TX 75265-0514

ALLSTREAM
7550 BIRCHMOUNT RD
MARKHAM, ON L3R 6C6
CANADA

ALLSTREAM
MS 310155
P.O. BOX 54172
SEATTLE, WA 98124-5472

ALLSTREAM
PO BOX 2966
MILWAUKEE, WI 53201-2966

ALLTRAN MEDIA LLC
1584 MAGAZINE ST
NEW ORLEANS, LA 70130

ALLWOOD FURNITURE
1310 A ODDFELLOW RD
FORT WALTON BEACH, FL 32547

ALLY CARUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLY RINEHART
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLY VAN NOORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLYN BROTHERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALLYSON GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALMA JASSO
21825 ELAINE AVE
HAWAIIAN GARDENS, CA 90716

ALMA KREBILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALMA LORENA MALO
4045 VIA ENCINAS
CYPRESS, CA 90630

ALMA MCMILLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALMA TRUJILLO
1736 E LA CADENA
RIVERSIDE, CA 92507

ALMADEN RANCH LLC
ATTN: HITOMI WADA
PO BOX 5368
SAN JOSE, CA 95150

ALMADEN RANCH, LLC
ATTN: HITOMI WADA
P.O. BOX 5368
SAN JOSE, CA 95150

ALMADEN RANCH, LLC
C/O ARCADIA DEVELOPMENT CO.
P.O. BOX 5368
ATTN: CATHY CONSOLINO
SAN JOSE, CA 95150

ALMO CORPORATION
PO BOX 536251
PITTSBURGH, PA 15253-5904

ALMYNE MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

ALOHA ISLE MOVING INC.
PO BOX 17865
HONOLULU, HI 96817

ALONZO BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALONZO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALONZO HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ALORI PROPERTIES-EALDEN OAKS LTD
509 OAKLAND AVE
AUSTIN, TX 78703

ALPHA CHI OMEGA GAMMU MU
1007 W CARSON ST
MUNCIE, IN  47303

ALPHA IV PARTNERS LTD
C/O DIVERSIFIED PARTNERS
7500 E. MCDONALD DRIVE, SUITE 100A
SCOTTSDALE, AZ  85250

ALPHA IV PARTNERS, LLC
C/O DIVERSIFIED PARTNERS
7500 E. MCDONALD DRIVE, SUITE 100A
SCOTTSDALE, AZ  85250

ALPHA LOCK SECURITY
14456 MIDWAY
DALLAS, TX  75244

ALPHA MEDIA BAKERSFIELD
3651 PEGASUS DR STE 107
BAKERSFIELD, CA  93308

ALPHA MEDIA COLUMBIA
PO BOX 9127
COLUMBIA, SC  29290-0127

ALPHA MEDIA DAYTON DBA WGTZ-FM
717 E DAVID RD
DAYTON, OH  45429

ALPHA MEDIA DAYTON DBA WROU-FM
717 E DAVID RD
DAYTON, OH  45429

ALPHA MEDIA KTFM-FM
4050 EISENHAUER RD
SAN ANTONIO, TX  78218

ALPHA MEDIA LLC DBA KBTE-FM
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

ALPHA MEDIA LLC DBA KCLB-FM
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA LLC DBA KDES-FM
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA LLC DBA KDGL-FM
1321 GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA LLC DBA KKUU-FM
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA LLC DBA KLLL-FM
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

ALPHA MEDIA LLC DBA KMMX-FM
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

ALPHA MEDIA LLC DBA KNWZ-AM
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA LLC DBA KONE-FM
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

ALPHA MEDIA LLC DBA KOYE-FM
210 S BROADWAY
TYLER, TX  75702

ALPHA MEDIA LLC KBAY-FM
190 PARK CENTER PLAZA 200
SAN JOSE, CA  95113

ALPHA MEDIA LLC KEZR-FM
190 PARK CENTER PLAZA 200
SAN JOSE, CA  95113

ALPHA MEDIA LLC WDJX-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY  40202

ALPHA MEDIA LLC WMJM-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY  40202

ALPHA MEDIA LLC WXMA-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY  40202

ALPHA MEDIA LLC
190 PARK CENTER PLAZA 200
SAN JOSE, CA  95113

ALPHA MEDIA LLC
4050 EISENHAUER RD
SAN ANTONIO, TX  78218

ALPHA MEDIA LLC
520 S FOURTH ST 2ND FLOOR
LOUISVILLE, KY  40202

ALPHA MEDIA LLC
616 AMELIA ST
FREDERICKSBURG, VA  22401

ALPHA MEDIA LLC
717 E DAVID RD
DAYTON, OH  45429

ALPHA MEDIA LLC
DBA KLKL KTAL KDKS KBTT KOKA
208 N THOMAS DR
SHREVEPORT, LA  71107

ALPHA MEDIA LLC
PO BOX 9127
COLUMBIA, SC  29290-0127

ALPHA MEDIA LOUISVILLE
520 S FOURTH ST 2ND FLOOR
LOUISVILLE, KY  40202

ALPHA MEDIA PALM SPRINGS
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

ALPHA MEDIA PORTLAND
1211 SW FIFTH AVE 6TH FL
PORTLAND, OR  97204

ALPHA MEDIA SAN FRANCISCO
555 MASON ST STE 245
VACAVILLE, CA  95688

ALPHA MEDIA SAN JOSE
190 PARK CENTER PLAZA 200
SAN JOSE, CA  95113

ALPHA OPPORTUNITY FUND 1 LLC
10689 N PENNSYLVANIA ST STE 100
INDIANAPOLIS, IN  46280

ALPHA SERVICES CORPORATION
4535 SUNBELT DR
ADDISON, TX  75001

ALPHA SYSTEMS
C/O HUNKAR DATA & BAR CODE SYSTEMS
PO BOX 634880
CINCINNATI, OH  45263-4880

ALPHA TRUCK SERVICE
3536 SHARRON DR
POWDER SPRINGS, GA  30127

ALPHA WASTE INDUSTRIES
343 CITY LAKE RD
LEXINGTON, NC  27295

ALPHA WASTE INDUSTRIES
P.O. BOX 1359
WELCOME, NC  27374

ALPHABET ACQUISITION CORP DBA KSCS FM
PO BOX 643638
CINCINNATI, OH  45264-3638

ALPHAGRAPHICS
1322 BLUE OAKS BLVD STE 100
ROSEVILLE, CA  95678

ALPHONSE COTIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALPHONZO HOSKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALPIA INTERSTATE PLAZA LTD
C/O REATA PROPERTY MGMT
1100 NE LOOP 410 STE 400
SAN ANTONIO, TX  78209

ALPIA INTERSTATE PLAZA, LTD.
ATTN: J.B. RICHTER
4940 BROADWAY, SUITE 140
SAN ANTONIO, TX  78209

ALPIA INTERSTATE PLAZA, LTD.
C/O REATA PROPERTY MGMT
1100 NE LOOP 410 STE 400
SAN ANTONIO, TX  78209

ALPINE FURNITURE
13930 GANNET ST
SANTA FE SPRINGS, CA  90670

ALPINE TOWNSHIP SEWER DEPT
5255 ALPINE AVENUE NW
COMSTOCK PARK, MI  49321

ALPINE VALLEY
10341 JULIAN DR
CINCINNATI, OH  45215

ALSAYEDI, ABDO
1934 YATES AVE
BRONX, NY  10461-1838

ALSCO INC
2030 KIPLING ST
HOUSTON, TX  77098

ALSID 878 LLC
6 STATE ST
PO BOX 2400
BANGOR, ME  04402-2400

ALSID 878 LLC
ATTN: TAMMY L HIGGINS CPA
PO BOX 2400
BANGOR, ME  04402-2400

ALSID 878 LLC
C/O EPSTEIN PROPERTIES
6 SLATE STREET, P.O. BOX 2400
ATTN: TAMMY HIGGINS
BANGOR, ME  04402

ALSTON & BIRD LLP
1201 W PEACHTREE ST
ATLANTA, GA  30309-3424

ALSTON & BIRD LLP
PO BOX 933124
ATLANTA, GA  31193-3124

ALTA ENTERPRISES 2 LLC
PO BOX 546
GLEN ECHO, MD  20812

ALTAF BAHORA
706 GERVAISE COURT
BRENTWOOD, TN 37027

ALTAF BAHORA
706 GERVAISE CT
BRENTWOOD, TN 37027

ALTAMONTE PROMENADE ASSOCIATES
540 NORTH STATE ROAD 434, SUITE 530
ALTAMONTE SPRINGS, FL 32714

ALTAMONTE PROMENADE ASSOCIATES
CO J WAYNE MILLER CO
540 N HIGHWAY 434 STE 530
ALTAMONTE SPRINGS, FL 32714

ALTERMAN -- TOWN CENTER, LLC
C/O THE SHOPPING CENTER GROUP, LLC
300 GALLERIA PARKWAY, 12TH FLOOR
ATTN: NATHAN SCHWARTZ
ATLANTA, GA 30339

ALTERMAN COMMERCIAL REAL ESTATE
ATTN: MICHAEL ALTERMAN
2970 PEACHTREE ROAD NW, SUITE 805
ATLANTA, GA 30305

ALTERMAN COMMERICAL REAL ESTATE
PO BOX 191228
ATLANTA, GA 31119

ALTERMAN TOWN CENTER GROUP
C/O THE SHOPPING CENTER GROUP
300 GALLERIA PKWY 12TH FLOOR
ATLANTA, GA 30339

ALTERNATIVE WINDOW CLEANING
PO BOX 25404
SHAWNEE MISSION, KS 66225

ALTERYX INC
PO BOX 101802
PASADENA, CA 91189-1802

ALTHEA C SWINEY
715 SANDERLING
SAN ANTONIO, TX 78245

ALTHEA PETERSON-VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ALTICE MEDIA SOLUTIONS CORP
PO BOX 392090
PITTSBURGH, PA 15251-9090

ALTO SERRAMONTE LLC
170 PACIFIC AVE STE 42
SAN FRANCISCO, CA 94111

ALTO SERRAMONTE LLC
ATTN: DAVID MIEGER, PROPERTY MANAGER
170 PACIFIC AVENUE, 42
SAN FRANCISCO, CA 94111

ALTO XPRESS
2867 SURVEYOR ST
POMONA, CA 91768

ALTON CITY TREASURER
101 E 3RD, 102
ALTON, IL 62002

ALTON LLC
2731 S I-35 SERVICE ROAD
MOORE, OK 73160

ALTON MCKEEVER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALTOONA MIRROR
301 CAYUGA AVE
PO BOX 2008
ALTOONA, PA 16603

ALTOONA WATER AUTHORITY
900 CHESTNUT AVE
ALTOONA, PA 16603

ALTOONA WATER AUTHORITY
P.O. BOX 3150
ALTOONA, PA 16603-3150

ALTRES STAFFING INC.
PO BOX 1410
HONOLULU, HI 96807

ALTUS GROUP US INC
910 RIDGEBROOK RD STE 200
SPARKS, MD 21152

ALTUS GROUP US INC
PO BOX 12419
NEWARK, NJ 07101-3519

ALTUS-HITZERT LLC
1610 DES PERES RD STE 320
SAINT LOUIS, MO 63131

ALURE INTERNATIONAL LLC
DBA JOB FAIR GIANT
2501 S TELEGRAPH RD ST L280
BLOOMFIELD HILLS, MI 48302

ALURE INTERNATIONAL LLC
MICHIGAN EXPO EXPERTS
PO BOX 7687
BLOOMFIELD HILLS, MI 48302

ALVAREZ & MARSAL GLOBAL FORENSIC
& DISPUTE SRVS LLC
ATTN: LIZ CARRINGTON
600 MADISON AVE 8TH FL
NEW YORK, NY 10022

ALVARO OLGUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALVIN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALVIN BORDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ALVIN MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ALVIN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ALVIR BAJREKTAREVIC
1620 BARTRAM RAOD  2306
JACKSONVILLE, FL  32207

ALVIS WHEELER
6147 INDIGO CROSSING RD
ROCKLEDGE, FL  32955

ALY MILLIM
10201 S. MAIN STREET
HOUSTON, TX 77025

ALY NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALY WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYAA ALBU MOHAMMED
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYDA TAMAYO
1425 MEDINA AVE
CORAL GABLES, FL  33134

ALYISHA SUTHERLAND
2201 NW 122 ST  2304
OKLAHOMA CITY, OK  73120

ALYSE FULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSHEANA ST. JULES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSON LAWRENIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSON LUMENELLO SHENK
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSON PELLETIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSON PELLETIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA A POPIELA
10548 GREENFORD DR
SAN DIEGO, CA  92126

ALYSSA BERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA JOHNSON
403 COUNTRY AIRE DR
ROUND ROCK, TX  78664

ALYSSA NICCOLE BANALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA POPIELA
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA SIFUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSA STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ALYSSE MANDEVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMA ASANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMALIA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMAN RAI
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA ARQUE
11255 MONTGOMERY AVE
GRANADA HILLS, CA 91344

AMANDA ARTHURS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA BAILEY
2597 B LYNN LAKE CIR S
SAINT PETERSBURG, FL 33712

AMANDA BLACK-NAU
128 W OAKLEY ST
FLINT, MI 48503

AMANDA BONSIGNORE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA BORDO
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA BORGES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA BRYANT
3290 VALLEY BEND ROAD
ATLANTA, GA 30349

AMANDA BRYANT
3290 VALLEY BEND ROAD
COLLEGE PARK, GA 30349

AMANDA BURD
30015 VICKI LN
LEBANON, OR 97355

AMANDA CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA DSILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA DUMONT
36 WASHINGTON AVE
ASHEVILLE, NC 28804

AMANDA DUVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA E SATANEK
1316 ARBOR KNOLL BLVD
ANTIOCH, TN 37013

AMANDA FIFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA FLOWER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA GAITAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA GILLESPIE
6434 W ADMIRAL WAY
FLORENCE, AZ 85132

AMANDA GONZALEZ
1411 PINNACLE FALLS
SAN ANTONIO, TX 78260

AMANDA GOULD
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA GRIFFIN
13127 TRAVIS VIEW LOOP
AUSTIN, TX 78732

AMANDA HADT
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA HALEY
5536 NW 37TH ST.
WARR ACRES, OK 73122

AMANDA HINOJOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA HOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA HOFFLER, LP
222 CENTRAL PARK AVE, SUITE 2100
VIRGINIA BEACH, VA 23462

AMANDA HOOD-ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA HURST
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA JENNINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA JUDD
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA KING
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA LYNCH
1042 NW SOUTH SHORE DR
KANSAS CITY, MO 64151

AMANDA MARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA MARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA MCPHAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA MCTIGUE
2515 LARCHMONT
MESQUITE, TX 75150

AMANDA MCWHORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA NAMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA OSTER
845 COLGROVE ST
WATERLOO, IN 46793

AMANDA OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA PESTA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA R CORMAN
1414 E ALFRED ST
TAVARES, FL 32778

AMANDA RANDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA RODRIGUEZ
6516 N GREENVIEW
CHICAGO, IL 60626

AMANDA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA STRIBLING
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA SWAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA SWAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA SWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA WERNER
939 S HILL ST
LOS ANGELES, CA 90015

AMANDA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANDA WOLF
11836 PORTOFINO DR
AUSTIN, TX 78732

AMANDA YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

AMANI BAHA
20418 SPOONWWOD DR
ATASCOCITA, TX 77346

AMAR GHAI
10201 S. MAIN STREET
HOUSTON, TX 77025

AMARI NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMARILIS CANALS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMARIS CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMATO BROTHERS ENTERPRISES INC
PO BOX 60041
DEPT 200
CITY OF INDUSTRY, CA 91716-0041

AMATO BROTHERS ENTERPRISES, INC.
C/O ELLIOTT ASSOCIATES, INC.
901 NE GILSON STREET
PORTLAND, OR 97232

AMATO BROTHERS ENTERPRISES, INC.
PO BOX 60041
DEPT 200
CITY OF INDUSTRY, CA 91716-0041

AMAURI COPELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

AMAURY SEVERINO
10201 S. MAIN STREET
HOUSTON, TX 77025

AMAZING WINDOW CLEANING CO.
P.O. BOX 216
BAINBRIDGE, IN 46105

AMAZON

AMBASSADOR CROSSING PHASE 2 LLC
ATTN: DENNIS SWOBODA
2415 W. ALABAMA STREET, SUITE 205
HOUSTON, TX 77098

AMBASSADOR CROSSING PHASE 2 LLC
ATTN: MICHAEL C. AINBINDER
2415 W. ALABAMA STREET, SUITE 205
HOUSTON, TX 77098

AMBASSADOR LAFAYETTE PROPERTIES LLC
C/O HT GROUP LLC
3713 PEACHTREE RD NE
ATLANTA, GA 30319

AMBER APONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER BEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER BLACKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER BURDA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER FLETCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER FULLER
3305 NW 42ND
OKLAHOMA CITY, OK 73112

AMBER GARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER GARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER GATH
226 HOBBS ST
PLAINFIELD, IN 46168

AMBER GILLESPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER HUTTLESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER LANDERS
1075 NORTHFIELD CT
ROSWELL, GA 30076

AMBER LATIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER LITTLEJOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER LOCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER LOCKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER M GARTLAND
4053 SE 139TH STREET
SUMMERFIELD, FL 34491

AMBER MAYFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER MCFADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER MUTCHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER PETERS
4124 CARRIAGE CIRCLE
SARASOTA, FL 34241

AMBER RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER ROBISON BUNKE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER ROOF
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER RUVALCABA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER SCHINTZ
13277 HUMBOLDT AVE
BURNSVILLE, MN 55337

AMBER SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER TILLEY
2716 CRESTWOOD COURT
TEMPLE, TX 76502

AMBER TINNON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER TREMAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBER WHITE
5444 PRINCESS VIEW PLACE
SAN DIEGO, CA 92120

AMBER QUEEN
2160 FIRETHORN PATH
SPRING BRANCH, TX 78070

AMBERIA WELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMBIUS (98)
PO BOX 14086
READING, PA 19612

AMBIUS LLC 21
P.O.BOX 95409
PALATINE, IL 60095-0409

AMBJ I LLC
PO BOX 4077
MURRELLS INLET, SC 29576

AMBREIEL JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMCAP COWESETT II LLC
1281 EAST MAIN ST STE 200
STAMFORD, CT 06902

AMCAP COWESETT II LLC
BENEFIT TEACHERS INS & ANNUITY ASSOC
OF AMERICA
PO BOX 603573
CHARLOTTE, NC 28260-3573

AMCAP COWESETT II LLC
C/O AMCAP INCORPORATED
333 LUDLOW STREET, 8TH FLOOR, SOUTH
TOWER
ATTN: LEASE ADMINISTRATOR
STAMFORD, CT 06902

AMCAP COWESETT II LLC
C/O AMCAP, INC.
333 LUDLOW STREET, 8TH FLOOR, SOUTH
TOWER
ATTN: LEASE ADMINISTRATOR
STAMFORD, CT 06902

AMCAP HARMONY LLC
C/O AMCAP INCORPORATED
44 COOK ST STE 710
DENVER, CO 80206

AMCAP HARMONY LLC
C/O AMCAP, INC.
333 LUDLOW STREET, 8TH FLOOR, SOUTH
TOWER
ATTN: LEASE ADMINISTRATOR
STAMFORD, CT 06902

AMCAP HARMONY LLC
C/O AMCAP, INC.
44 COOK ST STE 710
DENVER, CO 80206

AMCAP INC.
333 LUDLOW STREET, 8TH FLOOR, SOUTH
TOWER
STAMFORD, CT 06902

AMCAP INC.
950 SOUTH CHERRY LAND, SUITE 1120
DENVER, CO 80246

AMCAP MCALISTER LLC
303 VETERANS AIR PARK LANE STE 6180
MIDLAND, TX 79705

AMCAP MCALISTER LLC
4403 N CENTRAL EXPRESSWAY STE 110
DALLAS, TX 75205

AMCAP NORTHPOINT II LLC C/O AMCAP INC
1281 E MAIN ST 200
STAMFORD, CT 06902

AMCAP NORTHPOINT II LLC
C/O AMCAP INC
333 LEDLOW ST 8TH FLOOR S TOWER
ATTN: ASSET MANAGER
STAMFORD, CT 06902

AMCAP NORTHPOINT II LLC
C/O AMCAP INC
PO BOX 829756
PHILADELPHIA, PA 19182-9756

AMCAP NORTHPOINT II LLC
C/O AMCAP, INC.
1281 E MAIN ST 200
STAMFORD, CT 06902

AMCAP NORTHPOINT II LLC
C/O AMCAP, INC.
333 LEDLOW ST 8TH FLOOR S TOWER
ATTN: ASSET MANAGER
STAMFORD, CT 06902

AMCAP NORTHPOINT LLC
C/O COPACO MGMT OFFICE
335 COTTAGE GROVE RD
BLOOMFIELD, CT 06002

AMCAP TIFFANY PLAZA LLC
44 COOK ST 710
DENVER, CO 80206

AMCAP TIFFANY PLAZA, LLC
44 COOK ST 710
DENVER, CO 80206

AMCAP TIFFANY PLAZA, LLC
C/O AMCAP, INC.
333 LUDLOW ST., 8TH FLOOR, S. TOWER
STAMFORD, CT 06902

AMCAP UTAH COWESETT LLC
1281 E MAIN ST STE 200
STAMFORD, CT 06902

AMCAP VA SHOPPING CENTER LP
DBA AMCAP TIFFANY LLC
C/O AMCAP INC1281 E MAIN ST STE 200
STAMFORD, CT 06902

AMCAP, INC.
333 LUDLOW STREET, 8TH FLOOR, SOUTH
TOWER
STAMFORD, CT  06902

AMCAP ARUNDEL, LLC
ATTN: LEASE ADMIN C/O ACADIA REALTY
1311 MAMARONECK AVE STE 260
WHITE PLAINS, NY  10605

AMCOR PLAS
192 QUALITY DR. NW
THOMSON, GA  30824

AMELIA GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMELIA JIMENEZ
1102 HWY 30 EAST
NEW ALBANY, MS  38652

AMENDOLA, ANTHONY
1635 BARD LN
EAST MEADOW, NY 11554-1501

AMEREN ILLINOIS
2105 E STATE RT 104
PAWNEE, IL  62558

AMEREN ILLINOIS
P.O. BOX 88034
CHICAGO, IL  60680

AMEREN MISSOURI
1901 CHOUTEAU AVE
ST LOUIS, MO  63104

AMEREN MISSOURI
P.O. BOX 88068
CHICAGO, IL  60680-1068

AMERICA NET LEASE PORTFOLIO I DST
110026
30 S WACKER STE 2750
CHICAGO, IL  60606

AMERICA NET LEASE PORTFOLIO I DST
C/O BMO HARRIS BANK-110026
PO BOX 790051
SAINT LOUIS, MO  63179

AMERICA NET LEASE PORTFOLIO I DST
C/O COVINGTON REALTY PARTNERS, LLC -
110026
30 SOUTH WACKER DRIVE, SUITE 2750
CHICAGO, IL  60606

AMERICAN ASSETS TRUST LP
C/O AAT GATEWAY MARKETPLACE LLC
11455 EL CAMINO REAL STE 200
SAN DIEGO, CA  92130

AMERICAN ASSETS TRUST MANAGEMENT,
LLC
11455 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA  92130-2047

AMERICAN BANKERS INSURANCE CO.
PO BOX 29861
DEPT. ABIC-10111
PHOENIX, AZ  85038-9861

AMERICAN BUILDERS & CONTRACTORS
SUPPLY CO INC
DBA ABC SUPPLY CO INC
ONE ABC PARKWAY
BELOIT, WI  53512-0838

AMERICAN CAMP ASSN NY & NJ
108 W 39TH ST 15TH FL
NEW YORK, NY  10018

AMERICAN COMMUNICATION SOLUTION INC
1855 SOUTH SANTA CRUZ ST
ANAHEIM, CA  92805

AMERICAN CONSTRUCTION
INVESTIGATIONS LTD
602 SAWYEER ST STE 200
HOUSTON, TX  77007-7510

AMERICAN CONSUMER SHOWS, INC
6901 JERICHO TPKE, SUITE 250
SYOSSET, NY  11791-4626

AMERICAN CUSTOMER CARE INC.
DEPT 260
PO BOX 150473
HARTFORD, CT  06115-0473

AMERICAN DISPOSAL CO. INC - DIST. 2111
10370 CENTRAL PARK DR
MANASSAS, VA  20110

AMERICAN DISPOSAL CO. INC - DIST. 2111
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

AMERICAN ELECTRIC & DATA INC
112 ST CHARLES ST
PO BOX 340
NEW MELLE, MO  63365-0340

AMERICAN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215-2372

AMERICAN ELECTRIC POWER
P.O. BOX 24002
CANTON, OH  44701-4002

AMERICAN ELECTRIC POWER
P.O. BOX 24417
CANTON, OH  44701-4417

AMERICAN ELECTRIC POWER
P.O. BOX 24418
CANTON, OH  44701-4418

AMERICAN EXPRESS
ATTN: PAYMENT PROCESSING
P.O. BOX 650448
DALLAS, TX  75265

AMERICAN EXPRESS
ATTN: PAYMENT PROCESSING
P.O. BOX 650448
DALLAS, TX 75265-0448

AMERICAN EXPRESS
P.O. BOX 360001
FORT LAUDERDALE, FL 33336-0001

AMERICAN EXPRESS
P.O. BOX 360001
FT. LAUDERDALE, FL 33336-0001

AMERICAN FAMILY MUTUAL INSURANCE CO.

AMERICAN FORKLIFT RENTAL & SUPPLY
599 KISSIMME AVE
OCOEE, FL 34761

AMERICAN FORKLIFT RENTAL & SUPPLY
PO BOX 444
GOTHA, FL 34734

AMERICAN FURNITURE HALL OF FAME
202 NEAL PLACE
HIGH POINT, NC 27262

AMERICAN GENERAL MEDIA BAKERSFIELD
PO BOX 2700
BAKERSFIELD, CA 93303

AMERICAN GLOBAL LOGISTICS LLC
3399 PEACHTREE RD NE STE 1130
ATLANTA, GA 30326

AMERICAN GLOBAL LOGISTICS LLC
PO BOX 116308
ATLANTA, GA 30368-6308

AMERICAN HERITAGE BILLIARDS
PO BOX 74704
CLEVELAND, OH 44194-4704

AMERICAN HOLE N ONE, INC
55 SCOTT STREET
BUFORD, GA 30518

AMERICAN HOMES 4 RENT LLC
30601 AGOURA RD STE 200
AGOURA HILLS, CA 91301

AMERICAN INSTITUTE OF CERTIFIED
PUBLIC ACCOUNTANTS
220 LEIGH FARM RD
DURHAM, NC 27707-8110

AMERICAN INTEGRATED SECURITY GROUP
15-01 132ND ST
COLLEGE POINT, NY 11356

AMERICAN LEATHER INC.
4501 MOUNTAIN CREEK PKWY
DALLAS, TX 75236

AMERICAN LIGHT & POWER
15810 PARK TEN PL, STE 380
HOUSTON, TX 77084

AMERICAN LIGHT & POWER
P.O. BOX 660846
DALLAS, TX 75266-0846

AMERICAN MARKETING & PUBLISHING LLC
PO BOX 801
DE KALB, IL 60115

AMERICAN MARKETING ASSOCIATION
UNIVERSITY OF HOUSTON
4800 CALHOUN RD
HOUSTON, TX 77004

AMERICAN MATERIAL HANDLING CO INC
9013 HWY 165/PO BOX 17878
NORTH LITTLE ROCK, AR 72117

AMERICAN MATERIAL HANDLING CO INC
PO BOX 17878
NORTH LITTLE ROCK, AR 72117

AMERICAN MIRROR
PO BOX 1277
GALAX, VA 24333

AMERICAN NATIONAL MANUFACTURING INC
252 MARIAH CIRCLE
CORONA, CA 92879

AMERICAN NATIONAL MANUFACTURING INC
252 MARIAH CIRCLE
CORONA, CA 92879-1751

AMERICAN REALTY ADVISORS
515 S. FLOWER STREET, 49TH FLOOR
ATTN: JAY MATTHES
LOS ANGELES, CA 90071

AMERICAN REALTY ADVISORS
STANLEY L. IEZMAN, CHAIRMAN & CEO
801 NORTH BRAND BOULEVARD, SUITE 800
GLENDALE, CA 91203

AMERICAN REALTY CAPITAL OPER PRT V, LP
ATTN: JESSE C. GALLOWAY
405 PARK AVENUE, 14TH FLOOR
NEW YORK, NY 10022

AMERICAN REALTY CAPITAL OPER PRTNR IV
LP
ARC MFVALGA001, LLC
200 DRYDEN ROAD, SUITE 1100
AMERICAN FINANCE OPERATING
PARTNERSHIP
DRESHER, PA 19025

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
ARC AAANGIN001 LLC
PO BOX 205972
DALLAS, TX 75320-5972

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
ARC MFHLDMI001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
DBA ARC MFAKNSC001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
DBA ARC MFFNCAL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
DBA ARC MFHLDMI001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
DBA ARC MFMDNID001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPER PRTNR V
LP
DBA ARC MFSGWMI001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP III LP
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP III LP
DBA ARC MFBSEID0001 LLC
PO BOX 847373
DALLAS, TX 75284-7373

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP III LP
DBA ARC MFFNCS001 LLC
PO BOX 847373
DALLAS, TX 75284-7373

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
ARC MFDTNFLOO1 LLC
PO BOX 847390
DALLAS, TX 75284-7390

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
DBA ARC MFDTNFL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
DBA ARC MFSPNWA002 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
DBA ARC MFSPNWAOOCLLC
PO BOX 847390
DALLAS, TX 75284-7390

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
DBA ARC MFWKAIN001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
DBA ARCMFDPEAL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL PROPERTIES
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

AMERICAN REALTY CAPITAL RETAIL OPER
PRTNSHP LP
DBA ARC SSSEBFL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL RETAIL
OPER PRTNSHP LP
DBA ARC SSSEBFL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY CAPITAL
200 DRYDEN ROAD, SUITE 1100
DRESHER, PA 19025

AMERICAN REALTY CAPITAL
ATTN: JESSE C. GALLOWAY
405 PARK AVENUE, 14TH FLOOR
NEW YORK, NY 10022

AMERICAN REALTY CAPTIAL OPERATING
PARTNERSHIP IV LP
ARC MFDTNFLOO1 LLC
PO BOX 847390
DALLAS, TX 75284-7390

AMERICAN REALTY CAPTIAL OPERATING
PARTNERSHIP IV LP
DBA ARC MFDTNFL001 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REALTY OPERATING
PARTNERSHIP V LP
DBA ARC MFKXVTN002 LLC
106 YORK RD
JENKINTOWN, PA 19046

AMERICAN REGISTRY FOR INTERNET
NUMBERS LTD
PO BOX 232290
CENTREVILLE, VA 20120

AMERICAN REPUBLICAN
REPUBLICAN AMERICAN
389 MEADOW ST
WATERBURY, CT 06702

AMERICAN RETAIL SUPPLY
6205 S 231ST ST
KENT, WA 98032

AMERICAN RLTY CPT PROPERTIES INC
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

AMERICAN RLTY CPT PROPERTIES INC
CHRISTINA MAYO / ID: PT4719
PO BOX 840990
DALLAS, TX 75284-0990

AMERICAN RLTY CPT RETAIL CENTER L P
405 PARK AVE
NEW YORK, NY 10022

AMERICAN RLTY CPT RETAIL CENTER L P
ARC CLORLFL00 LLC
PO BOX 847187
DALLAS, TX 75284-7181

AMERICAN ROYAL ASSOCIATION
1701 AMERICAN ROYAL COURT
KANSAS CITY, MO 64102

AMERICAN SHOWS INC.
4 VIA VERDE
RANCHO MIRAGE, CA 92270

AMERICAN SOLUTIONS FOR BUSINESS
8479 SOLUTIONS CENTER
CHICAGO, IL 60677

AMERICAN TECHNOLOGY CONSULTING LLC
P.O. BOX 4040
OMAHA, NE 68104

AMERICAN TRAILER & STORAGE
6900 E 39TH ST
KANSAS CITY, MO 64129

AMERICAN TRANSPORTATION REPAIR
4320 B ST NW
AUBURN, WA 98071-2204

AMERICAN UNITED LIFE INSURANCE CO
ATTN: ACCT CONTROL
5761 RELIABLE PARKWAY
CHICAGO, IL 60686-0054

AMERICAN WATER & ENERGY SAVERS
4431 NORTH DIXIE HIGHWAY
BOCA RATON, FL 33431

AMERICAN WATER
P.O. BOX 8090
SURPRISE, AZ 85374

AMERICANA LLC DBA PRUDENTIAL
AMERICANA GROUP REALTORS
P.O. BOX 93778
LAS VEGAS, NV 89193

AMERICANEAGLE.COM INC
2600 S RIVER RD
DES PLAINES, IL 60018

AMERICOR INVESTMENT
7595 EAST MCDONALD DR. #130
SCOTTSDALE, AZ 85250

AMERICOR INVESTMENT
7595 EAST MCDONALD DR. 130
SCOTTSDALE, AZ 85250

AMERIGAS
460 N GULPH RD
KING OF PRUSSIA, PA 19406

AMERIGAS
PO BOX 660288
DALLAS, TX 75266-0288

AMERIGON MICROCLIMATE
21680 HAGGERTY ROAD SUITE 101
NORTHVILLE, MI 48160

AMERIPRIDE SERVICES INC.
P.O. BOX 728
BEMIDJI, MN 56619-0728

AMERIWASTE LEAGUE CITY
3894 E HWY 6
ALVIN, TX 77512

AMERIWASTE LEAGUE CITY
P.O. BOX 2074
ALVIN, TX 77512-2074

AMERIWASTE OF TEXAS ,LLC
P.O. BOX 1351
ALVIN, TX 77512

AMEY WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMFM TEXAS BROADCASTING LP
KODA-FM
PO BOX 847572
DALLAS, TX 75284-7572

AMFM TX BROADCASTING LP
KTRHAM KODAFM KBMEAM
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

AMHED COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMHERST AMA REALTY VENTURES LLC
PO BOX 262
NORWOOD, MA 02062

AMHERST AMA REALTY VENTURES, LLC
C/O CHARLES RIVER REALTY GROUP
1461 VFW PARKWAY
WEST ROXBURY, MA 02132

AMHERST AMA REALTY VENTURES, LLC
PO BOX 262
NORWOOD, MA 02062

AMHERST CROSSING AMA REALTY
VENTURES LLC
C/O CHARLES RIVER REALTY GROUP
P.O. BOX 262
NORWOOD, MA 02062

AMIE KULHANEK
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIE RAGSDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIE WILLIS
1307 HOLBECH LN
CHANNELVIEW, TX  77530

AMIEL TINES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIR KAZAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIR LAMBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIR WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

AMIREX REALTY SERVICES, INC.
AMIR AHANCHIAN, OWNER
7880 SAN FELIPE, SUITE 120
HOUSTON, TX  02647

AMIREX REALTY SERVICES, INC.
LAURIE
7880 SAN FELIPE, SUITE 120
HOUSTON, TX  77063

AMJ INC.
502 NW 16TH AVE
GAINESVILLE, FL  32601

AMJAD CHAUDHRY
10201 S. MAIN STREET
HOUSTON, TX 77025

AMJNC ENTERPRISES LLC
10012 MOORES CHAPEL LOOP
CHARLOTTE, NC  28214

AMMAR FITOURI
10201 S. MAIN STREET
HOUSTON, TX 77025

AMMON TGIF LLC
1631 WILLOW ST STE 200
SAN JOSE, CA  95125

AMMON TGIF LLC
ATTN: TOM LOESWICK
765 COLLEEN DRIVE
SAN JOSE, CA  95123

AMMON TGIF, LLC
1631 WILLOW ST STE 200
SAN JOSE, CA  95125

AMMON TGIF, LLC
ATTN: TOM LOESWICK
765 COLLEEN DRIVE
SAN JOSE, CA  95123

AMMON TGIF, LLC
ATTN: TOM LOESWICK
765 COLLEEN DRIVE
SAN JOSE, CA  95213

AMOS HAN
4339 OMEGA AVE
CASTRO VALLEY, CA  94546

AMOS VANN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMOS WATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMOS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMPARO CARRION
10201 S. MAIN STREET
HOUSTON, TX 77025

AMPLIENCE INC
135 WEST 29TH ST STE 404
NEW YORK, NY  10001

AMREIT COURTYARD LP
8 GREENWAY PLAZA STE 1000
HOUSTON, TX  77046

AMREIT INC
8 GREENWAY PLAZA STE 1000
HOUSTON, TX  77046

AMREIT MACARTHUR PAD SITES LP
8 GREENWAY PLAZA STE 1000
HOUSTON, TX  77046

AMRINDER SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

AMRIT SARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMS BILLING SERVICE
6915 15TH ST E STE 204
SARASOTA, FL  34243-7203

AMSTERDAM ASSOCIATES
200 EAST 66TH ST STE B-1105
NEW YORK, NY 10065

AMTECH ELEVATOR SERVICES
PO BOX 730437
DALLAS, TX 75373-0437

AMY ALLISON GRAY
3 BESSOM ST 123
MARBLEHEAD, MA 01945

AMY BALAAM
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY BLANKENSHIP LLC DBA SHOP WITH STYLE
345 E 86TH ST 15D
NEW YORK, NY 10028

AMY BOLTJES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY BOLTJES
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY BRIGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY CARO-BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY DILLON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY DOTY
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY ELIZABETH WHITMER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY EVERIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY HOBBS
222 EMMITT AVE
MADISON, TN 37115

AMY HOTA
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY HOYT
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY K WORKMAN
520 LOVES RD
CORTLAND, IL 60112

AMY KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY KIRKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY KUTCHINSKI
1204 MIDDLECREEK
FRIENDSWOOD, TX 77546

AMY MCCARTHY
12458 CALETA WAY
SAN DIEGO, CA 92128

AMY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY MOLL KISPERT
248 HAYWOOD KNOLLS DR
HENDERSONVILLE, NC 28791

AMY N GUTIERREZ
3416 NE 43RD ST.
KANSAS CITY, MO 64117

AMY PAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY PIERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY POTHIER
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY R KELLEY
804 NE 2ND ST
BLUE SPRINGS, MO 64014

AMY SHARP
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY THOMASSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY WORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AMY YOUNG
3510 LONGVIEW DR
CORINTH, TX  76210

AMY YOUNGBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA BRAXTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA CAROLINA VIEIRA REGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA DOMINGUEZ PACHECO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA HIDALGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA MUNGUIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA RIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA SOTELO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANA VALDEZ
1794 VALENTINE AVE. APT. 3E
BRONX, NY  10458

ANA VALDEZ
C/O JAGHAB, JAGHAB & JAGHAB, P.C.
ATTN: GONZALO LANDAVERDE
176 MINEOLA BLVD
MINEOLA, NY  11501

ANA VILLELA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANABEL GONZALEZ
2741 S KOSTNER AVE
CHICAGO, IL  60623

ANABELL SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANAHEIM BROADCASTING RIVERSIDE
C/O KCAL
1940 ORANGE TREE LN STE 200
REDLANDS, CA  92374

ANAHEIM BROADCASTING RIVERSIDE
C/O KOLA
1940 ORANGE TREE LN STE 200
REDLANDS, CA  92374

ANAIS ELIZALDE
507 W LA HABRA BLVD
LA HABRA, CA  90631

ANAND RAMSARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANANI LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANASTASIA DRAGOMIROVA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANASTASIOS KRITIKAKIS

ANASTASIOS VASILAKOS
1064 85TH STREET
BROOKLYN, NY  11228

ANASTASYA NAK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANCHOR ASSOCIATES LLC
3825 EDWARDS ROAD, SUITE 630
CINCINNATI, OH 45209

ANCHOR ASSOCIATES LLC
ATTN: JOY JONES
3805 EDWARDS RD 410
CINCINNATI, OH 45209

ANCHOR FINANCIAL SERV OF ROLAND LLC
104 W RAY FINE BLVD STE 1
ROLAND, OK 74954

ANCHOR JANITORIAL SERVICE
7739 S KALISPELL CT
ENGLEWOOD, CO 80112

ANCHOR REALTY
2148A MARKET STREET
SAN FRANCISCO, CA 94114

ANCHOR SAFETY INC
4016 WEST MARSHALL AVE
LONGVIEW, TX 75604

ANCHOR SIGN
P.O. BOX 22737
CHARLESTON, SC 29413

ANDERSEN MATERIAL HANDLING
30575 ANDERSEN COURT
WIXOM, MI 48393-1015

ANDERSEN MATERIAL HANDLING
PO BOX 1015
WIXOM, MI 48393-1015

ANDERSON CITY UTILITIES
CITY HALL - GROUND FL
120 E 8TH FL
ANDERSON, IN 46016

ANDERSON CITY UTILITIES
P.O. BOX 2100
ANDERSON, IN 46018-2100

ANDERSON COMMONS, LLC
C/O AUSTIN NELSON PROPERTY
SOLUTIONS, LLC
530 HOWELL ROAD, #200
GREENVILLE, SC 29615

ANDERSON COUNTY TREASURER
C/O TAX DEPT
PO BOX 8002
ANDERSON, SC 29622-8002

ANDERSON HERRERA CONTRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDERSON INDEPENDENT MAIL
DEPT 888049
KNOXVILLE, TN 37995-8049

ANDERSON J MUNOZ
9619 FONTAINBLEAU BLVD APT 312
MIAMI, FL 33172

ANDERSON JOSEPH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDERSON LOCK & SAFE
6146 NORTH 35TH AVE STE 101
PHOENIX, AZ 85017

ANDERSON PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDERSON PROPANE SVC INC
11905 TIDEWATER TRL
FREDERICKSBURG, VA 22408-7314

ANDERSON PROPANE SVC INC
P.O. BOX 300
FREDERICKSBURG, VA 22404

ANDERSON TANNER, STEPHANIE
C/O THE BAINER LAW FIRM
ATTN: MATTHEW BAINER
1901 HARRISON ST., SUITE 1100
OAKLAND, CA 94612

ANDERSON
ATTN: PROPERTY TAX DEPT.
601 S MAIN ST
ANDERSON, SC 29624

ANDERSON, ZACH
7755 SE CLACKAMAS RD
MILWAUKIE, OR 97267-4406

ANDESA BREEZE CO. INC
4705 SE WINTER HAVEN CT
STUART, FL 34997

ANDI DORFMAN
96 PERRY ST APT B8
NEW YORK, NY 10014

ANDI DORFMAN
DBA AUTHENTIC TALENT & LITERARY MGMT
42 PERRY ST 2C
NEW YORK, NY 10014

ANDI FOO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDI OREILLY
144 NAVAJO LN
TOPANGA, CA 90290

ANDIES INC
C/O COHEN COMMERCIAL MANAGEMENT LLC
712 US HIGHWAY ONE, SUITE 205
NORTH PALM BEACH, FL 33408

ANDIES INC
C/O COHEN COMMERCIAL MANAGEMENT LLC
912 NW 132 AVE
SUNRISE, FL 33325

ANDIES INC
C/O COHEN COMMERCIAL MANAGEMENT LLC
712 US HIGHWAY ONE, SUITE 205
NORTH PALM BEACH, FL 33408

ANDIE'S, INC.
C/O COHEN COMMERCIAL MANAGEMENT LLC
912 NW 132 AVE
SUNRISE, FL 33325

ANDOVER HOLDING COMPANY LLC
PO BOX 3797
BOSTON, MA 02241-3797

ANDOVER HOLDING COMPANY, LLC
1385 HANCOCK STREET
QUINCY, MA 02169

ANDOVER HOLDING COMPANY, LLC
PO BOX 3797
BOSTON, MA 02241-3797

ANDOVER
ATTN: PROPERTY TAX DEPT.
PO BOX 99
ANDOVER, MA 01810

ANDRAE KATES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE AKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE BENJAMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE BLUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE BOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE CARTWRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE COVINGTON
6587 W. WRENWOOD LN.
FRESNO, CA 93723

ANDRE CREAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE D WARE
6114 DORSETT ST
DOUGLASVILLE, GA 30134

ANDRE DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE GARLIC
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE GENTLES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE GUY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE MEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRE WITHERSPOON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA BIBELHEIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA BRANDON
4113 N KINSLEY AVE
RICHMOND, VA  23224

ANDREA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA BYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA CALOGERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA CANDIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA CONN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA ETHERIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA GREENLAW
28 CEDAR RIDGE RD
JEFFERSON, ME  04348

ANDREA HUERTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA LOPEZ PRICKETT
201 FINSBURY LN
LA GRANGE PARK, IL  60526

ANDREA MEISENHEIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA MIDDLETON
622 DEAVERVIEW RD  2
ASHEVILLE, NC  28806

ANDREA NAGY KASZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA OBST
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA RESENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA SIROIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA VERNON
200 BROTHERS BLVD APT 2101
RED OAK, TX  75154

ANDREA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREA WYATT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREAS TSIROPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRENE RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES BLANCO
9725 FONTAINBLEAU BLVD A204
MIAMI, FL 33172

ANDRES EIGUREN
2428 W STATE ST
BOISE, ID 83702

ANDRES ESCABOR
4412 HIGHRIDGE DR
THE COLONY, TX 75056

ANDRES GOMEZ
1251 NW 20TH ST APT 705
MIAMI, FL 33142

ANDRES GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES MEDINA-AVALOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRES SANTILLAN
DBA SANTILLAN TRUCKING
112 E GLADE AVE
MESA, AZ 85210

ANDRES TROCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW ADAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW AGGREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW APOLENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BALTERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BELOW
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BILLETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BONOMO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BOSHE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BOSSERT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BOTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BOWDEN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BOWDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BRACCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW BURT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW CANNIOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DICARLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DICICCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DUCZER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW DUTKIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW EARNHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW EARNHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FARWIG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FENAUGHTY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FIORI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FLECK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FREEMAN
3422 ST CLAUDE AVE
NEW ORLEANS, LA 70117

ANDREW FRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW FRIEDRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW G KACZMARCZYK
DBA AURATEK INTERNATIONAL
1630 N MAIN ST 325
WALNUT CREEK, CA 94596

ANDREW GETTINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW GOUMILLOUT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HAINLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HALE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HALPERN
DBA AH HA
514 MUSKINGUM AVE
PACIFIC PALISADES, CA 90272

ANDREW HARGRATH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HARRIS
9200 CENTENNIAL DR
FORT WORTH, TX 76244

ANDREW HART
3146 OAK RD 113
WALNUT CREEK, CA 94597

ANDREW HEINZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW HOPKINS
1036 GILMAN DR
DALY CITY, CA 94015

ANDREW HOWERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW IIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW J DICICCO
PO BOX 13331
OFFUTT AF B, NE 68113

ANDREW JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KAISER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KATZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KETTERER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KIRKPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KRISKE
415 WELLWROD WAY
ROSWELL, GA 30075

ANDREW KRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW KUHLMANN DBA KUHLMANN LLC
75 W LOCKWOOD AVE SUITE 1
SAINT LOUIS, MO 63119

ANDREW KURVINK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW LAURITA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW LINDBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW M GARRISON GARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MAYFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MCCOMBS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MCCOMBS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MEEKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MERCER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MIRANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MOLOSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MONTANEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MUNRO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MUNRO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW MYKYTIUK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW O NEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW P CHRISTIANSON
103 GROVE ST UNIT 348
ROCKLAND, MA  02370

ANDREW PALOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PATTON
1307 W ARIES RD
EDMOND, OK  73003

ANDREW PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PAVOLA
1385 W BROWINING WAY
CHANDLER, AZ  85286

ANDREW PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PENDERGAST
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PENDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PESETSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW PRIGMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW REUTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW RICCARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW ROARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW ROE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW ROSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW RUGGIERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW RUMNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW RUTLEDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW S. MARGOLIS, ESQ.
431 SPRAGUE ROAD
NARBERTH, PA  19072

ANDREW SAINT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SCHNEID
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SCHREINER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SHEIKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SIMANU
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SPEDDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SPONSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW STAMPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW STAUBS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW STEELE
15646 CHUCKAWA LN SE
YELM, WA  98597-9002

ANDREW STRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW SVAGDYS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW TARKINGTON
116 VIRGINIA ST
RACINE, WI  53405

ANDREW THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW TOWNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW TRAYNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW VALLES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW VAN LUVANEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW VAN WILPE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW VRABLIC
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WISNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WITHERELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW WOLF

ANDREW WOODRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREW ZEHNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREWS & BARTH, PC
ATTN: ANGELA R. MAVERICK
8235 DOUGLAS AVENUE, SUITE 1120
DALLAS, TX 75225

ANDREWS & HAMILTON CO INC
2201-141 SOUTH WILMINGTON ST
RALEIGH, NC 27603

ANDREWS, ELLEN
2217 ROUNTREE DR
SAINT LOUIS, MO 63136-6136

ANDREY IVANYUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDREYA IBARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRIA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDRILITA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY BERTHELOT
C/O HOBART O. PARDUE LLC
P.O. BOX 369
SPRINGFIELD, LA 70462

ANDY CHAPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY COLWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY ESTEVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY HILL
24807 JORDANS WAY
SAN ANTONIO, TX 78260

ANDY HUMPFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY KERNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY KISSEBERTH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY LEHTONEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY POTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY RICHTER PHOTOGRAPHY
713 19TH AVE NE
MINNEAPOLIS, MN  55418

ANDY SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY SMAJLAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY STEBBING COUNTY TREASURER

ANDY THRUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY TUNISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDY ZABRODSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANDYS PLUMBING
GARY & MATHEW ANDERSON
PO BOX 1745
CYPRESS, TX  77410

ANETTE LONGWORTH
1741 HERMES ST
SAN DIEGO, CA  92154

ANGEL ALCALA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL ALVARES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL ARREDONDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL CHIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL FIGUEROA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL FLEITES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GARRIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GARZA

ANGEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL MONTALVO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL MORALES CRESPO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL SIFUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL SOLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGEL ZARAGOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA AMA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BANKS-PETE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BLEIBTREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BOTTINI-GROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BRADEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BRANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA BRASHER
18 N HILLVIEW DR
SAINT PETERS, MO  63376

ANGELA CARNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA CHAMPION
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA CLIFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA COOLING
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA CORREIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA DILJAK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA EMANI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA ENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA FAUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA HARDY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA HAYES
3360 JEANNE DR
CLEVELAND, OH  44134

ANGELA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA JOHNSON
1019 E DIAMOND WAY
SANDY, UT  84094

ANGELA KOMENDANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA M PALOMBI

ANGELA MWREKER
6147 INDIGO CROSSING DR
ROCKLEDGE, FL 32955

ANGELO MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA MCGUIRE
1705 MESQUITE RD
SOUTHLAKE, TX 76092

ANGELA PETTS
8016 QUEENSFERRY LANE
JACKSONVILLE, FL 32244

ANGELA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA ROCK
26008 110TH AVE E
GRAHAM, WA 98338

ANGELA ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA ROTONDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA ROTONDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA SHAFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELA VANG
119 W 9TH ST
STOCKTON, CA 95206

ANGELA WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELEETA SOSNOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELIA GLISSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELIA WADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELICA CABRERA
10104 N DARTMOUTH AVE
TAMPA, FL 33612

ANGELICA CASAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELICA GARZON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELIKA MERCADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELIKA TYMESKO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELINA COUNTY
PO BOX 1344
LUFKIN, TX 75902-1344

ANGELINA
ATTN: PROPERTY TAX DEPT.
PO BOX 1344
LUFKIN, TX 75902-1344

ANGELIQUE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELO BARBOSA
300 E ROUND GROVE RD APT 2021
LEWISVILLE, TX 75067

ANGELO DAMATO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELO DEJULIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELO FARAG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGELOS LANDSCAPE MEDIA
P.O. BOX 86715
BATON ROUGE, LA 70879-6715

ANGELVI CHESTANG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGI JAMERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE ALVES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE ARRAMBIDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE BROENNIMANN
1526 S HICKORY ST4016 OCEAN DR.
FOND DU LAC, WI 54937

ANGIE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE HATTON
1395 SAFETY COURT NE
BELMONT, MI 49306

ANGIE LEIJA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE OTTENSCHOT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE PREMA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIE TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGIEMARIE HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANGLER RETAIL CONSTRUCTION LLC
DBA ROBERT E APPLE
6514 RIVER MILL DR
SPRING, TX 77379

ANGLER RETAIL CONSTRUCTION TX LLC
5519 LOUETTA RD E
SPRING, TX 77379

ANH NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANIA FAWAD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANIBAL LAZCANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANICHA BOADA ABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

ANICIA MENDIOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANIKA LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANISCHA DUAH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANISEH SALEM
10201 S. MAIN STREET
HOUSTON, TX 77025

ANISSA SALAS
1606 82ND ST APT 1922
LUBBOCK, TX 79423

ANITA BISHOP-SQUIRES
88 SUNSET BEACH RD
SAG HARBOR, NY 11963

ANITA RAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

ANITA RECTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ANITA SCHNEIDER
125 NORTH CANYON BLVD
MONROVIA, CA 91016

ANITA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANITA VALENTY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANITRA PENNISON
DBA NITRAA B
5900 GREENBRIAR LOOP
JASPER, AL 35503

ANISLIDA HERREMENDIA

ANJANETTE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANJEL SOLORIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANJELICA MADRIGAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANJELYCA COSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANKA MARGARETIC
335 MAIN STREET
LOS ALTOS, CA 94022

ANKA MARGARETIC
C/O CAPITAL MANAGEMENT SERVICES
3026 INDIAN SPRING ROAD
PARADISE, CA 95969

ANKA MARGARETIC
DBA CAPITOL MGMT SVCS INC
PO BOX 147
PARADISE, CA 95967

ANN BENJAMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN BOYARSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN CRUSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN DEFEO
C/O THE LEAL LAW FIRM, P.A.
ATTN: ALBERTO LEAL
9314 FOREST HILL BLVD #62
WELLINGTON, FL 33411

ANN FREEMAN
3801 N MERIDIAN APT 1109
INDIANAPOLIS, IN 46708

ANN GROCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN GUILIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN KEMP
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN LILLEBERG
2220 MILLS AVENUE
ALTON, IL 62002

ANN MALER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN MARIE JONES
6 HIDDEN ACRES AVE
WEST YARMOUTH, MA 02673

ANN MARIE PARADIS
19 FORDHAM ST
ARLINGTON, MA 02474

ANN MAUREEN KEMP
1380 OLD CLARKSVILLE PIKE
PLEASANT VIEW, TN 37146

ANN RIVERA-VILLEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN VAN DEN NEST
10201 S. MAIN STREET
HOUSTON, TX 77025

ANN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA DAOUD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA GRIESDORN
7123 THRUSH VIEW LN 29
SAN ANTONIO, TX 78209

ANNA GUTIERREZ
1200 W RODERICK AVE
OXNARD, CA 93030

ANNA HALBROOKS
291 PLANTATION CENTRE DR N 806
MACON, GA  31210

ANNA HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA NEWHINSWORTH
131 GREENBROOK DR
STOUGHTON, MA  02072

ANNA PAREDES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA WHITESIDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA WHITNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNA WINTERBURN
386 ELLENBORO HENREITTA RD
ELLENBORO, NC  28040

ANNA ZAMBORSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNABELLES CHOCOLATE
6240 PLEASANT VALLEY RD
EL DORADO, CA  95623

ANNALISA LUDWIG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNALISA LUNSFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE ARUNDEL COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 427
ANNAPOLIS, MD  21404-0427

ANNE ARUNDEL COUNTY
TAX COLLECTOR-OFFICE OF FINANCE
44 CALVERT ST
ANNAPOLIS, MD  21401

ANNE ARUNDEL COUNTY
TAX COLLECTOR-OFFICE OF FINANCE
PO BOX 427
ANNAPOLIS, MD  21404-0427

ANNE GALLAGHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE HUERTO
14427 OSBORNE ST
PANORAMA CITY, CA  91402

ANNE MALCOLMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE NEIDIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE STANELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNEL MONTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNELLE BLACKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNEMARIE WOOD
1 CHAPARRAL RD
NANUET, NY  10954

ANNETTE ALICE CORMIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE CAVAZOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE HAAG
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE HEDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE MARISSA WOOTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE QUINN
1683 HICKORY LN
PROVO, UT  84604

ANNETTE TAYLOR
1813 N BELVEDERE WAY
LAYTON, UT 84041

ANNETTE WATERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNETTE WIASH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNGUILLA WEST LLC
C/O ROBERT LYNN MGMT
4851 LBJ FWY 10TH FLOOR
DALLAS, TX 75244

ANNIE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNIE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNIE LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNIE STRAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNIE TOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNY LILLY RUDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNY LILLY RUDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANNYETTA BERNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANOTHER GARAGE AND GATE INC
3371 NW 51 ST STE A
MIAMI, FL 33142

ANQUAN CHERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANS GATOR CORP
600 DRUID ROAD EAST
CLEARWATER, FL 33756

ANSBACH GHOUSE PLLC
12655 N CENTRAL EXPWY STE 335
DALLAS, TX 75243

ANSE ST LOUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANSIRA PARTNERS INC.
8396 SOLUTIONS CENTER
CHIACAGO, IL 60677-8003

ANSLEY HANGER
5 CRYSTAL SPRINGS RD APT 419
GREENVILLE, SC 29615

ANSON E. ECHEVARY
41 W KANAI ST
KAHULUI, HI 96732

ANSONIA SHOPPING CENTER LLC
501 MADISON AVE 6TH FL
NEW YORK, NY 10022

ANSONIA
ATTN: PROPERTY TAX DEPT.
PO BOX 253
ANSONIA, CT 06401

ANSWERNET INC
100 OXMOOR RD
BIRMINGHAM, AL 35209

ANT DELIVERY INC
4830 S 137TH ST LOT 103
OMAHA, NE 68137

ANTAR SABREE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONEE FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONEY MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONIE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONIO DONIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY ACOSTA
3414 W DONATELLO DR
PHOENIX, AZ 85086

ANTHONY AGNEW
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY AMENDOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY AZBEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BELPEDIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BENDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BINION
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BRATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BRINDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BRISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BRUMLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CAPITANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CAPPIELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CARRATU
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CASTLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CHADWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY CORRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY COX
13100 HARRIET AVE S.
APT-164
BURNSVILLE, MN  55337

ANTHONY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY DEMARCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY EBHAMEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FALASCA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FERRANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FLORIANI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FLOURNOY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY FRESCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY G CHIVALLATI
22 E BAYLIES RD
CHARLTON, MA  01507

ANTHONY GAGLIARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GERMANI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GIORDANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GREGUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY GRIGALIUNAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HODGES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HOENIE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HUBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY IABONI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY INCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY J HOLDEN
DBA HOLDEN TOWER INVESTEMENTS LLC
5721 GEORGE RD
LITHONIA, GA  30058

ANTHONY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY KRITIKOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY KUBISH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY L GARETTO
916 E 168TH ST
SOUTH HOLLAND, IL  60473

ANTHONY LANNUTTI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LATIMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LAVITA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LAX
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LINDSAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY LOCK AND SAFE
1280 S POWERLINE RD  9
POMPANO BEACH, FL  33069

ANTHONY MARCHETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MCGOWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MCMICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MEANS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MILLER
OPERATIONS MANAGER-CAROLINA COAST
150 SABINE STREET UNIT 459
HOUSTON, TX  77007

ANTHONY MONTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MOSELY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY MUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY NGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PAPARELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PATNODE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PECK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PRATT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY PROUDGEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY REINL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY RETENSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY ROSENE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY RUSCIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY S GENNUSA JR DBA STAR
LOGISTICS
1539 S MASON RD 3
KATY, TX  77450

ANTHONY SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY SETTEMBRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY SIFUENTES
1909 RALPH C CRAIG LN
AUSTIN, TX  78748

ANTHONY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY SMITH-WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY SPINNATO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY STITT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY TANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY VALENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY VALENZUELA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY VAN HOUTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY VELEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY VITALE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY W COGGINS
1397 MISTY RIDGE COURT
HAMPTON, GA  30228

ANTHONY WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WILMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WINT
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTHONY WORMACK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTI-DEFAMATION LEAGUE
605 3RD AVE, 9TH FLOOR
NEW YORK, NY  10158-3560

ANTI-DEFAMATION LEAGUE
605 THIRD AVENUE
NEW YORK, NY  10158-3560

ANTIOCH COMMERCIAL LLC
170 GREEN LEAF DR
HINSDALE, IL  60523

ANTIOCH COMMERCIAL LLC
170 GREEN LEAF DRIVE
HINSDALE, IL  60523

ANTIOCH COMMERCIAL LLC
170 GREEN LEAF DRIVE
OAKBROOK TERRACE, IL  60523

ANTIONETTE GRIGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTIONETTE WHALEN
15420 LA MANCHA DR 2153D
DALLAS, TX  75248

ANTJUAN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTOINE CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTOINE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTOINE JENNINGS
2408 SW MORNING SIDE DR
BLUE SPRINGS, MO  64015

ANTOINE JOHNSON- DBA BTA ASSOCIATES
LLC
2100 ALUMINUM AVE SUITE 108
HAMPTON, VA  23661

ANTOINE LIU
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTOINE SUMMERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTON ZHLOBA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONE ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONE LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONEA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO ALLEYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO AMARAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO BRITT DBA ACA EXPRESS
9482 DEER CROSSING LANE
JONESBORO, GA  30236

ANTONIO DEGUGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO DICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO DOZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO GAMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO GARLAY
3026 CANYON CREEK DR.
SAN ANGELO, TX  76904

ANTONIO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO KING
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO PEREZ-JAQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO PETERKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO R PERKINS
105 BEN HAMBY RD
GREENVILLE, SC  29615

ANTONIO REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO SAINZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO SERGI
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO STRATOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO TROUPE
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO URBINA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTONIO VALENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTRELL PENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTRON WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTUAN ZENO
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTWAHN POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTWAIN FAIRLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTWAN ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTWAN MCKISSET
10201 S. MAIN STREET
HOUSTON, TX 77025

ANTWINE WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

ANULFO VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ANY SPA AND POOL SERVICE
3066 ASH WAY
SEDRO WOOLLEY, WA 98284

ANYBILL FINANCIAL SERVICES INC
1801 PENNSYLVANIA AVE STE 700
WASHINGTON, DC 20006

ANYTHING HEAVY MOVERS LLC
9393 E PALO BREA BEND STE 2035
SCOTTSDALE, AZ 85255

AO OF FLORIDA LLC
6831 EAST 32ND STREET, SUITE 300
ATTN: GARY EDWARDS
INDIANAPOLIS, IN 46226

AO OF FLORIDA LLC
ATTN: GARY EDWARDS
6831 EAST 32ND STREET, SUITE 300
INDIANAPOLIS, IN 46226

AO OF FLORIDA LLC
ATTN: JAN LAUGHLIN
6831 EAST 32ND ST STE 300
INDIANAPOLIS, IN 46226

AOG
115 N 12TH ST
FORT SMITH, AR 72902-2414

AOG
DEPARTMENT 05-071
P.O. BOX 3488
TUPELO, MS 38803-3488

AON RISK SERVICES SOUTHWEST INC
75 REMITTANCE DR STE 1943
CHICAGO, IL 60675-1943

AON UK LIMITED

AP PARCEL 1 LOT 3 LLC
SOMERSET CONSTRUCTION CO
4816 DEL RAY AVE
BETHESDA, MD 20814

AP POB BANNOCKBURN LLC
PO BOX 6624
CAROL STREAM, IL 60197-6624

AP POB BANNOCKBURN, LLC
ATTN: WILLIAM DOUGLAS ARCHER
13747 MONTFORT DRIVE, SUITE 100
DALLAS, TX 75240

AP POB BANNOCKBURN, LLC
C/O CBRE, INC.
700 COMMERCE DRIVE, SUITE 450
ATTN: GAVIN SMITH
DALLAS, TX 75230

AP TECHNOLOGY
5973 ANEVIDA ENCINAS STE 140
CARLSBAD, CA 92008

APACHE 3 LLC
C/O THE EQUITY GROUP
6018 S. DURANGO DR., SUITE 110
LAS VEGAS, NV 89113

APACHE MILLS INC
197 ROYAL DR
CALHOUN, GA 30701

APACHE MILLS INC
PO BOX 907
CALHOUN, GA 30703

APACHE STRUCTURES LLC
C/O BLACKSTONE CAPITAL GROUP
2919 WILSHIRE BLVD
SANTA MONICA, CA 90403

APEX BILLING SOLUTIONS
901 FRONT AVE, STE 208
COLUMBUS, GA 31901-2752

APEX BILLING SOLUTIONS
PO BOX 84077
COLUMBUS, GA 31908-4077

APEX INSULATION LLC
14065 ASTON ST
HOUSTON, TX 77040

APEX UNLIMITED NC, INC
21 BROWNDALE ROAD
ASHEVILLE, NC 28805

APG MEDIA OF CHESAPEAKE EAST
PO BOX 600
EASTON, MD  21601

APG MEDIA OF EAST TN INC
THE GREENEVILLE SUN
103 W SUMMER ST
GREENEVILLE, TN  37743

APG OPS INC
DBA ACTA INVESTIGATIONS
101 SOUTHWESTERN BLVD SUITE 216
SUGAR LAND, TX  77478

APOL AGONCILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

APOLLO LOGISTICS LLC
425 S 48TH ST STE 103
TEMPE, AZ  85281-7221

APOLLON PLAZA LLC
13865 S DIXIE HWY STE 302
MIAMI, FL  33176

APP NETA INC
285  SUMMER ST 4TH FL
BOSTON, MA  02210

APP OF FLORIDA LLC
CO GREENFIELD DEVELPMENT COMPANY
6831 EAST 32ND STREET STE 300
INDIANAPOLIS, IN  46226

APPALACHIAN POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH  43215

APPALACHIAN POWER
PO BOX 24413
CANTON, OH  44701-4413

APPLE CLEANING & MAINTENANCE INC.
604 A 42ND AVE NORTH
NASHVILLE, TN  37209

APPLE INC
PO BOX 846095
DALLAS, TX  75284-6095

APPLE VALLEY MALL LLC
C/O KGI PROPERTIES, LLC
10 MEMORIAL BOULEVARD, SUITE 901
ATTN: KAREN BODELL
PROVIDENCE, RI  02903

APPLE VALLEY MALL, LLC
C/O KGI PROPERTIES, LLC
10 MEMORIAL BOULEVARD, SUITE 901
ATTN: KAREN BODELL
PROVIDENCE, RI  02903

APPLEGATE & THORNE - THOMSEN
ATTN: STEVEN FRIEDLAND
626 W. JACKSON BOULEVARD, SUITE 400
CHICAGO, IL  60661

APPLEWOOD SHOPPING CENTER LLC
C/O PROVIDENCE GROUP MANAGEMENT
SERVICES
1616 CAMDEN RD STE 550
CHARLOTTE, NC  28203

APPLEWOOD SHOPPING CENTER, LLC
C/O PROVIDENCE GROUP MANAGEMENT
SERVICES
1616 CAMDEN ROAD, SUITE 550
CHARLOTTE, NC  28203

APPLIED COMPUTER SOLUTIONS
ACS (US) INC
PO BOX 101721
PASADENA, CA  91189-1721

APPLIED PREDICTIVE TECHNOLOGIES INC
4250 NORTH FAIRFAX DR 11TH FL
ARLINGTON, VA  22203

APPRENTICE PERSONNEL
800 S BROADWAY STE 100
WICHITA, KS  67211

APPROVED FIRE PREVENTION CORP
380 WEST MAIN ST
BABYLON, NY  11702

APQC
123 NORTH POST OAK LN 3RD FL
HOUSTON, TX  77024-7797

APRIL AMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL ASHCRAFT
1329 WOLF SWAMP RD
JACKSONVILLE, NC  28546

APRIL AVERY
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL BAPTIST
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL BELCZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL BIVINS
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL CHUMLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL CURRIE
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL HERNANDEZ
4719 MEADOWTHORN CT
FRIENDSWOOD, TX 77546

APRIL HERNANDEZ-MCDUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL KADIJAH
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL KHAUTE
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL MCMURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL NUNLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL PACE
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL ROBLEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL STARNATER
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

APRIL WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

APS
400 N 5TH ST
PHOENIX, AZ 85004

APS
P.O. BOX 2906
PHOENIX, AZ 85062-2906

APTO SOLUTIONS INC
1910 MACARTHUR BLVD
ATLANTA, GA 30318

AQEELAH MATEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AQIL CHAUDHRI
10201 S. MAIN STREET
HOUSTON, TX 77025

AQUA ILLINOIS INC
1000 S SCHUYLER AVE
KANKAKEE, IL 60901-5026

AQUA ILLINOIS INC
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA NEW JERSEY
10 BLACK FOREST RD
HAMILTON, NJ 08691

AQUA NEW JERSEY
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA OH
C/O AQUA AMERICA INC
762 W LANCASTER AVE
BRYN MAWR, PA 19010

AQUA OH
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA PENNSYLVANIA
C/O AQUA AMERICA INC
762 W LANCASTER AVE
BRYN MAWR, PA 19010

AQUA PENNSYLVANIA
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUA TEXAS
C/O AQUA AMERICA INC
762 W LANCASTER AVE
BRYN MAWR, PA 19010

AQUA TEXAS
P.O. BOX 1229
NEWARK, NJ 07101-1229

AQUANATURE
445 PLACERADO AVE
AUBURN, CA  95603

AQUARION WATER CO OF CT
200 MONROE TPKE
MONROE, CT  06468

AQUARION WATER CO OF CT
P.O. BOX 10010
LEWISTON, ME  04243-9427

AQUATECHNIQUES LTD
180 MILLER PLACE
HICKSVILLE, NY  11801

AQUILA COMMERCIAL LLC
1717 WEST 6TH ST STE 450
AUSTIN, TX  78703

AQUILA MANAGEMENT SERVICES
BRADLEY KIDD, CPM, SR. PM
1717 W. 6TH STREET, SUITE 400
AUSTIN, TX  78703

AR SUN LIFE/CB RICHARD ELLIS
C/O CB RICHARD ELLIS
8390 E CRESCENT PKWY STE 300
GREENWOOD VILLAGE, CO  80111

AR. DEPT OF FINANCE AND ADMINISTRATION
OFFICE OF STATE REVENUE ADMIN.
1509 W 7TH ST
LITTLE ROCK, AR  72201

ARA MONTGOMERY LLC
C/O ANTHONY ABRAHAM ENT
ATT MR WARREN BRYER
1320 S DIXIE HIGHWAY STE 241
CORAL GABLES, FL  33144

ARA MONTGOMERY, LLC
C/O ANTHONY ABRAHAM ENT
ATT MR WARREN BRYER
1320 S DIXIE HIGHWAY STE 241
CORAL GABLES, FL  33144

ARABIAN HORSE ASSOCIATION OF ARIZONA
PO BOX 13865
SCOTTSDALE, AZ  85267

ARACELI SANCHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARACELY AMBRIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARADO REALTY SVC INC
PO BOX 408200
CHICAGO, IL  60640

ARAM TRANSPORT INC

ARAMARK AUS WEST LOCKBOX
PO BOX 101179
PASADENA, CA  91189-1179

ARAMARK CORPORATION
1511 TONNELLE AVE
NORTH BERGEN, NJ  07047

ARAMARK REFRESHMENT SERVICES LLC
11800 STATESVILLE RD
HUNTERSVILLE, NC  28078

ARAMARK REFRESHMENT SERVICES LLC
1515 E HADLEY ST STE100
PHOENIX, AZ  85034

ARAMARK REFRESHMENT SERVICES LLC
2120 HUTTON SR STE 100
CARROLLTON, TX  75006

ARAMARK REFRESHMENT SERVICES LLC
9627 PREMIER PKWY
MIRAMAR, FL  33025

ARAMARK REFRESHMENT SERVICES
1299 COLLIER RD NW
ATLANTA, GA  30318

ARAMARK REFRESHMENT SERVICES
1511 TONNELLE AVE
NORTH BERGEN, NJ  07047

ARAMARK REFRESHMENT SERVICES
2809 A FIRESTONE DR
GREENSBORO, NC  27406

ARAMARK REFRESHMENT SERVICES
4300 HIGHLANDS PKWY STE D
SMYRNA, GA  30082

ARAMARK REFRESHMENT SERVICES
9950 FALLBROOK PINES
HOUSTON, TX  77064

ARAMARK REFRESHMENTS
10510 TWIN LAKES PKWY
CHARLOTTE, NC  28269

ARAMARK UNIFORM & CAREER APPAREL
GROUP INC
115 NORTH FIRST STREET
BURBANK, CA  91502

ARAMARK
22512 NETWORK PL
CHICAGO, IL  60673-1225

ARAMINGO AVE ASSOC LLC
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY  11801

ARAMINGO AVENUE ASSOCIATES, LL
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY  11801

ARAMIS HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ARAPAHOE COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
5334 S PRINCE ST
LITTLETON, CO  80120-1136

ARASELIE ANAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARBITRON INC
9705 PATUXENT WOODS DR.
COLUMBIA, MD  21046

ARBOLEDA, JORGE, LUIS TORRES, ET AL.
C/O HELEN F. DALTON & ASSOCIATES, P.C.
ATTN: ROMAN AVSHALUMOV
69-12 AUSTIN ST.
FOREST HILLS, NY  11375

ARBON EQUIPMENT CORP
25464 NETWORK PLACE
CHICAGO, IL  60673

ARBOR MATERIAL HANDLING INC
2465 MARYLAND RD
WILLOW GROVE, PA  19090

ARBOR WALK MALL, LLC
C/O M.S. MANAGEMENT ASSOCIATES, INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

ARBORETUM RETAIL LLC
5950 FAIRVIEW RD., STE 800
CHARLOTTE, NC  28210

ARBORETUM RETAIL LLC
PO BOX 535482
ATLANTA, GA  30353-5482

ARBORETUM RETAIL, LLC
5950 FAIRVIEW RD., STE 800
CHARLOTTE, NC  28210

ARC AAANGIN001, LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC AAANGIN001, LLC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
ATTN: JESSE GALLOWAY
NEW YORK, NY  10022

ARC AAANGIN001, LLC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
NEW YORK, NY  10022

ARC BBLVSNV001, LLC
C/O CBC ADVISORS ASSET SERVICES
7455 ARROYA CROSSING PARKWAY, SUITE
220
LAS VEGAS, NV  89113

ARC CAFEHLD001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC CLORLFL00 LLC
405 PARK AVENUE, 15TH FLOOR
NEW YORK, NY  10022

ARC JCLOUKY001, LLC
C/O LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVE, SUITE #1000
DALLAS, TX  75201

ARC LLC
785 E CENTRAL AVE
SUTHERLIN, OR  97479

ARC MFAKNSC001, LLC
C/O AMERICAN REALTY CAPITAL
PROPERTIES
38 WASHINGTON SQUARE
NEWPORT, RI  02840

ARC MFBFLUT001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFBLGKY001, LLC
C/O AR CAPITAL
7621 LITTLE AVENUE, SUITE 200
CHARLOTTE, NC  28226

ARC MFBSEID001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC MFCBSIN001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFDPEAL001 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFDTNAL001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFDTNFLOO1 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFEVLIN001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFFNCAL001, LLC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
ATTN: JESSE GALLOWAY
NEW YORK, NY  10022

ARC MFFNCSC001, LLC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
ATTN: RUTH CAVALLUCCI
NEW YORK, NY  10022

ARC MFFNDTX001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFRGRAR001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFLFTLA001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC MFNDLTX001 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC MFRGRAR001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFRKHSC001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFRKHSCOO1 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFRLHNC001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFSPNWAOO1 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC MFTSEFL001 LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFTSEFL002, LLC
C/O AMERICAN FINANCIAL OPERATING
PARTNERSHIP, L.P.
200 DRYDEN ROAD, SUITE 1100
DRESHER, PA  19025

ARC MFWMTNC001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC MFWSNNC001, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC PCBIRAL001, LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC PROPERTIES OPER PTNR LP
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPER PTNR LP
DBA ARCP MF FLINT MI LLC
PO BOX 847745 ID AC0991
DALLAS, TX  75284-7745

ARC PROPERTIES OPER PTNR LP
DBA COLE MF GARDEN CITY ID LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPER PTNR LP
DBA COLE MF GOSHEN IN LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPER PTNR LP
DBA COLE MF PHOENIX AZ LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPER PTNR LP
DBA COLE MT S BEND IN LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPERATING
PARTNERSHIP LP
DBA ARCP MF FLINT MI LLC
PO BOX 847745 ID AC0991
DALLAS, TX  75284-7745

ARC PROPERTIES OPERATING
PARTNERSHIP LP
DBA COLE MF PHOENIX AZ LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTIES OPERATING
PARTNERSHIP LP
DBA COLE MT S BEND IN LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC PROPERTY TRUST, INC.
1401 BROAD STREET
CLINTON, NJ  07013

ARC PSFKFK001, LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC RGCHRNC001, LLC
405 PARK AVENUE, 14TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10022

ARC SSSEBFL001 LLC
C/O LINCOLN PROPERTY COMPANY
111 N. MAGNOLIA AVENUE, SUITE 500
ORLANDO, FL  32801

ARC
106 YORK RD
JENKINTOWN, PA  19046

ARC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

ARC
405 PARK AVE 15 FL
NEW YORK, NY  10022

ARC
405 PARK AVENUE, 15TH FLOOR
NEW YORK, NY  10022

ARC
ARC MFRKHSC001 LLC
106 YORK RD
JENKINTOWN, PA  19046

ARC
ARC MFRKHSCOO1 LLC
PO BOX 847373
DALLAS, TX  75284-7373

ARC
ATTN: GENERAL COUNSEL
405 PARK AVENUE, 14TH FLOOR
NEW YORK, NY  10022

ARC
C/O AMERICAN FINANCE OPERATING
PARTNERSHIP, LP
200 DRYDEN ROAD, SUITE 1100
DRESHER, PA  19025

ARC
C/O AMERICAN FINANCIAL OPERATING
PARTNERSHIP, LP
200 DRYDEN ROAD, SUITE 1100
DRESHER, PA  19025

ARC
C/O AMERICAN REALTY CAPITAL
OPERATING PARTNERSHIP IV LP
106 YORK RD
JENKINTOWN, PA  19046

ARC
C/O AMERICAN REALTY CAPITAL
OPERATING PARTNERSHIP IV LP
200 DRYDEN RD STE 1100
DRESHER, PA  19025

ARC
C/O AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
106 YORK RD
JENKINTOWN, PA  19046

ARC
C/O AMERICAN REALTY CAPITAL OPERATING
PARTNERSHIP IV LP
200 DRYDEN RD STE 1100
DRESHER, PA  19025

ARC
C/O AMERICAN REALTY CAPITAL
PROPERTIES
38 WASHINGTON SQUARE
NEWPORT, RI  02840

ARC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
ATTN: JESSE GALLOWAY
NEW YORK, NY  10022

ARC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
ATTN: RUTH CAVALLUCCI
NEW YORK, NY  10022

ARC
C/O AMERICAN REALTY CAPITAL
405 PARK AVENUE, 14TH FLOOR
NEW YORK, NY  10022

ARC
C/O AR CAPITAL
7621 LITTLE AVENUE, SUITE 200
CHARLOTTE, NC  28226

ARC
C/O CBC ADVISORS ASSET SERVICES
7455 ARROYA CROSSING PARKWAY, SUITE
220
LAS VEGAS, NV  89113

ARC
C/O LINCOLN PROPERTY COMPANY
111 N. MAGNOLIA AVENUE, SUITE 500
ORLANDO, FL  32801

ARC
C/O LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVE, SUITE 1000
DALLAS, TX  75201

ARC
C/O VEREIT, INC
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

ARC
CO WELLS FARGO BANK NATIONAL
ASSOCIATION
PO BOX 203845
DALLAS, TX  75320-3845

ARC
DEPT880044/ID:081221
PO BOX 29650
PHOENIX, AZ  85038-9650

ARC
PO BOX 192224
SAN FRANCISCO, CA  94119-2224

ARC
PO BOX 205972
DALLAS, TX  75320-5972

ARC
PO BOX 505231
SAINT LOUIS, MO  63150

ARC
PO BOX 780221
PHILADELPHIA, PA  19178-0221

ARC
PO BOX 785747
PHILADELPHIA, PA  19178

ARC
PO BOX 785747
PHILADELPHIA, PA  19178-5747

ARC
PO BOX 841813
DALLAS, TX  75284-1813

ARC
PO BOX 842107
DALLAS, TX 75284

ARC
PO BOX 842107
DALLAS, TX 75284-0545

ARC
PO BOX 842394
DALLAS, TX 75284-7350

ARC
PO BOX 847181
DALLAS, TX 75284-7181

ARC
PO BOX 847373
DALLAS, TX 75284-7373

ARC
PO BOX 847390
DALLAS, TX 75284-7390

ARC
PO BOX 848556
DALLAS, TX 75284-8556

ARC
PO BOX 865094
ORLANDO, FL 32886

ARCADIA DEVELOPMENT CO.
ATTN: HITOMA WADA
P.O. BOX 5368
SAN JOSE, CA 95150

ARCADIA HUB HOLDING I, LLC
C/O REEF REAL ESTATE SERVICES
1620 FIFTH AVENUE, SUITE 770
SAN DIEGO, CA 92101

ARCADIA HUB HOLDINGS I LLC
C/O REEF REAL ESTATE SERVICES INC
1620 FIFTH AVENUE, SUITE 770
SAN DIEGO, CA 92101

ARCADIA MANAGEMENT GROUP, INC.
ATTN: LARYN HILL
P.O. BOX 10
SCOTTSDALE, AZ 85252-0010

ARCADIA MANAGEMENT GROUP, INC.
P.O. BOX 10
ATTN: JENNIFER PADDISON
SCOTTSDALE, AZ 85252

ARCADIA MANAGEMENT GROUP, INC.
P.O. BOX 10
ATTN: JILL GENESSY
SCOTTSDALE, AZ 85252

ARCADIA MANAGEMENT GROUP, INC.
P.O. BOX 10
ATTN: RANDY OWEN
SCOTTSDALE, AZ 85252

ARCELIA ARVIZU STALDER
808 BONITA ST
MONROVIA, CA 91016

ARCH CHEMICALS INC
PO BOX 742925
ATLANTA, GA 30374-2925

ARCH STAFFING GROUP INC
1420 W MOCKINGBIRD LN STE 400
DALLAS, TX 75247

ARCHER & GREINER PC
ONE CENTENNIAL SQUARE
HADDONFIELD, NJ 08033-0968

ARCHER COMMERCIAL CONSTRUCTION
6230 BUSCH BLVD 232
COLUMBUS, OH 43229

ARCHIE LEE WALKER
522 NW 69 TERR
MARGATE, FL 33063

ARCHITECTURAL COMPONENET SERVICES
INC
PO BOX 21805
MESA, AZ 85277-1805

ARCHITECTURAL FLOORS

ARCITERRA COMPANIES, LLC
TYMARA POOLE
2701 EAST CAMELBACK ROAD, SUITE 150
PHOENIX, AZ 85016

ARCITERRA GROUP, LLC
2720 EAST CAMELBACK ROAD, SUITE 220
PHOENIX, AZ 85016

ARCITERRA SHOPPES AT ALABASTER
75 REMITTANCE DR DEPT 6930
CHICAGO, IL 60675

ARCITERRA SHOPPES AT ALABASTER
C/O ARCITERRA COMPANIES, LLC
2701 EAST CAMELBACK ROAD, SUITE 150
PHOENIX, AZ 85016

ARCP MF AUGUSTA ME LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF AUGUSTA ME LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MF CINCINNATI OH LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF CINCINNATI OH LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MF DRAPER UT, LLC
DEPT 880043
PO BOX 29650
PHOENIX, AZ 85038-9650

ARCP MF DRAPER UT, LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF DRAPER UT, LLC
DEPT 880043
PO BOX 29650
PHOENIX, AZ 85038-9650

ARCP MF FAIRVIEW PARK OH LLC
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF FAIRVIEW PARK OH LLC
DEPT 880046
PO BOX 29650
PHOENIX, AZ 85038-9650

ARCP MF FLINT MI, LLC
C/O ARC PROPERTIES OPERATING
PARTNERSHIP LP
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF FLINT MILLER MI LLC
C/O AC0981
PO BOX 847745
DALLAS, TX 75284-7745

ARCP MF FLINT MILLER MI LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF GOLDSBORO NC LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF GOLDSBORO NC LLC
PO BOX 847390
DALLAS, TX 75284-7390

ARCP MF HUBER HEIGHTS OH LLC
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF HUBER HEIGHTS OH LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MF LAKE CITY FL LLC
C/O AMERICAN REALTY CAPITAL
PROPERTIES
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF LAKE CITY FL LLC
DEPT 880043PO BOX 29650
PHOENIX, AZ 85038-9650

ARCP MF LAKELAND FL LLC
2325 E. CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF LAKELAND FL LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MF MIDDLETOWN OH, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF NEW BERN NC LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF NEW BERN NC LLC
PO BOX 840990
DALLAS, TX 75284

ARCP MF PAINESVILLE TOWNSHIP OH LLC
C/O AMERICAN REALTY CAPITAL
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF PAINESVILLE TOWNSHIP OH LLC
PO BOX 847745
DALLAS, TX 75284

ARCP MF PORT CHARLOTTE FL LLC
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MF PORT CHARLOTTE FL LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MF RALEIGH NC LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MF RALEIGH NC LLC
DEPT 880043 ID PT5021
PO BOX 29650
PHOENIX, AZ 85038

ARCP MIDDLETOWN OH LLC
PO BOX 841123
DALLAS, TX 75284-1123

ARCP MT AUSTELL GA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT HAGERSTOWN MD LLC
PO BOX 840990
DALLAS, TX 75284

ARCP MT HAGERSTOWN MD, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT HAGERSTOWN MD, LLC
PO BOX 840990
DALLAS, TX 75284

ARCP MT MANITOWOC OK LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ 85016

ARCP MT MANITOWOC WI LLC
P.O. BOX 841123
DALLAS, TX 75284-1123

ARCP MT MANITOWOC WI LLC
PO BOX 841123
DALLAS, TX 75284-1123

ARCP MT MANITOWOC WO, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT MORGANTON NC LLC
PT4958
PO BOX 841123
DALLAS, TX 75284-1123

ARCP MT MORGANTOWN NC, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT MORGANTOWN NC, LLC
C/O VEREIT, INC.
COLE CREDIT PROPERTY TRUST IV, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT SPRINGFIELD OH LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP MT SPRINGFIELD OH LLC
PO BOX 840990
DALLAS, TX 75284-0990

ARCP MT VIENNA WV LLC
PO BOX 840990
DALLAS, TX 75284

ARCP MT VIENNA WV, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ 85016

ARCP MT VIENNA WV, LLC
PO BOX 840990
DALLAS, TX 75284

ARCP SY BURLINGTON NC LLC
PO BOX 841123
DALLAS, TX 75284

ARCP SY BURLINGTON NC, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ 85016

ARCP SY BURLINGTON NC, LLC
PO BOX 841123
DALLAS, TX 75284

ARCP SY JOLIET IL LLC
PO BOX 841123
DALLAS, TX 75284

ARCP SY JOLIET IL, LLC
7621 LITTLE AVENUE, SUITE 200
CHARLOTTE, NC 28226

ARCP SY JOLIET IL, LLC
PO BOX 841123
DALLAS, TX 75284

ARCP SY ROANOKE NC, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ 85016

ARCP SY ROANOKE RAPIDS NC LLC
LOCKBOX DEPT 880046 PO BOX 29650
PHOENIX, AZ 85038-9650

ARCT MT LAWTON OK LLC
LOCKBOX
29058 NETWORK PLACE
CHICAGO, IL 60673-1290

ARCTRUST EQUITIES
NEIL DOORHAM
1401 BROAD STREET
CLIFTON, NJ 07013

ARCTRUST PROPERTIES, INC.
NEIL DOORNHEIM
1401 BROAD STREET
CLIFTON, NJ 07013

ARDEN FAIR ASSOCIATES
PO BOX 849473
LOS ANGELES, CA 90084-9473

ARDEN FAIR MALL
MACERICH MGMT CO AS AGENT
FOR ARDEN FAIR ASSCPO BOX 849473
LOS ANGELES, CA 90084-9473

ARDES JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AREA DISPOSAL SERVICE INC
P.O. BOX 9071
PEORIA, IL 61612-9071

AREP BAYTOWN II PARTNERS LP
AMIREX REALTY SERVICES LLC
7880 SAN FELIPE STE 120
HOUSTON, TX 77063

AREP BAYTOWN II PARTNERS, LP
AMIREX REALTY SERVICES LLC
7880 SAN FELIPE STE 120
HOUSTON, TX 77063

AREP BAYTOWN II PARTNERS LLC
C/O AMIREX REALTY SERVICES, LLC
7880 SAN FELIPE, SUITE 120
HOUSTON, TX 77063

AREP III BT LLC
250 MIRON DRIVE
ATTN: TIM HUGHES
SOUTHLAKE, TX 76092

AREP III BT LLC
ATTN: TIM HUGHES
250 MIRON DR
SOUTHLAKE, TX 76092

AREP III BT LLC
ATTN: TIM HUGHES
250 MIRON DRIVE
SOUTHLAKE, TX 76092

AREP III BT LLC
C/O COPAKEN BROOKS
1100 WALNUT STE 2000
KANSAS CITY, MO 64106

ARETE MATTRESS PARTNERS LLC
4202 LINDO LOOP
ROUND ROCK, TX 78681

ARETE MATTRESS PARTNERS LLC
MATTRESS FIRM
320 S JORDAN CREEK PKWY 150
WEST DES MOINES, IA 50266

ARGENT LEAF LLC
2633 MCKINNEY AVE STE 130-369
DALLAS, TX 75204

ARGONAUT INVESTMENTS
LISA LLAMAS, SR., PROPERTY MANAGER
101 LARKSPUR LANDING CIRCLE, SUITE 120
LARKSPUR, CA 94939

ARGYLE EQUIPMENT LLC
P.O. BOX 718
JUSTIN, TX 76247

ARI VILLASANA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIA LOGISTICS LLC
95 CEDAR LANE STE 5
ENGLEWOOD, NJ 07631

ARIA TABATABAEI YAZDI
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIAN DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIANA E MARTINEZ
5619 SYCAMORE CANYON DR
KISSIMMEE, FL 34758

ARIANA LUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIANA RODRIGUEZ

ARIEF JAFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL ADAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL AMOS

ARIEL CARL
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL DOMINGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL FRALEY
113 COUNTRY LN
BELMONT, NC 28012

ARIEL GARCIA MONTERREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL MOHR
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL ORINGER-BROWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIEL WEIGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIELLE FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIES FREIGHT SYSTEMS LP
PO BOX 4652
DEPT 689
HOUSTON, TX 77210-4652

ARIF SIDDIQUI
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIJ HAQ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIK MATSON
C/O LAW OFFICE OF JEFFREY NEIMAN
ATTN: JEFFREY NEIMAN
57 W. 57TH ST., 4TH FLOOR
NEW YORK, NY 10019

ARILEX TROPICANA ASSOCIATES LLC
5960 S JONES BLVD
LAS VEGAS, NV 89118

ARILEX TROPICANA ASSOCIATES LLC
C/O MDL GROUP
3065 S JONES BLVD STE 201
LAS VEGAS, NV 89146

ARILEX TROPICANA ASSOCIATES LLC
C/O MDL GROUP
5960 S JONES BLVD
LAS VEGAS, NV 89118

ARILEX TROPICANA ASSOCIATES, LLC
C/O MDL GROUP
3065 S JONES BLVD STE 201
LAS VEGAS, NV 89118

ARILEX TROPICANA ASSOCIATES, LLC
C/O MDL GROUP
3065 S JONES BLVD STE 201
LAS VEGAS, NV 89146

ARILEX TROPICANA ASSOCIATES, LLC
C/O MDL GROUP
5960 SOUTH JONES BOULEVARD
LAS VEGAS, NV 89118

ARIN
PO BOX 759477
BALTIMORE, MD 21275

ARIS SALCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIS TSOUMBAKOPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARISON PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARISSA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ARISTOTLE SALCEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARIZONA CORPORATION COMMISSION
1300 W WASHINGTON ST 1ST FL
PHOENIX, AZ 85007-2946

ARIZONA DAILY STAR DBA TUCSON
NEWSPAPERS
P.O. BOX 677365
DALLAS, TX 75267-7365

ARIZONA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
PO BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 29085
PHOENIX, AZ 85038-9085

ARIZONA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA DEPARTMENT OF REVENUE
LICENSE & REGISTRATION SECTION
PO BOX 29032
PHOENIX, AZ 85038-9085

ARIZONA DEPT OF REVENUE
1600 W. MONROE
PHOENIX, AZ 850072650

ARIZONA DEPT OF REVENUE
LICENSE & REGISTRATION SECTION
PO BOX 29032
PHOENIX, AZ 85038-9032

ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
1600 W MONROE ST DIV. CODE 10
PHOENIX, AZ 85007

ARIZONA DIAMONDBACKS
401 E JEFFERSON ST
PHOENIX, AZ 85004

ARIZONA DOCUMENT DESTRUCTION
3209 S 36TH ST
PHOENIX, AZ 85040

ARIZONA EXTERMINATING CO
PO BOX 61175
PHOENIX, AZ 85082

ARIZONA FIRE PROTECTION INC
8550 N 91ST AVE 60
PEORIA, AZ 85345

ARIZONA LOTUS CORP
TUCSON
3871 N COMMERCE DR
TUCSON, AZ 85705

ARIZONA MOTOR VEHICLE DIVISION
4005 N 1ST AVE
PHOENIX, AZ 85031

ARIZONA RESIDENTIAL & COMMERCIAL
SERVICES LLC
PO BOX 1792
FLAGSTAFF, AZ 86002

ARIZONA STATE FAIR-ARIZONA EXPOSITION
& STATE FAIR-DBA
1826 W MCDOWELL RD
PHOENIX, AZ 85007

ARIZONA WHOLESALE SUPPLY CO
PO BOX 29098
PHOENIX, AZ 85038-9098

ARKWOOD LAND DELIVERY
3138 HARRISON PIKE
CLEVELAND, TN 37311

ARKANSAS DEMOCRAT-GAZETTE INC
PO BOX 2221
BUSINESS OFFICE-RETAIL DISPLAY
LITTLE ROCK, AR 72203

ARKANSAS DEPARTMENT OF FINANCE
& ADMINISTRATION
P.O. BOX 3861
LITTLE ROCK, AR 72203-3861

ARKANSAS DEPT OF FINANCE
& ADMINISTRATION
PO BOX 8123
LITTLE ROCK, AR 72203-8123

ARKANSAS DEPT OF WORKFORCE SERV
PO BOX 8007
LITTLE ROCK, AR 72203-8007

ARKANSAS OKLAHOMA GAS CORPORATION
P.O. BOX 2415
FORT SMITH, AR 72902-2415

ARLEEN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARLENA WEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARLENE FAALNIK
1935 ALPHA RD APT 213
GLENDALE, CA 91208

ARLENE KLEIN
C/O RONALD COOPER
11301 RIDGE MIST TERRACE
POTOMAC, MD 20854

ARLENE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARLINGTON COUNTY TREASURER
2100 CLARENDON BLVD, STE 201
ARLINGTON, VA 22201

ARLINGTON COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 1757
MERRIFIELD, VA 22116-1754

ARLINGTON COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 1757
MERRIFIELD, VA 22116-1757

ARLINGTON COUNTY TREASURER
BUSINESS LICENSE TAX PROGRAM
PO BOX 1757
MERRIFIELD, VA 22116-1757

ARLINGTON GREEN LLC
12995 STONECREEK DR
PICKERINGTON, OH 43147

ARLINGTON GREEN, LLC
ATTN: REAL ESTATE DEPT.
12295 STONE CREEK DRIVE
PICKERINGTON, OH 43147

ARLINGTON HEIGHTS PROMENADE
PARTNERSHIP
ATTN: PREMA PLAMOOTIL
122 CIRCLE RIDGE DRIVE
BURR RIDGE, IL 60527

ARLINGTON UTILITIES
P.O. BOX 90020
ARLINGTON, TX 76004-3020

ARLINGTON UTILITIES
WATER UTILITIES
101 W ABRAM ST, 1ST FL, CITY HALL
ARLINGTON, TX 76010

ARMADA HOFFLER PROPERTIES, INC.
JANA SVOBODOVA, ASSET MANAGER
222 CENTRAL PARK AVENUE, SUITE 700
VIRGINIA BEACH, VA 23462

ARMADILLO LOCK & SAFE
PO BOX 821583
DALLAS, TX 75382

ARMAND JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO CUEVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO MELGAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO ROA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANDO SOLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMANI JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMEN LIVING
11732 ROSCOE BLVD
SUN VALLEY, CA 91352

ARMON BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMOND ROLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMONDO WEBB-WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARMOR DOOR AND KEY, LLC
4014 CHOUTEAU
ST. LOUIS, MO 63110

ARMOUR FAMILY PROPERTIES/ FT O LLC
ATTN: C. LARRY ARMOUR
2127 OOLTEWAH-RINGGOLD ROAD
OOLTEWAH, TN 37363

ARMOUR FAMILY PROPERTIES/ FT O LLC
THE WALLS GROUP
401 CHESTNUT ST STE 200
CHATTANOOGA, TN 37402

ARMOUR FAMILY PROPERTIES/FT.O, LLC
ATTN: C. LARRY ARMOUR
2127 OOLTEWAH-RINGGOLD ROAD
OOLTEWAH, TN 37363

ARMOUR FAMILY PROPERTIES/FT.O, LLC
THE WALLS GROUP
401 CHESTNUT ST STE 200
CHATTANOOGA, TN 37402

ARMSTRONG COMMERCIAL SERVICES, LLC
4950 S. YOSEMITE STREET, F2-366
GREENWOOD VILLAGE, CO 80111-1350

ARMTEK LLC
MERCEDES BENZ-ATTN: EUGENE PEPE
50 BANK ST
WHITE PLAINS, NY 10606

ARMTEK, LLC
50 BANK STREET
WHITE PLAINS, NY 10606

ARNETTA OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARNETTE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARNOLD CANTU
10201 S. MAIN STREET
HOUSTON, TX 77025

ARNOLD FITNESS EXPO
1215 WORTHINGTON WOODS BLVD
WORTHINGTON, OH 43085

ARNOLD GULLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARNOLD LM PROPERTIES LLC
C/O LENETTE REALTY CO.
1401 S. BRENTWOOD BOULEVARD, SUITE 520
SAINT LOUIS, MO 63144

ARNOLD LM PROPERTIES LLC
C/O LENETTE REALTY CO.
1401 S. BRENTWOOD BOULEVARD, SUITE 520
ST. LOUIS, MO 63144

ARNOLD MACHINERY COMPANY
PO BOX 30020
SALT LAKE CITY, UT 84130

ARNOLD NEWCOMB
204 HAYWOOD ST
ASHEVILLE, NC 28802

ARNOLD SCOTT HARRIS P.C.
111 W JACKSON BLVD STE 600
CHICAGO, IL 60604

ARNOLD VELEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARNULFO DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARODAL SUPPLIES
P.O. BOX 98945
DES MOINES, WA 98198

ARON CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARON DE LA ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARON PERUCCA
10201 S. MAIN STREET
HOUSTON, TX 77025

AROUND THE CLOCK A/C SVCLLC
11840 NW 41ST STREET
CORAL SPRINGS, FL 33065

AROUND THE CORNER AUTO
6103 US 31 SOUTH
SOUTH BEND, IN 46614

ARRIOLA PAVING INC
845 WAKEFIELD DR
HOUSTON, TX 77018

ARRON CULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARRON SHORT
10201 S. MAIN STREET
HOUSTON, TX 77025

ARRON WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARRON WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARROW POINT MANAGEMENT INC
DBA WINDOW GENIE
4684 E ARROW POINT CT
BATTLE GROUND, IN 47920

ARROWASTE INC.
1296 CHICAGO DR
JENISON, MI 49429

ARROWASTE INC.
P.O. BOX 828
JENISON, MI 49429

ARROWHEAD CENTER 01 LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

ARROWHEAD CENTER 01, LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

ARROWHEAD OWNERS ASSOC INC
PO BOX 5065
HIGH POINT, NC 27262

ARROWHEAD PROMENADE LLC
C/O PACIFIC CAPITAL MGMT
3741 DOUGLAS BLVD STE 100
ROSEVILLE, CA 95661

ARROWHEAD PROMENADE LLC
DEPT 34920
PO BOX 39000
SAN FRANCISCO, CA 94139

ARROWHEAD PROMENADE
C/O PACIFIC CAPITAL MGMT
3741 DOUGLAS BLVD STE 100
ROSEVILLE, CA 95661-4526

ARROWHEAD PROMENADE, LLC
C/O PACIFIC CAPITAL MANAGEMENT
1400 ROCKY RIDGE DRIVE, SUITE 150
ATTN: JOSIE COLLIER
ROSEVILLE, CA 95661

ARROWHEAD PROMENADE, LLC
C/O PACIFIC CAPITAL MGMT
3741 DOUGLAS BLVD STE 100
ROSEVILLE, CA 95661

ARROWHEAD PROMENADE, LLC
C/O PACIFIC CAPITAL MGMT
3741 DOUGLAS BLVD STE 100
ROSEVILLE, CA 95661-4526

ARROWHEAD PROMENADE, LLC
DEPT 34920
PO BOX 39000
SAN FRANCISCO, CA 94139

ARROWOOD/RIVERVIEW MEDICAL CENTER
1393 CELANESE ROAD
ROCK HILL, SC 29732

ARROWRIDGE BOULEVARD LLC
301 S COLLEGE ST STE 2800
CHARLOTTE, NC 28202

ARROWRIDGE BOULEVARD LLC
C/O CHILDRESS KLEIN PROPERTIES
301 S COLLEGE ST STE 2800
CHARLOTTE, NC 28202

ARROWRIDGE BOULEVARD, LLC
C/O CHILDRESS KLEIN PROPERTIES
301 S. COLLEGE STREET, SUITE 2800
ATTN: LINDSAY SMITH
CHARLOTTE, NC 28202

ARROWROCK II PRESTONWOOD LLC
C/O GATEWAY COMMERCIAL MNGMT SERV
101 S HANLEY RD STE 1400
SAINT LOUIS, MO 63105

ARROWROCK II PRESTONWOOD VILLAGE
C/O SUMMIT REALTY VENTURES
101 SOUTH HANLEY ROAD, SUITE1400
ST. LOUIS, MO 63105

ARROWROCK WESTOVER VILLAGE LP
101 S HANLEY RD 1400
SAINT LOUIS, MO 63105

ARROWROCK WESTOVER VILLAGE LP
C/O GATEWAY COMMERCIAL MNGMT SERV
101 S HANLEY RD STE 1400
SAINT LOUIS, MO 63105

ARRVID CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARSE ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ART & MARY JO SCHOOLEY
626 W CAVALCADE
HOUSTON, TX  77009

ART ATTACK
626 W CAVALCADE
HOUSTON, TX  77009

ART DE LA TORRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ART GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ART MISAGHI
10201 S. MAIN STREET
HOUSTON, TX 77025

ART PRESTO
10201 S. MAIN STREET
HOUSTON, TX 77025

ART THOU
1533 SOLANO AVE
BERKELEY, CA  94707

ARTABAN THERAPEDIC SA DE CV
SAN IGNACIO 202 LAS PINTAS DE ABAJO
TLAQUEPAQUE, JAL  45619
MEXICO

ARTAVIOUS MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTEM VASYLENKO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTESIA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTESIAN
664 CHURCHMANS RD
NEWARK, DE  19702

ARTESIAN
P.O. BOX 15069
WILMINGTON, DE  19886-5069

ARTHUR BARLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR DROTZER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR GOLDNER & ASSOCIATES, INC.
707 SKOKIE BOULEVARD, SUITE 100
NORTHBROOK, IL  60062

ARTHUR HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR IHEJIRIKA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR LASSITER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR MORGAN BROWN, III & BANK OF HI
C/O BANK OF HAWAII
PO BOX 3170
TRUST REAL ESTATE DEPT. #722
HONOLULU, HI  96802

ARTHUR MORGAN BROWN, III & BANK OF HI
C/O BANK OF HAWAII
PO BOX 3170
TRUST REAL ESTATE DEPT. 722
HONOLULU, HI  96802

ARTHUR MOSHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR MOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR VAN KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTHUR MICHIGAN WENONAH, LLC
2885 SANFORD AVE SW 26405
GRANDVILLE, MI 49418

ARTHUR MICHIGAN WENONAH, LLC
2885 SANFORD AVE SW #26405
GRANDVILLE, MI 49418

ARTIA PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTICO LITE INC
8621 SE POWELL BLVD
PORTLAND, OR 97266

ARTICULATE GLOBAL INC
244 5TH AVE STE. 2960
NEW YORK, NY 10001

ARTICULATE GLOBAL INC
DEPT 3747
PO BOX 123747
DALLAS, TX 75312-3747

ARTIE ZUMBRO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTINES ALIOSKA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTIS WORTHY

ARTISANS CUSTOMS MEMORY MATTRESS
2200 S.HAMILTON SUITE 3
SAGINAW, MI 48602

ARTURO BARRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO BURGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO E GABRINTINA
8432 BURNET AVE
NORTH HILLS, CA 91343

ARTURO FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO MONTOYA
210 S BELLE AVE
CORONA, CA 92882

ARTURO PARRA-ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO VALLES
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ARTURO YBARRA
306 E ANTONIO ST
UVALDE, TX 78801

ARUNDEL CROSSING II LLC
C/O STRS OHIO
PO BOX 633864
CINCINNATI, OH 45263-3864

ARUNDEL CROSSING II, LLC
C/O STRS OHIO
275 EAST BROAD STREET
ATTN: REAL ESTATE MANAGER
COLUMBUS, OH 45236-4290

ARUNDEL CROSSING II, LLC
C/O STRS OHIO
PO BOX 633864
CINCINNATI, OH 45263-3864

ARVEE LLC
1051 RESERVOIR AVE
CRANSTON, RI 02910

ARVEE, LLC
1051 RESERVOIR AVE
CRANSTON, RI 02910

A-S 115 SH 146-IH 10 LP
MSC 900
PO BOX 4960
HOUSTON, TX 77210

A-S 115 SH 146-IH 10, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: LEGAL DEPARTMENT
HOUSTON, TX 77040

A-S 115 SH 146-IH 10, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX 77040

A-S 115 SH 146-IH 10, LP
MSC 900
PO BOX 4960
HOUSTON, TX 77210

A-S 116 NORTH TARRANT PARKWAY-
PRECINCT LINE LP
PO BOX 732505
DALLAS, TX 75373

A-S 116 NORTH TARRANT PARKWAY-
PRECINCT LINE, L.P.
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
HOUSTON, TX 77040

A-S 116 NORTH TARRANT PARKWAY-
PRECINCT LINE, L.P.
PO BOX 732505
DALLAS, TX 75373

A-S 92 HWY 59-READUBG ROAD LP
8807 W SAM HOUSTON PKWY N 200
HOUSTON, TX 77040

AS 93 SH 130 SH 45 LP
DEPT 862
PO BOX 4346
HOUSTON, TX 77210

A-S 93 SH 130-SH 45 LP
DEPT 862
PO BOX 4346
HOUSTON, TX 77210

A-S 93 SH 130-SH 45, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: LEGAL DEPARTMENT
HOUSTON, TX 77040

A-S 93 SH 130-SH 45, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX 77040

A-S SH130 -SH45 LP
8807 W SAM HOUSTON PKWY N STE 300
HOUSTON, TX 77040

ASA CARLTON INC
5224 PALMERO COURT
BUFORD, GA 30518

ASA LOGISTICS LLC
1105 SCHROCK RD STE 200
COLUMBUS, OH 43229

ASA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASAAD ALSOUQI
10201 S. MAIN STREET
HOUSTON, TX 77025

ASAD LAMOT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASANTE DAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASAPH SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ASCAP
21678 NETWORK PLACE
CHICAGO, IL 60673-1216

ASCAP
PO BOX 331608-7515
NASHVILLE, TN 37203

ASCENDENT REAL ESTATE GROUP
401 E LAS OLAS BLVD, SUITE 130 342
FORT LAUDERDALE, FL 33301

ASCENDNET INC
21415 W GREENFIELD AVE
NEW BERLIN, WI 53146

ASCENSION PARISH-SALES TAX AUTHORITY
ATTN: PROPERTY TAX DEPT.
PO BOX 118
GONZALES, LA 70707

ASCENSION PARISH-SALES TAX AUTHORITY
ATTN: SALES & USE TAX DEPT.
P. O. BOX 1718
GONZALES, LA 70707

ASCENT
10-12 EASTCHEAP
LONDON EC3M 1AJ
UNITED KINGDOM

ASCWHOLESALE INC
409 FAIRWAY BLUFF DR
WYLIE, TX 75098

ASG SECURITY
12301 KILN CT
BELTSVILLE, MD 20705

ASG SECURITY
PO BOX 650837
DALLAS, TX 75265-0837

ASG WATUNGA PAVILION, LTD.
15105 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5105

ASG WATAUGA PAVILION, LTD.
C/O INLAND SOUTHWEST MANAGEMENT,
LLC # 5010
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

ASG WATUNGA PAVILLION LTD
15105 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-5105

ASH MESHRIKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHANTEE RAYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHANTI A BENNETT
10823 BRICKSIDE CT
RIVERVIEW, FL 33579

ASHANTI HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHBY & GEDDES, P.A.
ATTN: WILLIAM BOWDEN
500 DELAWARE AVENUE, 8TH FLOOR
WILMINGTON, DE 19801

ASHBY STREET OUTDOOR LLC
PO BOX 1452
SEARCY, AR 72145-1452

ASHEBORO COMMONS II LLLP
270 W NEW ENGLAND AVE
WINTER PARK, FL 32789

ASHER MEDIA INC
15303 DALLAS PARKWAY SUITE1300
ADDISSON, TX 75001

ASHEVILLE CITIZEN TIMES
P.O. BOX 677564
DALLAS, TX 75267-7564

ASHEVILLE CITIZEN TIMES
PO BOX 2090
14 O HENRY AVE
ASHEVILLE, NC 28802

ASHLAND MAINTENANCE ORG
45-15 BARNETT AVE
SUNNYSIDE, NY 11104

ASHLAND PROPANE INC
PO BOX 1108
SOUTH HOLLAND, IL 60473

ASHLEE CUEVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEE FARNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEE GURNEA
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEE MARROQUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEE OSTROFF
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEIGH DEASEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEIGH MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEIGH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY APARTMENTS
DBA OAKMONT PROPERTIES
225 HIGHLAND AVE
SAN RAFAEL, CA 94901

ASHLEY APPLEBY
PO BOX 343205
HOMESTEAD, FL 33035

ASHLEY ARNOLD
6208 THURGOOD AVE
AUSTIN, TX 78721

ASHLEY ARTHMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BANCROFT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BLUBAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BOULEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY BRUMMETT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY CARREL
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY COBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY COURTEMANCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY DAVILA
3608 CREST HILL DR
FLOWERY BRANCH, GA 30542

ASHLEY DUFRESNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY FITZPATRICK
3788 RICHMOND AVE 1334
HOUSTON, TX 77046

ASHLEY FLEMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY FRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY GLEITER

ASHLEY GRENINGER
317 LIVE OAK LOOP
CENTRAL POINT, OR 97502

ASHLEY HAHN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY HUTCHISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY J ALLISON
DBA ALLISON ENTERPRISE LLC
10150 S GALAXY AVE
YUMA, AZ 85367

ASHLEY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY KLASS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY LAWSON
191 CALLINE MAYES RUN
BUDA, TX  78610

ASHLEY LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY LIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY LOFRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY LOPEZ-ROSADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY MARSDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY MCQUEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY MUSOGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY PARK PROPERTY OWNER LLC
370 NEWNAN CROSSING BYPASS
NEWNAN, GA  30263

ASHLEY PARK PROPERTY OWNER LLC
PO BOX 101148
ATLANTA, GA  30392-1148

ASHLEY PARK PROPERTY OWNER, LLC
C/O BAYER PROPERTIES
2222 ARLINGTON AVE S
BIRMINGHAM, AL  35205

ASHLEY PARK PROPERTY OWNER, LLC
PO BOX 101148
ATLANTA, GA  30392-1148

ASHLEY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY PLEASANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY RENAUD OCONNOR
80 AQUEDUCT ST
AKRON, OH  44303

ASHLEY RIDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY ROETZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY RUANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY RYAN MEDLEY
18317 39TH DR SE
BOTHELL, WA  98012

ASHLEY SHINN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY SNIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY SOLMO
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY STARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY STOKES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY THOMPSON
14278 S MORNING LIGHT DR
HERRIMAN, UT 84096

ASHLEY THOMPSON
735 TULIP GROVE RD 345
HERMITAGE, TN 37076

ASHLEY THORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY THORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY TINDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY TULLI
1004 SW WARRIORS CIRCLE
BLUE SPRINGS, MO 64015

ASHLEY VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY WALLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY WEARLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY WILUSZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY YODER
3412 NW 25TH ST
OKLAHOMA CITY, OK 73107

ASHLEY ZAZWIRSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLEY ZICKERFOOSE
11336 ALTAMONT DR
FRISCO, TX 75033

ASHLIEE PEIFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLY ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLYN BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLYN HUFF
4101 B DIXIE CT
GREENVILLE, NC 27858

ASHLYNN DRURY
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHLYNNE JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHMALY DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHNAH SAM
13455 WOODFOREST BLVD 37
HOUSTON, TX 77015

ASHRAF MESHRIKY
20 GEORGE ST
SPORTSWOOD, NJ 08884

ASHTON GILDON
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHTON WOODALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ASHWAUBENON WATER & SEWER UTIL
2155 HOLMGREN WAY
ASHWAUBENON, WI 54304

ASHWAUBENON WATER & SEWER UTIL
P.O. BOX 187
GREEN BAY, WI 54305-0187

ASHWAUBENON WATER & URBAN
P.O. BOX 187
GREEN BAY, WI 54305-0187

ASI BUSINESS SOLUTIONS
13701 HUTTON DR STE 102
DALLAS, TX 75234

ASIA COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASIA COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ASIA D BROWN
25 S LADAW AVE APT 76
MILLVILLE, NJ 08332

ASIA WALCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

ASIANE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ASIF IQBAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ASONE INC
P.O. BOX 206
UNION HALL, VA 24176

ASOTIN COUNTY BUILDING & PLANNING
PO BOX 610
ASOTIN, WA 99402

ASOTIN COUNTY PUD 1
1500 SCENIC WAY
CLARKSTON, WA 99403

ASOTIN COUNTY PUD 1
P.O. BOX 605
CLARKSTON, WA 99403-0605

ASOTIN COUNTY PUD
P.O. BOX 605
CLARKSTON, WA 99403-0605

ASOTIN COUNTY
C/O TREASURER
PO BOX 99
ASOTIN, WA 99402

ASOTIN
ATTN: PROPERTY TAX DEPT.
PO BOX 99
ASOTIN, WA 99402

ASP REALTY, INC.
C/O SUPERVALU INC.
11840 VALLEY VIEW ROAD
ATTN: BUSINESS LAW (#345/62453)
EDEN PRAIRIE, MN 55344

ASP REALTY, INC.
C/O SUPERVALU INC.
11840 VALLEY VIEW ROAD
ATTN: BUSINESS LAW (345/62453)
EDEN PRAIRIE, MN 55344

ASPEN CLEANING & MAID SERVICES INC
3574 HOLLAND ROAD
VIRGINIA BEACH, VA 23452

ASPEN FIREPLACE & PATIO INC
5156 SINCLAIR RD
COLUMBUS, OH 43229

ASPEN HILL VENTURE LLP
C/O THE TOWER COMPANIES
2000 TOWER OAKS BOULEVARD, 9TH FLOOR
ROCKVILLE, MD 20852

ASPEN HILL VENTURE, LLP
C/O THE TOWER COMPANIES
2000 TOWER OAKS BOULEVARD, 9TH FLOOR
ROCKVILLE, MD 20852

ASPEN WASTE SYSTEMS INC. MN
2951 WEEKS AVE SE
MINNEAPOLIS, MN 55414

ASPEN WASTE SYSTEMS INC. MO
2951 WEEKS AVE SE
MINNEAPOLIS, MN 55414

ASPEN WASTE SYSTEMS INC.
P.O. BOX 3050
DES MOINES, IA 50316

ASPREA GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ASSAD NADERI
10201 S. MAIN STREET
HOUSTON, TX 77025

ASSEMBLY CONTRACTOR & CO INC
PO BOX 10
CRANDALL, GA 30711

ASSESSOR & COLLECTOR OF TAXES
GRAYSON COUNTY

ASSET ACCEPTANCE LLC
PO BOX 939050
SAN DIEGO, CA 92193-9050

ASSET MANAGEMENT SERVICES
ATTN: SHAUNA LYNN
488 EAST WINCHESTER STREET, SUITE 325
MURRAY, UT 84107

ASSET MANAGEMENT SOLUTIONS
8200 S. QUEBEC STREET, SUITE A3-223
CENTENNIAL, CO  80112

ASSET PROTECTION ASSOCIATES, LLC
2305 OLD MILTON PKWY
ALPHARETTA, GA  30009

ASSICURAZIONI GENERALI SPA
34132 TRIESTE
PIAZZA DUCA DEGLI ABRUZZI 2
ITALY

ASSOCIATED CONSULTANTS INC DBA
RETRO TAX
3730 WASHINGTON BLVD
INDIANAPOLIS, IN  46205

ASSOCIATED COURIER
DBA STREET FLEET ALLIANCE TRANS
2340 COUNTRY RD C W STE 180
ROSEVILLE, MN  55113

ASSOCIATED FIRE PROTECTION INC
PO BOX 28022
RALEIGH, NC  27611-8022

ASSOCIATED FIRE PROTECTION LLC
3680 HIGHWAY 76
YOUNG HARRIS, GA  30582

ASSOCIATED FIRE PROTECTION LLC
PO BOX 864
YOUNG HARRIS, GA  30582

ASSOCIATED INVESTORS GROUP, LLC
ATTN: DAN OLSON
16150 41 AVENUE NE
LAKE FOREST PARK, WA  98155

ASSOCIATED INVESTORS GROUP, LLC
RYAN OLSON, PROPERTY MANAGER
9515 NE 13TH STREET
CLYDE HILL, WA  98004

ASSOCIATED PRESS
PO BOX 414212
BOSTON, MA  02241-4212

ASSOCIATED
INTEGRATED SUPPLY CHAIN SOLUTIONS
7954 SOLUTIONS CENTER
CHICAGO, IL  60677

ASSOCIATION CAREER NETWORK
DEPT 0155
PO BOX 120155
DALLAS, TX  75312-0155

ASSOCIATION SERVICES OF WASHINGTION
INC
DBA ASW ARCHBRIGHT
PO BOX 20309
SEATTLE, WA  98102-1309

ASSURANT EMPLOYEE BENEFITS
2323 GRAND BLVD
KANSAS CITY, MO  64108

ASSURANT EMPLOYEE BENEFITS
ADMINISTRATIVE SERVICES
26097 NETWORK PLACE
CHICAGO, IL  60673-1260

ASSURANT EMPLOYEE BENEFITS
PO BOX 807009
KANSAS CITY, MO  64184-7009

ASSURED DOCUMENT DESTRUCTION INC
8050 S ARVILLE ST  STE 105
LAS VEGAS, NV  89139

ASTON PROPERTIES
610 MOREHEAD STREET, SUITE 100
CHARLOTTE, NC  28202

ASUNCION ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ASURINT
1111 SUPERIOR AVE E STE 2100
CLEVELAND, OH  44114

ASW
5601 6TH AVE S STE 400
SEATTLE, WA  98108

AT BELLEVILLE CROSSING IL-INLINE LLC
2720 E. CAMELBACK RD., STE 220
PHOENIX, AZ  85016

AT CASTLETON IN OWNER LLC
2701 E CAMELBACK RD STE 150
PHOENIX, AZ  85016

AT CASTLETON IN OWNER, LLC
C/O ARCITERRA GROUP, LLC
2720 EAST CAMELBACK ROAD, SUITE 220
PHOENIX, AZ  85016

AT MF VEGAS LLC
2720 E CAMELBACK RD 220
PHOENIX, AZ  85016

AT&T 105320
PO BOX 105320
ATLANTA, GA  30348

AT&T CUSTOM WORK ORDER DEPT
ATTN: SUSIE COLBERT-CURTIS
909 CHESTNUT 9TH FLOOR
SAINT LOUIS, MO  63101

AT&T CWO
220 WISCONSIN AVE FL 2
WAUKESHA, WI  53186

AT&T LONG DISTANCE
P.O. BOX 5017
CAROL STREAM, IL  60197-5017

AT&T MOBILITY 537104
P.O. BOX 537104
ATLANTA, GA  30353-7104

AT&T MOBILITY, LLC
ATTN: MOBILITY NATIONAL ACCOUNTS
PO BOX 97075
RICHMOND, WA  98073-9775

AT&T MOBILITY
NATIONAL BUSINESS SERVICES
P.O. BOX 9004
CAROL STREAM, IL  60197-9004

AT&T MOBILITY
P.O. BOX 6463
CAROL STREAM, IL  60197-6463

AT&T MOBILITY
SEI PROCESSING
PO BOX 5085
CAROL STREAM, IL  60197-5085

AT&T UVERSE
C/O AT&T SERVICES INC; KAREN A
CAVAGNARO
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ  07921

AT&T UVERSE
P.O. BOX 5014
CAROL STREAM, IL  60197-5014

AT&T U-VERSE(SM)
P.O. BOX 5014
CAROL STREAM, IL  60197-5014

AT&T
700 HILLTOP DR
ITASCA, IL  60143-1326

AT&T
ATTN: CUSTOMER WORK DEPT.
4119 BROADWAY ST. ROOM 740
SAN ANTONIO, TX  78209

AT&T
C/O AT&T SERVICES INC; KAREN A
CAVAGNARO
ONE AT&T WAY, RM 3A104
BEDMINSTER, NJ  07921

AT&T
P.O. BOX 105068
ATLANTA, GA  30348-5068

AT&T
P.O. BOX 105262
ATLANTA, GA  30348-5262

AT&T
P.O. BOX 105320
ATLANTA, GA  30348-5320

AT&T
P.O. BOX 105414
ATLANTA, GA  30348-5414

AT&T
P.O. BOX 5001
CAROL STREAM, IL  60197-5001

AT&T
P.O. BOX 5019
CAROL STREAM, IL  60197-5019

AT&T
P.O. BOX 5020
CAROL STREAM, IL  60197-5020

AT&T
P.O. BOX 5025
CAROL STREAM, IL  60197-5025

AT&T
P.O. BOX 5080
CAROL STREAM, IL  60197-5080

AT&T
P.O. BOX 5083
CAROL STREAM, IL  60197-5083

AT&T
P.O. BOX 660921
DALLAS, TX  75266-0921

AT&T
P.O. BOX 8100
AURORA, IL  60507-8100

AT&T
PO BOX 105503
ATLANTA, GA  30348-5503

AT&T-5025
P.O. BOX 5025
CAROL STREAM, IL  60197-5025

ATALLAH ALMAOUI
10201 S. MAIN STREET
HOUSTON, TX 77025

ATASCOCITA 1692 LLC
PO BOX 82565
GOLETA, CA  93118

ATASCOCITA 1692, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

ATASCOCITA 1692, LLC
PO BOX 82565
GOLETA, CA  93118

ATB FURNISHED HOUSING SF INC
1480 SW 3RD ST STE C6
POMPANO BEACH, FL  33069

ATB PROPERTIES LLC
JANET BERNADICOU
470 ARLINGTON WAY
MENLO PARK, CA  94025

ATB PROPERTIES LLC
ATTN: JANET BERNADICOU
470 ARLINGTON WAY
MENLO PARK, CA  94025

ATB INVESTORS LLC
PO BOX 301501
DALLAS, TX  75303-1501

ATC INVESTOR, LP
C/O TRADEMARK PROPERTY COMPANY
1701 RIVER RUN #500
FORT WORTH, TX  76107

A-TECH SERCICES LLC
PO BOX 14113
GREENVILLE, SC  29610

ATENCIO, BILL
1503 S OSWEGO CT
AURORA, CO  80012-5201

ATHENA PROPERTY MANAGEMENT
730 EL CAMINO WAY, SUITE 200
TUSTIN, CA  92780

ATHENA PROPERTY MANAGEMENT
JENNIFER SULPIZIO
17600 COLLIER AVENUE, SUITE A100
LAKE ELSINORE, CA  92530

ATHENA ZUCCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ATHENS LEASING CO
ATTN: BEN MURRAY
120 EPPS BRIDGE RD
ATHENS, GA  30606

ATHENS-CLARKE CO DEPT OF FINANCE
BUSINESS TAX OFFICE
PO BOX 1748
ATHENS, GA  30603

ATHENS-CLARKE COUNTY WATER
BUSINESS OFFICE
P.O. BOX 1948
ATHENS, GA  30603-1948

ATHLETIC MOVING COMPANY
112 RYAN AVE
MOBILE, AL  36607

ATIF MADYUN
10201 S. MAIN STREET
HOUSTON, TX 77025

ATKINS & OGLE LAW OFFICES LLC
105 RIVER VISTA DR
BUFFALO, WV  25508-5373

ATL INC
3370 ROSEDALE ROAD
IRWIN, OH  43029

ATLANTA FALCONS STADIUM CO
DBA MERCEDES-BENZ STADIUM
ATTN: AMBREE STANCIL
1 AMB DR NW
ATLANTA, GA  30313

ATLANTIC ANESTHESIA INC
134 BUSINESS PARK DR
VIRGINIA BEACH, VA  23462

ATLANTIC ANESTHESIA INC
C/O VIRGINIA BEACH GEN DISTRICT COURT
2425 NIMMO PARKWAY
VIRGINIA BEACH, VA  23456-9057

ATLANTIC BROADBAND
P.O. BOX 371801
PITTSBURGH, PA  15250

ATLANTIC CENTER FORT GREENE ASSOC LP
C/O FOREST CITY ENTERPRISES
50 PUBLIC SQUARE, SUITE 700
CLEVELAND, OH  44113-2203

ATLANTIC CENTER FORT GREENE ASSOC LP
PO BOX 72579
CLEVELAND, OH  44192

ATLANTIC CITY ELECTRIC
500 N WAKEFIELD DR
NEWARD, DE  19702

ATLANTIC CITY ELECTRIC
P.O. BOX 13610
PHILADELPHIA, PA  19101

ATLANTIC COMMERCE LLC
PO BOX 9091
RANCHO SANTA FE, CA  92067

ATLANTIC COMMERCE, LLC
P.O. BOX 9091
RANCHO SANTA FE, CA  92067

ATLANTIC COMMERCIAL PROPERTIES, INC.
ATTN: KATHLEEN HULLINGER
8761 PERIMETER PARK BOULEVARD, SUITE 106
JACKSONVILLE, FL  32216

ATLANTIC COMMONS COMMERCIAL LLC
ATTN: LEGAL DEPARTMENT
1600 SAWGRASS CORPORATE PARKWAY,
SUITE 400
SUNRISE, FL  33323

ATLANTIC COMMONS COMMERCIAL, LLC
ATTN: LEGAL DEPARTMENT
1600 SAWGRASS CORPORATE PARKWAY,
SUITE 400
SUNRISE, FL  33323

ATLANTIC COMMONS COMMERCIAL, LLC
ATTN: MICHAEL FRIEDMAN
1600 SAWGRASS CORPORATE PARKWAY,
SUITE 400
SUNRISE, FL  33323

ATLANTIC DEVELOPMENT GROUP, LLC
AMADO HERNANDEZ
183 MADISON AVE, SUITE 1601
NEW YORK, NY 10016

ATLANTIC DOOR & FIXTURE
10 GREENFIELD RD
SOUTH DEERFIELD, MA 01373

ATLANTIC DOOR & FIXTURE
PO BOX 287
SOUTH DEERFIELD, MA 01373

ATLANTIC INC
10018 SANTA FE SPRINGS RD
SANTA FE SPRINGS, CA 90670

ATLANTIC REALTY DEVELOPMENT CORP
90 WOODBRIDGE CENTER DR, SUITE 600
WOODBRIDGE, NJ 07095

ATLAS COPCO USA HOLDINGS INC
DBA SCALES INDUSTRIAL TECHNOLOGIES
LLC
7 CAMPUS DR STE 200
PARSIPPANY, NJ 07054

ATLAS DISPOSAL
7550 INDUSTRIAL CT
ALPHARETTA, GA 30009

ATLAS DISPOSAL
P.O. BOX 511241
LOS ANGELES, CA 90051-3039

ATLAS DOOR REPAIR INC
DBA ATLAS DOOR REPAIR COM
23900 W INDUSTRIAL DR S STE 1
PLAINFIELD, IL 60585

ATLAS LOGISTICS INC
PO BOX 952340
SAINT LOUIS, MO 63195

ATLAS PALLETS LLC
131 N KINGS RD
NAMPA, ID 83687

ATLAS ROOFING COMPANY
ATLAS GROUP ENTERPRISES, INC.
P.O. BOX 565
FOREST PARK, GA 30298

ATLAS SIGN INDUSTRIES
1077 W BLUE HERON BLVD
WEST PALM BEACH, FL 33404

ATLAS STAFFING INC
920 N ARGONNE RD 308
SPOKANE VALLEY, WA 99212

ATLAS VAN LINES INC
1212 ST GEORGE RD
EVANSVILLE, IN 47711

ATLASSIAN PTY LTD
32151 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0321

ATLASSIAN PTY LTD
LEVEL 6
341 GEORGE ST
SYDNEY, NSW 02000
AUSTRALIA

ATMF CRANBROOK VILLAGE, LLC
6735 TELEGRAPH ROAD, SUITE 110
ATTN: DEBBIE WOSIK
BLOOMFIELD HILLS, MI 48301

ATMOS ENERGY
P.O. BOX 790311
ST. LOUIS, MO 63179-0311

ATMOS ENERGY
THREE LINCOLN CENTRE, STE 1800
5430 LBJ FREEWAY
DALLAS, TX 75240

ATS COMMUNICATIONS INC.
2500 ANNALISA DR. STE 200
CONCORD, CA 94520

ATSI
8100 WESTGLEN DR
HOUSTON, TX 77063

ATSI
ALPHA TELECOMMUNICATION ASSOCIATES,
INC.
8100 WESTGLEN DR.
HOUSTON, TX 77063

ATT OST MARKETPLACE LLC
1790 E RIVER ROAD STE 310
TUCSON, AZ 85718

ATTLEBORO
ATTN: PROPERTY TAX DEPT.
PO BOX 844514
BOSTON, MA 02284-4514

ATTORNEY RECOVERY SYSTEMS INC
18757 BURBANK BLVD 300
TARZANA, CA 91356

ATTORNEYS FOR DISABLED AMERICANS
GROUP LLC
DBA ADA GROUP LLC
4001 CARMICHAEL RD STE 570
MONTGOMERY, AL 36106

ATTUNITY INC
70 BLANCHARD RD
BURLINGTON, MA 01803

ATWELL CURTIS & BROOKS LTD
204 STONEHINGE LANE
PO BOX 363
CARLE PLACE, NY 11514

ATYA KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUBREY BLACKWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

AUBREY PAUL LLC
7161 KENDALLWOOD DR
DALLAS, TX 75240

AUBREY OEMMOT
10201 S. MAIN STREET
HOUSTON, TX 77025

AUBREY SCOTT DANIELS
2004 FOUNTAIN ST
FLATWOODS, KY 41139

AUBURN EVENTS INC
PO BOX 248
AUBURN, CA 95604-0248

AUBURN PLAZA LLC
TRI COMMERCIAL
2209 PLAZA DR STE 100
ROCKLIN, CA 95765

AUBURN PLAZA, LLC
ATTN: HAYDEN STONE
5600 CUSHING PARKWAY
FREMONT, CA 94538

AUBURN PLAZA, LLC
C/O TRI COMMERCIAL
2209 PLAZA DR STE 100
ROCKLIN, CA 95765

AUBURN WATER DISTRICT
75 CHURCH ST
AUBURN, MA 01501

AUBURN WATER DISTRICT
P.O. BOX 187
AUBURN, MA 01501-0187

AUBURNDALE PROPERTIES, INC.
50 TICE BOULEVARD, SUITE 320
WOODCLIFF LAKE, NJ 07677

AUDEE MITRA
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDIO ELECTRONICS INC
722 EAST 2ND ST
MERIDIAN, ID 83642

AUDIO VISUAL RESOURCE INC
973 HALL ST
SAN CARLOS, CA 94070

AUDIT BUREAU OF CIRCULATIONS
DEPT 20-8026
PO BOX 5998
CAROL STREAM, IL 60197-5998

AUDIT RESOURCES LLC
4140 E BASELINE RD STE 101
MESA, AZ 85206

AUDREY C COLE
5021 MARCUS DR
FLOWER MOUND, TX 75028

AUDREY GODWIN
415 TAMARA DR
GEORGETOWN, TX 78628

AUDREY INMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDREY LANE LLC
1250 N DEARBORN STE 22A
CHICAGO, IL 60610

AUDREY LANE LLC
ATTN: PROPERTY MANAGEMENT/LEGAL
700 HILLTOP
ITASCA, IL 60477

AUDREY NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDREY ONORATI
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDREY POLCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDREY SHEPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

AUDRIE GUERRA
7601 QUIET TRACE LN
PEARLAND, TX 77581

AUDUBON TITLE
ATTN: RYAN SCATADEL
4130 CANAL STREET
NEW ORLEANS, LA 70119

AUDY PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

AUGEO AFFINITY INS SERVICE INC
11 OVAL DR STE 168
ISLANDIA, NY 11749

AUGEO AFFINITY INS SERVICE INC
2561 TERRITORIAL RD
SAINT PAUL, MN 55114

AUGUST GATCHALIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUGUST WEST FILMS
6033 W CENTURY BANK
LOS ANGELES, CA 90045

AUGUSTA PLANNING & DEVELOPMENT DEPT
PO BOX 9270
AUGUSTA, GA 30916-9270

AUGUSTA SHOPPES LLC
14601 PETTIT WAY
POTOMAC, MD 20854

AUGUSTA SHOPPES LLC
AUGUSTA/TUSKAVILLA LLC
PO BOX 936120
ATLANTA, GA 31193

AUGUSTA SHOPPES LLC
C/O SANDMAR PROPERTIES LLC
14601 PETTIT WAY
ATTN: SHANNON VAN WINTER
POTOMAC, MD 20854

AUGUSTA STATION INC
P.O. BOX 100595
ATLANTA, GA 30384-0595

AUGUSTA UTILITIES DEPT
452 WALKER ST, STE 100
AUGUSTA, GA 30901

AUGUSTA UTILITIES DEPT
P.O. BOX 1457
AUGUSTA, GA 30903-1457

AUGUSTA
ATTN: PROPERTY TAX DEPT.
16 CONY ST
AUGUSTA, ME 04330

AUGUSTINE AMPONSAH KUSI
10201 S. MAIN STREET
HOUSTON, TX 77025

AUGUSTINE FAGALCHUGRAD
10201 S. MAIN STREET
HOUSTON, TX 77025

AUGUSTO CABANGBANG
10201 S. MAIN STREET
HOUSTON, TX 77025

AUGUSTO MANDARA
234 BENNETT AVE
STATEN ISLAND, NY 10312

AULUKISTA LLC
5015 BUSINESS PARK BLVD STE 3000
ANCHORAGE, AK 99503

AULUKISTA LLC
AULUKISTA LLC-LFARMS
PO BOX 84345
SEATTLE, WA 98124-5645

AULUKISTA, LLC
5015 BUSINESS PARK BLVD STE 3000
ANCHORAGE, AK 99503

AULUKISTA, LLC
AULUKISTA LLC-LFARMS
PO BOX 84345
SEATTLE, WA 98124-5645

AULUKISTA, LLC
C/O WYSE REAL ESTATE ADVISORS
810 SE BELMONT STREET, SUITE 100
PORTLAND, OR 97214

AUM
2211 S YORK RD, STE 320
OAK BROOK, IL 60523

AUM
P.O. BOX 6436
CAROL STREAM, IL 60197-6436

AUNDRIA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AURATEK INTERNATIONAL
1630 N MAIN ST 325
WALNUT CREEK, CA 94596

AURIEL DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AURORA MARKETPLACE LP
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631-3448

AURORA MEDIA GROUP LLC
12100 E ILIFF AVE 102
AURORA, CO 80014

AURORA PLAZA
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL 60606-3465

AURORA SENTINEL
DBA AURORA MEDIA GROUP
12100 E ILIFF AVE 102
AURORA, CO 80014

AURORA WATER
15151 E ALAMEDA PKWY STE 1200
AURORA, CO 80012-1553

AUSTACO REAL ESTATE PARTNERS LTD
DIRK DOZIER
PO BOX 160667
AUSTIN, TX 78716-0667

AUSTACO REAL ESTATE PARTNERS LP
DIRK DOZIER
PO BOX 160667
AUSTIN, TX  78716

AUSTACO REAL ESTATE PARTNERS LP
DIRK DOZIER
PO BOX 160667
AUSTIN, TX  78716-0667

AUSTELL NATURAL GAS SYSTEM
2838 JOE JERKINS BLVD.
P.O. BOX 685
AUSTELL, GA  30196-8068

AUSTEN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTEN MERRYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN AMERICAN STATESMAN
COX MEDIA GROUP
PO BOX 645255
CINCINNATI, OH  45264-5255

AUSTIN AUTOMOBILE DEALERS ASSOCATION
823 CONGRESS AVE STE 230
AUSTIN, TX  78701

AUSTIN BARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN BEEDE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN CASTILLO
8518 FATHOM CIR APT 111
AUSTIN, TX  78750

AUSTIN COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN DALE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN DANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN DELIVERY
401 MONUMENT RD APT 86
JACKSONVILLE, FL  32225

AUSTIN ETHERIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN FRIEDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN GEER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN HONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN HUDGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN LYONS
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MATHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MCCLINTON
500 NW 3RD ST
HUBBARD, TX  76648

AUSTIN MCFADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN MORTON
16912 SABERTOOTH DR
ROUND ROCK, TX 78681

AUSTIN NELSON PROPERTY SOLUTIONS, LLC
WILLIAM S. NELSON, III, CPM
530 HOWELL ROAD, 200
GREENVILLE, SC 29615

AUSTIN ORSO
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN PAULSON
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN PEACOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN POLAND
3566 BLUEBONNET
CORPUS CHRISTI, TX 78408

AUSTIN POLICE DEPT-ALARM UNIT
PO BOX 684279
AUSTIN, TX 78768-4279

AUSTIN REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN RONCONE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN RUMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SEAFORD
123 N MAIN ST
GLEN CARBON, IL 62034

AUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SPEIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTIN TRAILS INVESTORS LP
8300 N FM 620 BLDG K STE 100
AUSTIN, TX 78726

AUSTIN WENDEL
1405 BRIAR CT
PEARLAND, TX 77581

AUSTIN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTINE ANUFORO
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTON LAMBETH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUSTON LAMBETH
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTHENTIC BRANDS GROUP LLC
ATTN: BRIDGETTE FITZPATRICK
1411 BROADWAY, 4TH FLOOR
NEW YORK, NY 10018

AUTHORIZED CONSULTING INC
4411 BEE RIDGE RD 489
SARASOTA, FL 34233

AUTOMATIC FIRE SYSTEMS OF AUGUSTA
PO BOX 5630
AUGUSTA, GA 30916

AUTOMATIC GATE INSTALLATIONS
1116 DELL AVE
CAMPBELL, CA 95008

AUTOMATIC IRRIGATION DESIGN
333 BALDWIN RD
HEMPSTEAD, NY  11550

AUTOMAID PROSPRINKLER OF TEXAS LLC
PO BOX 382091
DUNCANVILLE, TX  75138

AUTOMATION PERSONNEL SERVICES INC
PO BOX 830941
BIRMINGHAM, AL  35283

AUTREY TILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTRY, BONNIE
1403 SE 2ND ST
GRESHAM, OR  97080-8009

AUTUMN FAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTUMN GONZALES
9738 WIND DANCER
SAN ANTONIO, TX  78251

AUTUMN KILPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTUMN LAKES APARTMENTS &
TOWNHOMES
DBA WEST MICHIGAN VENTURES
1109 HIDDEN LAKES DR
MISHAWAKA, IN  46544

AUTUMN LUCUS
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTUMN MACKERT
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTUMN POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

AUTUMN SMITH
6519 WOODLAKE VILLAGE CT APT C
MIDLOTHIAN, VA  23112

AUTUMN SMOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

AVA ANISE ADAMS
80 BANKS AVE
ROCKVILLE CENTRE, NY  11570

AVALARA INC
DEPT CH 16781
PALATINE, IL  60055-6781

AVANADE INC
24104 NETWORK PLACE
CHICAGO, IL  60673-1241

AVANADE INC
818 STEWART ST STE 400
SEATTLE, WA  98101

AVANTE PROPERTIES, LLC
CHRISTOPHER J. ARMSTRONG, PRESIDENT
120 E LAKESIDE STREET
MADISON, WI  53715

AVANTE PROPERTIES, LLC
KELLY S. KNOLL, COMMERCIAL ASSET
MANAGER
120 E LAKESIDE STREET
MADISON, WI  53715

AVANTI LINENS INC
234 MOONACHIE RD
MOONACHIE, NJ  07074-1307

AVENTURA TITLE INSURANCE
CORPORATION
AVENTURA CORPORATE CENTER
20803 BISCAYNE BOULEVARD, SUITE 301
ATTN: ALAN J. MARCUS
AVENTURA, FL  33180

AVERITT EXPRESS INC
REF 0804595
PO BOX 102159
ATLANTA, GA  30368-2159

AVERY COUSINS
543 MOSSWOOD SHOALS
STONE MOUNTAIN, GA  30087

AVERY CRUMP
10201 S. MAIN STREET
HOUSTON, TX 77025

AVERY DENNISON
15178 COLLECTION CENTER DR
CHICAGO, IL  60693

AVERY GRANT
1807 QUAIL GROVE LN
MISSOURI CITY, TX  77459

AVERY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

AVERY STUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

AVIATION LIMOUSINE & TRANSPORTATION
P.O. BOX 37262
HOUSTON, TX  77237

AVIGDOR LANDMAN
3446 SW 8TH ST
MIAMI, FL  33135

AVIGDOR LANDMAN
LANDMAN INVESTMENTS
3446 SW 8TH ST 1ST FL OFFICE
MIAMI, FL  33135

AVISON YOUNG
1315 ASHLEY RIVER ROAD
CHARLESTON, SC  29407

AVISON YOUNG-NORTH CAROLINA LLC
127 WEST HARGETT STREET, SUITE 100
RALEIGH, NC  27607

AVISON YOUNG-NORTH CAROLINA LLC
5440 WADE PARK BOULEVARD, SUITE 200
RALEIGH, NC  27607

AVISSAR-DIENER  LLC
C/O AVIS-R COMPANY
1616C ROCKVILLE PIKE
ROCKVILLE, MD  20852

AVISSAR-DIENER LLC
C/O AVIS-R COMPANY
1616C ROCKVILLE PIKE
ROCKVILLE, MD  20852

AVISTA
1411 E MISSION AVE
SPOKANE, WA  99252-0001

AVM DEVELOPMENT INC
867 HARBOUR PL
SUGAR LAND, TX  77478

AVNISH BANSAL DBA AKB WEST CHESTER
LLC
8204 SQUIRREL HOLLOW RIDGE
WEST CHESTER, OH  45069

AVNISH BANSAL
8204 SQUIRREL HOLLOW RIDGE
WEST CHESTER, OH  45069

AVNISH BANSAL
DBA AKB WEST CHESTER LLC
8204 SQUIRREL HOLLOW RIDGE
WEST CHESTER, OH  45069

AVON IN LLC
C/O COBRIS PROPERTIES, LLC
102 BROWNING LANE, BUILDING B
CHERRY HILL, NJ  08003

AVON IN, LLC
C/O COBRIS PROPERTIES, LLC
102 BROWNING LANE, BUILDING B
CHERRY HILL, NJ  08003

AVON
ATTN: PROPERTY TAX DEPT.
PO BOX 611
MEDFORD, MA  02155-0007

AVONDALE SELF STORAGE LLC
1530 W COMMERCE AVE
GILBERT, AZ  85233

AVPE LLC
3936 S SEMORAN BLVD
ORLANDO, FL  32822-4015

AVSI GROUP LLC
4464 W 12TH ST
HOUSTON, TX  77055

AVSI GROUP LLC
PO BOX 926273
HOUSTON, TX  77292

AWAB BAKHSHI
10201 S. MAIN STREET
HOUSTON, TX 77025

AXA MATRIX RISK CONSULTANTS US INC
WASHINGTON PARK II
7887 WASHINGTON VILLAGE DR STE 150
DAYTON, OH  45459

AXCELER
600 UNICORN PARK DR
WOBURN, MA  01801

AXCELER
POWER TOOLS, INC.
600 UNICORN PARK DRIVE
WOBURN, MA  01801

AXEL ESTRADA MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AXIEL LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

AXIOM CONSULTING PARTNERS LLC
161 N CLARK ST. STE 4700
CHICAGO, IL  60601

AXIOM PROPERTIES & DEVELOPMENT INC
1700 E FT LOWELL STE 107
TUCSON, AZ  85719

AXIOM STAFFING GROUP
2475 NORTHWINDS PKWY STE 575
ALPHARETTA, GA  30009

AXIS INSURANCE COMPANY
11680 GREAT OAKS WAY
SUITE 500
ALPHARETTA, GA  30022

AXIS JET
6133 FREEPORT BLVD
SACRAMENTO, CA  95822-3509

AXONIFY INC
460 PHILLIP ST
STE 300
WATERLOO, ON  N2L 5J2
CANADA

AYANNA DUNCAN
DISTRICT MANAGER-PHOENIX
PO BOX 467481
ATLANTA, GA  31146

AYANNA MCCLEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

AYANNI RAMOS
11184 WALNUT AVE
BLOOMINGTON, CA  92316

AYCE MANAGEMENT INC
1170 HAYNES BRIDGE RD STE 205
ALPHARETTA, GA  30009

AYCEE CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AYESHA PANDEY
10201 S. MAIN STREET
HOUSTON, TX 77025

AYLA JOHNSON
1621 BAXTER SPRINGS DR
JUSTIN, TX  76247

AYNASA INC
19199 SOUTH DIXIE HIGHWAY
CUTLER BAY, FL  33157-7703

AYNASA, INC
19199 SOUTH DIXIE HIGHWAY
CUTLER BAY, FL  33157-7703

AYNASA, INC
8345 NW 66 STREET, #B5176
MIAMI, FL  33166

AYOADE ADEMILUYI
10201 S. MAIN STREET
HOUSTON, TX 77025

AYODEJI ADENIYI-AJAYI
10201 S. MAIN STREET
HOUSTON, TX 77025

AYORINDE ILORI-FABORO
10201 S. MAIN STREET
HOUSTON, TX 77025

AYRES GROUP
355 BRISTOL STREET, SUITE A
COSTA MESA, CA  92626

AYRTON BEIERLE
10201 S. MAIN STREET
HOUSTON, TX 77025

AYSHIA YOUNG
2101 VERNICE DR
COPPERAS COVE, TX  76522

AYZHA HAZELWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

AZ INVESTMENTS LLC
CO COLLIERS INTERNATIONAL
PO BOX 3546
LITTLE ROCK, AR  72203

AZ PAV LLC
ERIC ROSENBERG
P.O. BOX 5938
AUSTIN, TX  78763

AZ PAV LLC
PO BOX 5938
AUSTIN, TX  78763

AZ77 LLC
C/O THE RH JOHNSON COMPANY
4520 MADISON AVE, SUITE 300
ATTN: LISA RANDALL
KANSAS CITY, MO  64111

AZALAYA CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

AZALEA MANAGEMENT & LEASING
PO BOX 9527
ASHEVILLE, NC  28815

AZCO PARTNERS
REGENCY CENTER LP-GATEWAY SHPG
CNTR
PO BOX 644019
PITTSBURGH, PA  15264-4019

AZCO PARTNERS, GATEWAY SHOPPING
CENTER
C/O REGENCY CENTERS, LP
150 MONUMENT ROAD, SUITE 406
BALA CYNWYD, PA  19004

AZCO PARTNERS, GATEWAY SHOPPING
CENTER
C/O REGENCY CENTERS, LP
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL  32202

AZEDIN TRNJANIN
11304 SE 10TH ST APT I3
VANCOUVER, WA  98664

AZEJM LAND HOLDINGS LLC
C/O GILBERT BIRD LAW FIRM PC
ATTN: RYAN BIRD
10575 N. 114TH STREET, SUITE 115
SCOTTSDALE, AZ  85259

AZFAR NAEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

AZG NORTHERN LLC
1129 S OAKLAND STE 101
MESA, AZ 85206

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

AZJAUNA T HAMPTON
4274 DUCKCREEK DR 12-103
GARLAND, TX 75043

AZOSE COMMERCIAL PROPERTIES
ATTN: FANNIE WU
8451 SE 68TH STREET, SUITE 200
MERCER ISLAND, WA 98040

AZOSE COMMERCIAL PROPERTIES
ATTN: KAREN STEPHENS
8451 SE 68TH STREET, SUITE 200
MERCER ISLAND, WA 98040

AZOSE COMMERCIAL PROPERTIES
ATTN: KIM BJORKLUND
8451 SE 68TH STREET, SUITE 200
MERCER ISLAND, WA 98040

AZPB LIMITED PARTNERSHIP
DBA ARIZONA DIAMONDBACKS
401 E JEFFERSON ST
PHOENIX, AZ 85004

B & H LAND TRUST
1 SLEIMAN PARKWAY, SUITE 230
JACKSONVILLE, FL 32216

B & K ENTERPRISES INC
924 E JUNEAU AVE STE 622
MILWAUKEE, WI 53202

B & L REALTY ASSOCIATES IV LLC
C&H DEV CO
43 PANORAMIC WAY
WALNUT CREEK, CA 94595

B & P LOCKSMITH INC
160 CLAIRTON BLVD
PITTSBURGH, PA 15236

B & R TRAILER RENTAL LLC
1904 HARDEE RD
KINSTON, NC 28504

B & T DEVELOPERS LLC
10514 DOVE CHASE CIR
LOUISVILLE, KY 40299

B & T DEVELOPERS LLC
ATTN: TONY MANLEY
10514 DOVE CHASE CIR
LOUISVILLE, KY 40299

B F SAUL REAL ESATE INVESTMENT TRUST
1592 ROCKVILLE PIKE LLC
7501 WISCONSIN AVE STE 1500E
BETHESDA, MD 20814

B ONE & SONS INC
394 HENDRICKSON AVE
VALLEY STREAM, NY 11580

B&C FIRE SAFETY INC
823 NAVY ST
FORT WALTON BEACH, FL 32547-2129

B&D INVESTMENTS OF GAINESVILLE LLC
200 OCEAN AVE STE 202
MELBOURNE BEACH, FL 32951

B&G HAMPSTEAD LLC
ADAM KAFTOL
1829 REISTERSTOWN ROAD, SUITE 440
BALTIMORE, MD 21282

B&G HAMPSTEAD LLC
C/O SHOPPING CENTER MGMT INC
1829 REISTERSTOWN RD STE 440
PIKESVILLE, MD 21208

B&L REALTY ASSOCIATES IV, LLC
C/O C&H DEVELOPMENT CO.
43 PANORAMIC WAY
WALNUT CREEK, CA 94595

B&S SUPPLY CO INC
3725 W THOMAS RD
PHOENIX, AZ 85019

B&T DEVELOPERS, LLC
ATTN: ANTHONY F. MANLEY
10514 DOVE CHASE CIRCLE
LOUISVILLE, KY 40299

B. & K. ENTERPRISES, INC.
ATTN: ANN ZUEHLKE
924 E. JUNEAU AVENUE, SUITE 622
MILWAUKEE, WI 53202

B2B TECHNICAL INC
33 WALT WHITMAN RD STE 102
HUNTINGTON STATION, NY 11746

B33 AIRPORT SQUARE LLC
4001 SOUTH DECATUR BLVD, SUITE 6
LAS VEGAS, NV 89103

B33 WESTBROOK JV LLC
4001 SOUTH DECATUR BLVD, SUITE 6
LAS VEGAS, NV 89103

B33 WESTBROOK JV LLC
DBA B33 WESTBROOK PLAZA LLC
4001 S DECATUR BLVD STE 6
LAS VEGAS, NV 89103

BAAYORK DINGLE
59-51 56TH DRIVE
MASPETH, NY 11378

BAAYORK DINGLE
C/O BELOVIN & FRANZBLAU LLP
ATTN: MITCHELL FRANZBLAU
2311 WHITE PLAINS ROAD
BRONX, NY  10467-8106

BABBITT INC
3111 DAMASCUS RD
AUGUSTA, GA  30909

BABBS INC
PO BOX 3551
AUGUSTA, GA  30909

BABSON MACEDONIA PARTNERS LLC
DEB MCFADDEN
7670 TYLER BLVD
MENTOR, OH  44060

BABSON MACEDONIA PARTNERS, LLC
C/O OSBORNE CAPITAL GROUP
7670 TYLER BOULEVARD
ATTN: LANCE F. OSBORNE
MENTOR, OH  44060

BABSON MACEDONIA PARTNERS, LLC
DEB MCFADDEN
7670 TYLER BLVD
MENTOR, OH  44060

BABST CALLAND
ATTN: JUSTIN ACKERMAN, ESQ
TWO GATEWAY CENTER, 7TH FLOOR
PITTSBURGH, PA  15222

BACCHUS TRUCKING SERVICES INC
130-06 140TH ST
JAMAICA, NY  11436

BACK 9 MOVERS LLC
3520 OKEMOS ROAD STE 6
OKEMOS, MI  48864

BACKFLOW SPECIALIST INC
63 GREELEY AVE
SAYVILLE, NY  11782-2604

BACKFLOW SPECIALISTS INC
63 GREELEY AVE
SAYVILLE, NY  11782-2604

BACKWARDS BUILDING LLC
ATTN: JEANNIE WHITENACK
13356 METCALF AVE
OVERLAND PARK, KS  66213

BACKYARD BRANDS INC
401 S ENTERPRISE BLVD
LEBANON, IN  46052

BACON UNIVERSAL COMPANY INC
918 AHUA ST
HONOLULU, HI  96819

BACON, CAROL
109 UPPER COUNTY ROAD B29
SOUTH DENNIS, MA  02660

BADGER LOGISTICS INC
13802 E 33RD PL STE A
AURORA, CO  80011

BADGER WOLVERINE LLC
1201 EAST HILLSBORO BLVD
DEERFIELD BEACH, FL  33441

BADIA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BAEV LASALLE ROUND ROCK UNIVERSITY
BLVD LLC
C/O BARSHOP & OLES COMPANY
801 CONGRESS, SUITE 300
AUSTIN, TX  78701

BAEV LASALLE ROUND ROCK UNIVERSITY
BLVD LLC
PO BOX 71622
CHICAGO, IL  60694

BAEV LASALLE US HOLDINGS INC
DBA BAEV LASALLE ROUNDROCK
UNIVERSITY BLVD LLC
200 E RANDOLPH DR STE 4400
CHICAGO, IL  60601

BAGGAGE PLUS
P.O. BOX 770508
HOUSTON, TX  77215-0508

BAIG BAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

BAIHP HOLDINGS LLC
200 S MICHIGAN AVE STE 1850
CHICAGO, IL  60604

BAILEY CASELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

BAILEY
9701 E ILIFF AVE 2536
DENVER, CO  80231

BAIRD HOLM LLP
1700 FARNAM ST STE 1500
OMAHA, NE  68102

BAKER HOSTETLER LLP
ATTN: EBEN P. CLARK
1801 CALIFORNIA ST., 4400
DENVER, CO  80202

BAKER ROOFING COMPANY
4937 CLEVELAND ST
VIRGINIA BEACH, VA  23462

BAKER ROOFING COMPANY
BAKER ROOFING OF NORFOLK LLC
4937 CLEVELAND ST
VIRGINIA BEACH, VA  23462

BAKER STOREY MCDONALD PROPERTIES
ATTN: CHARLES WARNER
3011 ARMORY DRIVE, SUITE 120
NASHVILLE, TN  37204

BAKER STOREY MCDONALD PROPERTIES
ATTN: FELISSA DAUGHERTY
3011 ARMORY DRIVE, SUITE 120
NASHVILLE, TN  37204

BAKER STOREY MCDONALD PROPERTIES
ATTN: SHELDON GRIFFIN
3001 ARMORY DRIVE, SUITE 250
NASHVILLE, TN  37205

BAKERSFIELD FARP
PO BOX 749899
LOS ANGELES, CA  90074-9899

BAKHTIAR KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BALBOA CAPITAL CORP
2010 MAIN ST STE 1100
IRVINE, CA  92614

BALBOA CAPITAL CORP
2010 MAIN ST STE 1100
IRVINE, CA  92614-7203

BALBOA CAPITAL
P.O. BOX 79445
CITY OF INDUSTRY, CA  91716-9445

BALBOA CAPITAL
PO BOX 844803
LOS ANGELES, CA  90084-4803

BALDRICA ADVERTISING AND MARKETING
INC
5660 CORPORATE WAY
WEST PALM BEACH, FL  33407

BALDWIN  EMC
P.O. BOX 220
SUMMERDALE, AL  36580

BALDWIN BROTHERS, INC.
2540 VILLAGE COMMON DRIVE
ERIE, PA  16506

BALDWIN CO. REVENUE COMMISSIONER
TAX ASSESSOR COLLECTOR
PO BOX 538517
ATLANTA, GA  30353-8517

BALDWIN COUNTY SALES & USE TAX DEPT
ATTN: PROPERTY TAX DEPT.
PO BOX 189
ROBERTSDALE, AL  36567

BALDWIN COUNTY SALES & USE TAX DEPT
ATTN: SALES & USE TAX DEPT.
PO BOX 189
ROBERTSDALE, AL  36567

BALDWIN COUNTY
PO BOX 459
BAY MINETTE, AL  36507

BALDWIN COUNTY
SALES USE & LICENSE TAX DEPT
PO BOX 189
ROBERTSDALE, AL  36567-0189

BALDWIN EMC
19600 STATE HWY 59
SUMMERDALE, AL  36580

BALDWIN EMC
P.O. BOX 220
SUMMERDALE, AL  36580

BALDWIN PARK PLAZA LLC
DBA RJR VISTA GROVE
717 N HARWOOD ST STE 300
DALLAS, TX  75201

BALDWIN PARK PLAZA, LLC
DBA RJR VISTA GROVE
14785 PRESTON ROAD SUITE 750
DALLAS, TX  75254

BALDWIN PARK PLAZA, LLC
DBA RJR VISTA GROVE
717 N HARWOOD ST STE 300
DALLAS, TX  75201

BALERS INC.
5104 THATCHER RD.
DOWNERS GROVE, IL  60515

BALESTRI, KATHY
14306 KOSTNER AVE
MIDLOTHIAN, IL  60445-2640

BALL STATE UNIVERSITY CAREER CENTER
ATTN: KRISTY FIX
2000 W UNIVERSITY AVE
MUNCIE, IN  47306

BALL STATE UNIVERSITY
2000 W UNIVERSITY AVE
MUNCIE, IN  47306

BALL STATE UNIVERSITY
LUCINA HALL ROOM 245
MUNCIE, IN  47306

BALL STATE UNIVERSITY
OFFICE OF BURSAR & LOAN ADMIN
2000 W UNIVERSITY AVE
MUNCIE, IN  47306-0725

BALL STATE UNIVERSITY-WB309
CENTER FOR PROFESSIONAL SELLING
2000 W UNVERSITY AVE
MUNCIE, IN  47306

BALLEJOS, EMILIO
2001 SOUTH AVE
SACRAMENTO, CA  95838-4021

BALOURDOS & MIKUZIS, LLC
ATTN: MICHAEL BALOURDOS, ESQ.
535 N. MICHIGAN AVENUE, SUITE 200
CHICAGO, IL  60611

BALTIMORE COUNTY FIRE DEPT
FIRE PREVENTION BUREAU
PO BOX 17119
BALTIMORE, MD  21297

BALTIMORE COUNTY MARYLAND
PO BOX 64076
BALTO, MD  21264-4076

BALTIMORE COUNTY MD
OFFICE OF BUDGET AND FINANCE
400 WASHINGTON AVE RM 152
TOWSON, MD  21204

BALTIMORE SUN MEDIA GROUP
PO BOX 3132
BOSTON, MA  02241-3132

BALWIN TRUCKING LLC
11 REVERE DR APT 3
BLOOMFIELD, CT  06002

BAMBAM BLANKENSHIP
10201 S. MAIN STREET
HOUSTON, TX 77025

BAMIDELE AKINDELE
10201 S. MAIN STREET
HOUSTON, TX 77025

BAN TARA HOLDINGS II LLC
C/O COMMERCIAL MGNMT
84 ST CROIX TRAIL S
LAKELAND, MN  55043

BAN TARA HOLDINGS II, LLC
C/O COMMERCIAL MGNMT
84 ST CROIX TRAIL S
LAKELAND, MN  55043

BANCROFT INVESTMENTS
PO BOX 25
RANCHO SANTA FE, CA  92067

BANDSTAND MUSIC INC
2302 PACIFIC AVE S
TACOMA, WA  98402

BANG ADVERTISING INC.
101 E. PARK RD. STE. 600
PLANO, TX  75074

BANGOR GAS COMPANY
P.O. BOX 980
BANGOR, ME  04402-0980

BANGOR NATURAL GAS
498 MAINE AVE
BANGOR, ME  04401

BANGOR NATURAL GAS
P.O. BOX 980
BANGOR, ME  04402-0980

BANGOR PUBLISHING CO
DBA BANGOR DAILY NEWS
491 MAIN ST.
BANGOR, ME  04401

BANGOR PUBLISHING COMPANY
PO BOX 11033
LEWISTON, ME  04243-9401

BANGOR WATER DISTRICT
614 STATE ST
BANGOR, ME  04402-1129

BANGOR WATER DISTRICT
P.O. BOX 1129
BANGOR, ME  04402-1129

BANGOR
ATTN: PROPERTY TAX DEPT.
73 HARLOW ST
BANGOR, ME  04401

BANJAMIN HATCH
10201 S. MAIN STREET
HOUSTON, TX 77025

BANK OF AMERICA LOCKBOX 004673
PO BOX 419326
BOSTON, MA  02241-9326

BANK OF AMERICA
2000 CLAYTON ROAD
BUILDING D - 6TH FLOOR
MAIL CODE: CA4-704-06-08
CONCORD, CA  94520-2425

BANK OF AMERICA, N.A.
ATTN: MATTHEW PRATT
2000 CLAYTON ROAD
BUILDING D - 6TH FLOOR
CONCORD, CA  94520-2425

BANK OF HAMPTON ROADS
ATTN: ACCOUNTS RECEIVABLE
641 LYNNHAVEN PKWY
VIRGINIA BEACH, VA  23452

BANK OF HAWAII CORP.
ATTN: KRISTEL NEWLAND
130 MERCHANT STREET
FLOOR 16
HONOLULU, HI  96813

BANK OF HAWAII CORP.
ATTN: NAOMI MASUDA
130 MERCHANT STREET
FLOOR 16
HONOLULU, HI  96813

BANK OF HAWAII CORP.
ATTN: ROD PEROFF
130 MERCHANT STREET
FLOOR 16
HONOLULU, HI  96813

BANK OF HAWAII CORP.
ATTN: SCOTT TABER
130 MERCHANT STREET
FLOOR 16
HONOLULU, HI  96813

BANKOLE AGBAJE
10201 S. MAIN STREET
HOUSTON, TX 77025

BANNER LIFE INSURANCE
PO BOX 740526
ATLANTA, GA 30374-0526

BAO TUONG NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BAOYUE LU
10201 S. MAIN STREET
HOUSTON, TX 77025

BAR ELECTRIC
PO BOX 1033
ROUND ROCK, TX 78680

BARACK FERRAZZANO KIRSCHBAUM
& NAGELBERG LLP
ATTN: SUZANNE BESSETTE-SMITH
200 WEST MADISON STREET, SUITE 3900
CHICAGO, IL 60606

BARACK FERRAZZANO KIRSCHBAUM
& NAGELBERG LLP
ATTN: THOMAS H. PAGE
200 WEST MADISON STREET, SUITE 3900
CHICAGO, IL 60606-3465

BARATTO BROTHERS CONSTRUCTION INC
13872 SHAFER RD
CROSSLAKE, MN 56442

BARBARA ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA BEARROWS
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA BERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA DEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA EVERK
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA FAGRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA HARRIS
30090 HAYES LN
JUNCTION CITY, OR 97448

BARBARA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA LINDON
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA PEYTON KING
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA ROY
372 13TH ST
PLAINWELL, MI 49080

BARBARA SICURANZA
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA SOUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA VOGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA WALKER
870846 S 3350 RD
WELLSTON, OK 74881

BARBARA WICKHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBARA WILCOX
616 EDFIELD DRIVE
HOHENWALD, TN 38462

BARBARA ZELM SOUCY
891 LEE ST
LAKEWOOD, CO 80215

BARBERS HILL ISD
PO BOX 1108
MONT BELVIEU, TX 77580-1108

BARBI HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BARBOUR'S LAWN FENCE & GATE
REMOVAL
3891 ENSLEY ST
LAFAYETTE, IN 47909

CAPITAL BUSINESS CREDIT LLC
PO BOX 100895
ATLANTA, GA 30384-4174

BARCLAY GROUP
2390 E. CAMELBACK ROAD, SUITE 200
PHOENIX, AZ 85016

BARCLAY/PLEASANT VALLEY LLC
C/O BARCLAY GROUP
2390 E. CAMELBACK ROAD, SUITE 200
PHOENIX, AZ 85016

BARCLAY/PLEASANT VALLEY, LLC
C/O BARCLAY GROUP
2390 E. CAMELBACK ROAD, SUITE 200
PHOENIX, AZ 85016

BARCLAYS BANK PLC
700 PRIDES CROSSING
2ND FLOOR
NEWARK, DE 19713

BARCLAYS BANK PLC
700 PRIDES CROSSING
NEWARK, DE 19713

BARCLAYS BANK PLC
745 7TH AVE
NEW YORK, NY 10019

BARCLAYS BANK PLC
BANK DEBT MANAGEMENT GROUP
745 SEVENTH AVENUE
8TH FLOOR
NEW YORK, NY 10019

BARCLAYS BANK PLC, AS ABL ADMIN AGENT
745 7TH AVENUE
NEW YORK, NY 10019

BARCLAYS BANK PLC, AS COLLATERAL
AGENT
745 7TH AVENUE
NEW YORK, NY 10019

BARCLAYS BANK PLC, AS TERM LOAN
ADMIN AGENT
745 7TH AVENUE
NEW YORK, NY 10019

Barclays
ATTN: Erik Hoffman
700 Prides Crossing
2nd Floor
Newark, DE 19713

Barclays
ATTN: Joe Jordan
745 Seventh Avenue
New York, NY 10019

BARCODES INC
200 W MONROE ST STE 1050
CHICAGO, IL 60606

BARCODES INC
PO BOX 0776
CHICAGO, IL 60690-0776

BARDALES, JACKELYN
105 COMSTOCK DR
JOLIET, IL 60435

BARNETT & SONS FLAGPOLE SERVICES
5420 RIDGEWOOD RD W
SPRINGFIELD, OH 45503

BARNOW AND ASSOCIATES PC
1 N LASALLE ST SUITE 4600
CHICAGO, IL 60602

BARNSTABLE
ATTN: PROPERTY TAX DEPT.
PO BOX 742
READING, MA 01867-0405

BARNWELL CONSULTING LLC
3475 LENOX RD STE 650
ATLANTA, GA 30326

BARNWELL HOUSE OF TIRES INC
65 JETSON LANE
CENTRAL ISLIP, NY 11722

BARON REALTY
P.O. BOX 2007
LAKELAND, FL 33806

BARONHOFFS MOVING INC
1521 WESTIN PLACE
KNOXVILLE, TN 37922

BAROWSKY REAL ESTATE INC
PO BOX 10308
HOLYOKE, MA 01040

BAROWSKY REAL ESTATE, INC.
NED BAROWSKY
98 LOWER WESTFIELD ROAD
HOLYOKE, MA 01040

BAROWSKY REAL ESTATE, INC.
PO BOX 10308
HOLYOKE, MA 01040

BARRACUDA NETWORKS INC
DEPT. LA 22762
PASADENA, CA 91185-2762

BARRET MCCORMICK
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRET STINTZI
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRET STINTZI
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRET O JOHNSTON MARTIN & GARRISON
414 UNION ST STE 900
NASHVILLE, TN 37219

BARRETT LLC
123 S 3RD AVE STE 27
SANDPOINT, ID 83864

BARRETT LLC
C/O WHITE LEASURE DEVELOPMENT CO
PO BOX 1277
BOISE, ID 83701

BARRETT OUTDOOR COMMUNICATIONS INC
381 HIGHLAND ST
WEST HAVEN, CT 06516

BARRINGTON ROCK CREEK LP
ATTN: CASHIER
903 N 47TH ST
ROGERS, AR 72756

BARROW COUNTY
ATTN: PROPERTY TAX DEPT.
30 N BROAD ST
WINDER, GA 30680

BARROW COUNTY-TAX COMMISSIONER
30 N. BROAD ST
WINDER, GA 30680

BARROW, ALLIE
9810 ORANGEVALE DR
SPRING, TX 77379-4399

BARROWS NORTH AMERICA INC
100 AVENUE OF THE AMERICAS 17TH FL
NEW YORK, NY 10013

BARRY BABBS
126 W FOREST AVE
ROSELLE, IL 60172

BARRY EDELSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY HEYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY HILL
14311 WELLS PORT DR
AUSTIN, TX 78728

BARRY HOLMES-GOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY OLESKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY QUAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY RODNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY ROSENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY SHINDRUK
87016 GREEN RIDGE DR
VENETA, OR 97487

BARRY SOMERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BARRY TOWNE FF HOLDINGS LLC
C/O M D MANAGEMENT INC.
P.O. BOX 129
SHAWNEE MISSION, KS 66201

BARSHOP & OLES COMPANY
801 CONGRESS AVE, SUITE 300
AUSTIN, TX 78701

BART FULLER

BART ZEHREN
10201 S. MAIN STREET
HOUSTON, TX 77025

BARTHOLOMEW COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 1986
COLUMBUS, IN 47202

BARTHOLOMEW COUNTY TREASURER
PO BOX 1986
COLUMBUS, IN  47202

BARTHOLOMEW DICKERSON
10201 S. MAIN STREET
HOUSTON, TX  77025

BARTON LYNN HAVEN LLC
CO CBRE HAMPTON ROADS
150 W MAIN ST STE 1100
NORFOLK, VA  23510

BARTOW COUNTY TAX COMMISSIONER
135 W CHEROKEE AVE STE 217A
CARTERSVILLE, GA  30120-3181

BARTOW
ATTN: PROPERTY TAX DEPT.
PO BOX 1069
BARTOW, FL  33831

BASE, INC.
D/B/A PARTNERS ON THE PIKE, LLC
C/O BASE, INC.
5181 CARTERS CREEK PIKE
THOMPSONS STATION, TN  37179

BASHIR SHAKUR
10201 S. MAIN STREET
HOUSTON, TX  77025

BASIL SAMUELS
10201 S. MAIN STREET
HOUSTON, TX  77025

BASIL TSOLAKIS
1900 STREET ROAD
BENSALEM, PA  19020

BASIN DISPOSAL OF PASCO
2021 N COMMERCIAL AVE
PASCO, WA  99301

BASIN DISPOSAL OF PASCO
P.O. BOX 3850
PASCO, WA  99302-3850

BASIN HAULAGE INC.
57-01 FLUSHING AVE
MASPETH, NY  11378

BASIN HAULAGE INC.
P.O. BOX 790058
MIDDLE VILLAGE, NY  11379

BASS, DUNKLIN, LITTLE, MCCULLOUGH
& SMITH PLLC
ATTN: ANDREW M. MCCULLOUGH, ESQ.
6302 FAIRVIEW ROAD, SUITE 580
CHARLOTTE, NC  28210

BASSET PROPERTY COMPANY, INC.
1815 W FIRST AVENUE, SUITE 122
MESA, AZ  85202

BASSETT FURNITURE
1551 CARL D SILVER PARKWAY
FREDERICKSBURG, VA  22401

BASSETT MIRROR CO INC
PO BOX 60756
CHARLOTTE, NC  28260

BASSETT MIRROR CO INC
PO BOX 627
BASSETT, VA  24055

BASTROP COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 579
BASTROP, TX  78602-0579

BASTROP JUNCTION LM LP
C/O PYRAMID PROPERTIES
1717 WEST 6TH STREET, SUITE 380
AUSTIN, TX  78703

BASTROP JUNCTION LM LP
PO BOX 684548
AUSTIN, TX  78768

BASTROP JUNCTION LM, LP
C/O PYRAMID PROPERTIES
1717 WEST 6TH STREET, SUITE 380
AUSTIN, TX  78703

BASTROP JUNCTION LM, LP
PO BOX 684548
AUSTIN, TX  78768

BASTROP RETAIL PARTNERS LP DBA BCSC
LLC
100 E ANDERSON LN STE 200
AUSTIN, TX  78752

BASTROP RETAIL PARTNERS, L.P.
DBA BCSC LLC
100 E. ANDERSON LANE, SUITE 200
AUSTIN, TX  78752

BASTROP
ATTN: PROPERTY TAX DEPT.
PO BOX 579
BASTROP, TX  78602

BATES AIR CONDITIONING & SERVICE CO INC
4101 AIRLINE DR
HOUSTON, TX  77022

BATLINER RECYCLING - SHAWNEE KS
320 N MCCORMICK AVE
OKLAHOMA CITY, OK  73127

BATON ROUGE WATER CO
8755 GOODWOOD BLVD
BATON ROUGE, LA  70806-7916

BATON ROUGE WATER CO
P.O. BOX 96025
BATON ROUGE, LA  70896-9025

BATTAGLIA BROTHERS
C/O COATES & SOWARDS, INC.
591 W. HAMILTON AVE, SUITE 100
CAMPBELL, CA  95008

BATTAGLIA BROTHERS
COATES & SOWARDS INC
591 W HAMILTON AVE STE 100
CAMPBELL, CA  95008

BATTERY & CHARGER SERVICE INC
PO BOX 33656
SAN ANTONIO, TX  78265

BATTERY SHOP OF NEW ENGLAND INC
40 SILVA LN
DRACUT, MA  01826

BATTLEFIELD INDUSTRIAL PARK ASSOC, LLP
ATTN: COMMERCIAL ACCT
PO BOX 5160
GLEN ALLEN, VA  23058

BATTLEFIELD INDUSTRIAL PARK ASSOC, LLP
C/O THALHIMER
222 CENTRAL PARK AVE, SUITE 1820
ATTN: MELODY ALMONTE
VIRGINIA BEACH, VA  23462

BATTLEFIELD LEADERSHIP LLC
1020 FOREST GLEN
NEW WINDSOR, NY  12553

BATTLEFIELD LEADERSHIP LLC
C/O CHRIS POLLARD
787 STATE RTE 17M 1298
MONROE, NY  10949

BATTLEFIELD MARKETPLACE ASSOC, LLC
C/O PALMS ASSOCIATES
397 LITTLE NECK ROAD, BLDG 3400, SUITE 200
VIRGINIA BEACH, VA  23452

BATTLEGROUD VENTURES LLC
ATTN: NAN HASTY
1845 ST. JULIAN PLACE
COLUMBIA, SC  29204

BATTLEGROUND TIRE & WRECKER SERVICE INC
6204 S NC 62
BURLINGTON, NC  27215

BAWABEH BROTHERS NO. 2, LLC
539 EASTERN PARKWAY, 3RD FLOOR
BROOKLYN, NY  11216

BAXTER LAND SURVEYING CO INC
2204 DEVINE ST
COLUMBIA, SC  29205

BAXTER MN (14230 DELLWOOD N) LLC
1400 16TH ST STE 300
OAK BROOK, IL  60523

BAY ALARM COMPANY
PO BOX 7137
SAN FRANCISCO, CA  94120-7137

BAY AREA RECYCLING FOR CHARITIES
8025 S GOOD HARBOR TRAIL
CEDAR, MI  49621

BAY CITIES REFUSE INC.
2525 GARDEN TRACT RD.
RICHMOND, CA  94801

BAY CITY REALTY LLC
10689 NORTH PENNSYLVANIA STREET, SUITE 100
INDIANAPOLIS, IN  46280

BAY COUNTY TAX COLLECTOR
PO BOX 2285
PANAMA CITY, FL  32402

BAY DISPOSAL & RECYCLING
2224 SPRINGFIELD AVENUE
NORFOLK, VA  23523

BAY DISPOSAL
465 E INDIAN RIVER ROAD
NORFOLK, VA  23523

BAY PLAZA COMMUNITY CENTER LLC
C/O PRESTIGE PROPERTIES &
DEVELOPMENT CO
546 FIFTH AVE, 15TH FL
NEW YORK, NY  10036

BAY PLAZA COMMUNITY CENTER LLC
C/O PRESTIGE PROPERTIES &
DEVELOPMENT CO.
546 FIFTH AVENUE, 15TH FLOOR
ATTN: LEASE ACCOUNTING
NEW YORK, NY  10036

BAY PLAZA COMMUNITY CENTER LLC
PRESTIGE PROPERTY & DEVELOP CO
PO BOX 209
LAUREL, NY  11948

BAY STATE CORPORATE SERVICES INC
6 BEACON STREET STE 510
BOSTON, MA  02108

BAY
ATTN: PROPERTY TAX DEPT.
860 W. 11TH ST.
PANAMA CITY, FL  32401

BAYARD ADVERTISING AGENCY INC
1430 BROADWAY 20TH FL
NEW YORK, NY  10018

BAYBROOK  MUD 1
P.O. BOX 1368
FRIENDSWOOD, TX  77549-1368

BAYBROOK M.U.D. 1
P.O. BOX 2749
SPRING, TX  77383

BAYBROOK SQUARE CENTER REIT LLC
DBA TX BAYBROOK SQUARE CNTR LP
801 GRAND AVE
DES MOINES, IA  50392-5000

BAYCAL LUFKIN PARTNERS LLC
C/O NETCO INVESTMENTS INC
1800 PRESTON PARK BLVD STE 104
PLANO, TX  75093

BAYER PROPERTIES
2222 ARLINGTON AVE S
BIRMINGHAM, AL  35205

BAYTREE WAREHOUSE
10201 S. MAIN STREET
HOUSTON, TX  77025

BAYLOR LARIAT ADVERTISING
ONE BEAR PLACE 97330
WACO, TX  76798-7330

BAYONNE CROSSING
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

BAYONNE CROSSING
C/O CAMERON GROUP LLC
814 W GENESEE ST
SKANEATELES, NY  13152

BAYOU CITY EVENT CENTER
CRAIG HOWARD
9401 KNIGHT RD
HOUSTON, TX  77045

BAYOU WALK DUNHILL LTD
C/O WOODMONT
2100 WEST 7TH ST
FORT WORTH, TX  76107

BAYPORT TRAILER REPAIR INC
5501 WEST 70TH PLACE
BEDFORD PARK, IL  60638

BAYROCK CENTRAL LLC
1307 W MOREHEAD ST STE 208
CHARLOTTE, NC  28208

BAYROCK INVESTMENT CO
1307 W MOREHEAD ST STE 208
CHARLOTTE, NC  28208

BAYSHORE SHOPPING CENTER PROPERTY
OWNER LLC
8343 DOUGLAS AVE STE 200
DALLAS, TX  75225

BAYSHORE SHOPPING CENTER PROPERTY
OWNER LLC
C/O AIG GLOBAL REAL ESTATE CORP.
80 PINE STREET, 4TH FLOOR
NEW YORK, NY  10005

BAYSHORE SHOPPING CENTER PROPERTY
OWNER LLC
PO BOX 678557
DALLAS, TX  75267-8557

BAYSHORE SHOPPING CTR PROP OWN
P.O. BOX 678557
DALLAS, TX  75267-8557

BAYSHORE TOWN CENTER
ATTN: SCOTT LASLO
5800 BAYSHORE DRIVE, SUITE A-256
GLENDALE, WI  53217

BAYSHORE TOWN CENTER
DEPT 5000
PO BOX 304
EMERSON, NJ  07630

BAYSIDE MANAGEMENT GROUP  INC
880 JENNIE COURT
BELLMORE, NY  11710

BAYSIDE MANAGEMENT GROUP INC
880 JENNIE COURT
BELLMORE, NY  11710

BAYSIDE MANAGEMENT GROUP INC
C/O 7-ELEVEN
140 CHURCH STREET
ATTN: ANOOP SAREEN
NEW YORK, NY  10007

BAYTOWN PLAZA LP PHASE 2
3501 SW FAIRLAWN SUITE 200
TOPEKA, KS  66614

BAYWAY VILLAGE II LTD
9219 KATY FREEWAY STE 291
HOUSTON, TX  77024

BAZAARVOICE
PO BOX 671654
DALLAS, TX  75267-1654

BB DOWNS LLC
2805 W HORATIO ST - ATTN: OFFICE
TAMPA, FL  33609

BB DOWNS LLC
ATTN: DAVID DONOFRIO
2011 W. CLEVELAND STREET, SUITE E
TAMPA, FL  33606

BBB PROPERTIES OF MERRITT ISLAND LLC
C/O THE SHOPPING CENTER GROUP LLC
300 GALLERIA PARKWAY 12TH FLOOR
ATLANTA, GA  30339

BBB PROPERTIES OF MERRITT ISLAND, LLC
ATTN: CHARLOTTE HOUSER
137 S. COURTENAY PARKWAY, 762
MERRITT ISLAND, FL  32952

BBB PROPERTIES OF MERRITT ISLAND, LLC
C/O THE SHOPPING CENTER GROUP LLC
300 GALLERIA PARKWAY 12TH FLOOR
ATLANTA, GA  30339

BBR SANFORD LLC
C/O BORDEN AVENUE CORPORATION
2109 BORDEN AVENUE, SEVENTH FLOOR
ATTN: MORTIMER KLAUS
LONG ISLAND, NY  11101

BBR SANFORD LLC
NDB COMMERCIAL REAL ESTATE INC
700 EXPOSITION PLACE STE 131
RALEIGH, NC  27615

BC DOWNERS GROVE  LLC
PO BOX 1243
NORTHBROOK, IL  60065

BC DOWNERS GROVE, LLC
ECF PROPERTIES LLC
400 SKOKIE BLVD STE 800
NORTHBROOK, IL  60062

BC DOWNERS GROVE, LLC
C/O CORE ACQUISITIONS
200 S. WACKER DR. STE 1325
ATTN: ADAM FIRSEL
CHICAGO, IL  60606

BC DOWNERS GROVE, LLC
ECF PROPERTIES LLC
400 SKOKIE BLVD STE 800
NORTHBROOK, IL  60062

BC DOWNERS GROVE, LLC
PO BOX 1243
NORTHBROOK, IL  60065

BC REAL INVESTMENTS LLC
43609 LUCKETTS BRIDGE CIRCLE
ASHBURN, VA  20148

BCB COMMUNITY BANK
595 AVENUE C
BAYONNE, NJ  07002

BCB GROUP IINVESTMENTS & DIB
GROUP INVESTMENTS
7500 E MCDONALD DR STE 100A
SCOTTSDALE, AZ  85250

BCB GROUP INVESTMENTS - TRAMONTO
MARKETPLACE, LLC
C/O DIVERSIFIED PARTNERS, LLC
7500 E. MCDONALD DRIVE, SUITE 100A
SCOTTSDALE, AZ  85250

BCFT LLC
9901 EXPRESS DR STE B
HIGHLAND, IN  46322

BCI TECHNOLOGIES
1202 N GREAT SOUTHWEST PKWY
GRAND PRAIRIE, TX  75050

BCP INVESTORS LLC
1616 WHETSTONE WAY
BALTIMORE, MD  21230

BCP INVESTORS, LLC
1616 WHETSTONE WAY
BALTIMORE, MD  21230

BCP INVESTORS, LLC
ATTN: MARK SAPPERSTEIN
1500 WHETSTONE WAY, SUITE 101
BALTIMORE, MD  21230

BCS MF CLINTON HIGHWAY PARTNERHIP
ATTN: HARRY CALL
6312 KINGSTON PIKE STE C
KNOXVILLE, TN  37919

BCS MF HENDERSONVILLE LLC
10442 LOVELL CENTER DR
KNOXVILLE, TN  37922

BCS MF PACE LLC
10442 LOVELL CENTER DR
KNOXVILLE, TN  37922

BCS MF WYTHEVILLE LLC
ATTN: MARC SMITH
10442 LOVELL CENTER DR
KNOXVILLE, TN  37922

BCS TRANSPORT LLC
10049 PARK MEADOWS DR  49308
LONE TREE, CO  80124

BCSC LLC
100 E ANDERSON LN STE 200
AUSTIN, TX  78752

BCWS
130 HIGH ST
HAMILTON, OH  45011

BCWS
P.O. BOX 742640
CINCINNATI, OH  45274-2640

BCWSA
1275 ALMSHOUSE RD
WARRINGTON, PA  18976

BCWSA
P.O. BOX 3895
LANCASTER, PA  17604-3895

BD/W/1775 LLC
4650 DONALD ROSS RD STE 200
PALM BEACH GARDENS, FL  33418

BDC PROMENADE SHOPS LLC
BLACKWOOD DEVELOPMENT CO INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

BDC PROMENADE SHOPS LLC
C/O BLACKWOOD DEVELOPMENT CO INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

BDC PROMENADE SHOPS, LLC
C/O BLACKWOOD DEVELOPMENT CO, INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

BDG 4 INV LLC
ATTN: DARLENE FEEKS
6654-78 AVE
PINELLAS PARK, FL  33781

BDG 4TH INV, LLC
ATTN: CARLOS A. YEPES, MANAGER
6654 78TH AVENUE NORTH
PINELLAS PARK, FL  33781

BDG 4TH INV, LLC
ATTN: DARLENE FEEKS
6654-78 AVE
PINELLAS PARK, FL 33781

BDG GOTHAM PLAZA
P.O. BOX 2004
HICKSVILLE, NY 11802

BDI TRANSFER
P.O. BOX 4270
PASCO, WA 99302-4270

BDO
2929 ALLEN PARKWAY 20TH FL
HOUSTON, TX 77019

BEA POSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEACH BOOK INC.
P.O. BOX 1500
KILL DEVIL HILLS, NC 27948

BEACHES ENERGY SERVICES
ELEVEN NORTH THIRD STREET
JACKSONVILLE BEACH, FL 32250-6951

BEACON MEDICAL GROUP
100 E WAYNE ST STE 500
SOUTH BEND, IN 46601

BEAL INDUSTRIAL PRODUCTS
7513-E CONNELLEY DR
HANOVER, MD 21076

BEAN BAG BOYS INC
P.O. BOX 827
LEXINGTON, SC 29071

BEANPOT BROADCASTING
30 HOW ST
HAVERHILL, MA 01830

BEAR CHESLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BEAR VALLEY PARTNERS & WESTERN
SIGNATURE PROPERTIES, INC.
1915-A EAST KATELLA AVENUE
ORANGE, CA 92867

BEAR VALLEY PARTNERS
1915-A EAST KATELLA AVE
ORANGE, CA 92867

BEARHFTI
P.O. BOX 980578
WEST SACRAMENTO, CA 95798

BEASLEY MEDIA GROUP INC AUGUSTA
4051 JIMMIE DYESS PKWY
AUGUSTA, GA 30909

BEASLEY MEDIA GROUP INC
D/B/A WBZ-FM
55 WILLIAM T MORRISSEY BLVD
BOSTON, MA 02125

BEASLEY MEDIA GROUP INC
WJBR-FM
812 PHILADELPHIA PIKE
WILMINGTON, DE 19809

BEASLEY MEDIA GROUP
2920 S DURANGO DR
LAS VEGAS, NV 89117

BEATRICE E VELEZ
13120 SW 92 AVE APT B105
MIAMI, FL 33176

BEATRICE E VELEZ
7750 SW 132 PL
MIAMI, FL 33183

BEATRICE TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

BEATRIZ AGOSTO
10201 S. MAIN STREET
HOUSTON, TX 77025

BEATRIZ SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

BEATTY LIMITED PARTNERSHIP
C/O BEATTY MGMT CO
6824 ELM STREET STE 200
MCLEAN, VA 22101

BEATTY LIMITED PARTNERSHIP
C/O BEATTY MANAGEMENT COMPANY
6824 ELM STREET, SUITE 200
MCLEAN, VA 22101

BEATTY MANAGEMENT COMPANY
6824 ELM STREET, SUITE 200
MCLEAN, VA 22101

BEAU BENTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BEAU BOX PROPERTY MANAGEMENT
P.O. BOX 66865
ATTN: PATTI PIZZOLATO
BATON ROUGE, LA 70896

BEAU JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BEAUMONT ENTERPRISE
P.O. BOX 80097
PRESCOTT, AZ 86304-8097

BEAVER DAM WATER UTILITY
205 S LINCOLN AVE
BEAVER DAM, WI 53916

BEAVER NEWSPAPER INC
BEAVER COUNTY TIMES
P.O. BOX 360238
PITTSBURGH, PA 15251-6238

BEAVERTON POLICE ALARM UNIT
P.O. BOX 4755
BEAVERTON, OR 97076-4755

BEAZLEY INSURANCE COMPANY, INC.
1270 AVENUE OF THE AMERICAS
SUITE 1200
NEW YORK, NY 10020

BEBE FURNITURE
2020 E ORANGETHORPE AVE
ANAHEIM, CA 92806

BECAR VENTURE
C/O BEESON PROPERTIES
550 WAUGH DRIVE
HOUSTON, TX 77019

BECAR VENTURE
C/O BEESON PROPERTIES
550 WAUGH DRIVE
HOUSTON, TX 77019-2002

BECCA BERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BECCA BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BECCA SHIEH
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKER GURIAN
ATTN: MARTIN BECKER
513 CENTRAL AVENUE
HIGHLAND PARK, IL 60035

BECKER, BRIAN
13071 AULDEN AVE
ROSEMOUNT, MN 55068-2289

BECKETT RAWLINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKI REIFEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKNELL INDUSTRIAL OPERATING
PARTNER
2750 EAST 146TH STREET, SUITE 200
CARMEL, IN 46033

BECKY ABBRUZZETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKY CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKY DEWEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKY HERRON
10201 S. MAIN STREET
HOUSTON, TX 77025

BECKY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

BED CHEK LLC
DEPT R 88
P.O. BOX 830525
BIRMINGHAM, AL 35283

BEDARD, CHASE
16149 MEANDER CREEK WAY
NAMPA, ID 83651-5116

BEDFORD COMPANY TRUST
ATTN: JOHN HURLEY
P.O. BOX 569
HUMAROCK, MA 02047

BEDGEAR LLC
110 BI COUNTING BLVD STE 101
FARMINGDALE, NY 11735

BEDGEAR
110 BI COUNTY BLVD STE 101
FARMINGDALE, NY 11735

BEDJET LLC
217 GODDARD ROW
NEWPORT, RI 02840

BEDROOM DISTRIBUTORS INC
D/B/A DONCO TRADING CO
6801 SNOWDEN RD
FORT WORTH, TX 76028

BEDROOM DISTRIBUTORS INC
D/B/A DONCO TRADING CO
6801 SNOWDEN RD
FORT WORTH, TX 76140

BEDTIME PRODUCTS, LLC
4691 TRANSIT RD.
WILLIAMSVILLE, NY  14221

BEDTIME PRODUCTS, LLC
7660 TRANSIT ROAD
WILLIAMSVILLE, NY  14221

BEE CAVE GALLERIA I LP
LPC AAF BEECAVE GALLERIA I
P.O. BOX 974806
DALLAS, TX  75397-4806

BEE CAVE GALLERIA III LLC
12918 SHOPS PARKWAY STE 600
BEE CAVE, TX  78738

BEE CAVE GALLERIA III LLC
P.O. BOX 974807
DALLAS, TX  75397

BEEBE LANDSCAPE SERVICES INC
102 WINKLER RD
EAST WINDSOR, CT  06088

BEEBE LANDSCAPE SERVICES INC
P.O. BOX 735
EAST WINDSOR, CT  06088-0735

BEECH GROVE CITY COURT
340 E CHURCHMAN AVE
BEECHGROVE, IN  46107

BEECHCRAFT CORPORATION
P.O. BOX 2942
WICHITA, KS  67201-2942

BEECHNUT ST INC C/O PROP COMM MGMT
CO
1800 BERING DR STE 550
HOUSTON, TX  77057

BEECHNUT ST INC C/O PROP COMM MGMT
CO
P.O. BOX 771149
HOUSTON, TX  77215

BEEFAM LLC
PEGASUS ASSET MGMT LLC-ATTN JUSTIN H.
1901 AVENUE OF THE STARS STE 630
LOS ANGELES, CA  90067

BEEFAM, LLC
PEGASUS ASSET MGMT LLC-ATTN JUSTIN H.
1901 AVENUE OF THE STARS STE 630
LOS ANGELES, CA  90067

BEEMER & ASSOCIATES XXIII  LLC
7880 GATE PARKWAY SUITE 300
JACKSONVILLE, FL  32256

BEESON PROPERTIES
550 WAUGH DRIVE
HOUSTON, TX  77019

BEFORE & AFTER REMODELING &
CONSTRUCTION
16215 PEACH BLUFF LANE
CYPRESS, TX  77429

BEGINRIGHT INC
DEPT 34401
P.O. BOX 39000
SAN FRANCISCO, CA  94139

BEHJATPOUR, GHOLAM
11621 CHARTER OAK CT #101
RESTON, VA  20190-4514

BEHNAM HAMIDI
10201 S. MAIN STREET
HOUSTON, TX 77025

BEHRENS MOVING COMPANY INC
500 W RAWSON AVE
OAK CREEK, WI  53154-1495

BE-JAY MUSEE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEJJANI & ASSOCIATES
PIERRE BEJJANI
2117 CHENEVERT STREET, SUITE I
HOUSTON, TX  77003

BEK DEVELOPERS LLC
2000 AUBURN DRIVE, SUITE 440
BEACHWOOD, OH  44122

BEK DEVELOPERS LLC
3900 PARK EAST DRIVE, SUITE 200
BEACHWOOD, OH  44122

BEKINS VAN LINES INC
8010 CASTLETON RD
INDIANAPOLIS, IN  46250-0800

BEKKAH WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BEKRI SULIMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BELCAN SERVICES GROUP II LTD
PARTNERSHIP
1424 SOLUTIONS CENTER
CHICAGO, IL  60677-1004

BELCAN SERVICES GROUP II LTD
PARTNERSHIP
LOCKBOX 771424
1424 SOLUTIONS CENTER
CHICAGO, IL  60677-1004

BELDEN PARK DELAWARE LLC
C/O STARK ENTERPRISES
1350 WEST 3RD STREET
CLEVELAND, OH  44113

BELDEN PARK JV LLC
1350 W 3RD ST
CLEVELAND, OH 44113

BELDEN PARK JV LLC
D/B/A BELDENPARK DELAWARE LLC
P.O. BOX 72240
CLEVELAND, OH 44192-0002

BELDEN PARK JV LLC
D/B/A BELDENPARK DELAWARE LLC
P.O. BOX 72240
CLEVELAND, OH 44192-0002

BELFORT ASSETS
8350 N. CENTRAL EXPRESSWAY, SUITE 1725
DALLAS, TX 75206

BELICIA POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BELINDA BOSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BELINDA IRWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BELINDA LAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BELINDA OUK
10201 S. MAIN STREET
HOUSTON, TX 77025

BELKIN BURDEN WENIG AND GOLDMAN LLP
270 MADISON AVE
NEW YORK, NY 10016

BELL COUNTY
TAX APPRAISAL DISTRICT
P.O. BOX 390
BELTON, TX 76513-0390

BELL FINANCE
916 SO 4TH ST
CHICKASHA, OK 73018

BELL MOUNTAIN ENTERPRISES
D/B/A HI DESERT ALARM BARSTOW ALARM
16637 MOJAVE DR
VICTORVILLE, CA 92395

BELL TOWER VILLAGE LLC
C/O SAFCO CAPITAL CORP
1850 S SEPULVEDA BLVD 200
LOS ANGELES, CA 90025

BELL, SHA QUEZE
2418 HERMOSA DR
TAMPA, FLORIDA 33619-5941

BELL/UPCHURCH SEBRING PROPERTY LLC
ATTN: MARY GRIESEMER
1439 S. POMPANO PARKWAY, SUITE 300
POMPANO BEACH, FL 33069

BELL/UPCHURCH SEBRING PROPERTY, LLC
ATTN: MARY GRIESEMER
1439 S. POMPANO PARKWAY, SUITE 300
POMPANO BEACH, FL 33069

BELLA HOFFMAN
567 POPLAR AVE
ANTIOCH, IL 60002

BELLA TERRA DUNHILL LLC
3100 MONTICELLO STE 300
DALLAS, TX 75205

BELLA TERRA DUNHILL LLC
P.O. BOX 204405
DALLAS, TX 75320-4405

BELLA TERRA TRS OWNER LLC
C/O SHOPS AT BELLA TERRA OWNER, LP
P.O. BOX 733171
DALLAS, TX 75373-3171

BELLA TERRA TRS OWNER, LLC
C/O SHOPS AT BELLA TERRA OWNER, LP
P.O. BOX 733171
DALLAS, TX 75373-3171

BELLE ISLE STATION LP
UCR ASSET SERVICES
8080 PARK LANE STE 800
DALLAS, TX 75231

BELLEVILLE NEWS-DEMOCRAT
P.O. BOX 427
BELLEVILLE, IL 62222-0427

BELLEVUE CITY TREASURER
450 110TH AVE NE
BELLEVUE, WA 98004

BELLEVUE CITY TREASURER
P.O. BOX 1500
HEMET, CA 92546-1500

BELLEVUE CORNER PROPERTIES, LLC
C/O KEMPER DEVELOPMENT COMPANY
575 BELLEVUE SQUARE
BELLEVUE, WA 98004

BELLEVUE CORNER PROPERTIES, LLC
C/O KEMPER DEVELOPMENT COMPANY
575 BELLEVUE WAY NE
BELLEVUE, WA 98004

BELLEVUE DOWNTOWN ASSOCIATION
400 108TH AVE NE 110
BELLEVUE, WA 98004

BELLEVUE FARP
P.O. BOX 740664
LOS ANGELES, CA 90074-0664

BELLO INTERNATIONAL CORP.
P.O. BOX 102480
ATLANTA, GA  30368-2480

BELSTON PRODUCTS INC.
P.O. BOX 1309
KENWOOD, CA  95452

BELSWEATHER HOLDINGS, LLC
15710 LINDBERGH LANE
WELLINGTON, FL  33414

BELMONT PARK ENTERTAINMENT LLC
3125 OCEAN FRONT WALK
SAN DIEGO, CA  92109

BELOIT DAILY NEWS
149 STATE ST
BELOIT, WI  53511

BELOIT UTILITIES
2400 SPRINGBROOK CT
BELOIT, WI  53511

BELOIT UTILITIES
555 WILLOWBROOK RD
BELOIT, WI  53511

BELOIT UTILITIES
P.O. BOX 2941
MILWAUKEE, WI  53201-2941

BELOIT
ATTN: PROPERTY TAX DEPT.
2400 SPRINGBROOK CT
BELOIT, WI  53511

BELTERRA LOT 3C LTD
C/O ENDEAVOR REAL ESTATE GROUP LTD
500 W 5TH ST STE 700
AUSTIN, TX  78701

BELTERRA LOT 3C, LTD
C/O ENDEAVOR REAL ESTATE GROUP, LTD.
500 W 5TH ST STE 700
AUSTIN, TX  78701

BELTON MO PROPERTIES LLC
7007 LONGVIEW ROAD
KANSAS CITY, MO  64134

BELTON MO PROPERTIES LLC
BLOCK REAL ESTATE SERVICES LLC
700 W 47TH ST STE 200
KANSAS CITY, MO  64112

BELTWAY MARKETPLACE LLC
8350 W SAHARA AVE 210
LAS VEGAS, NV  89117

BELTWAY MARKETPLACE LLC
ATTN: HASKEL INY AND MATT HUSS
8350 W. SAHARA AVENUE, SUITE 210
LAS VEGAS, NV  89117

BELTWAY MARKETPLACE LLC
ATTN: JOHN MURILLO
8350 W. SAHARA AVENUE, SUITE 210
LAS VEGAS, NV  89117

BELTWAY PLAZA MERCHANTS ASSOC.
4912 DEL RAY AVE
BETHESDA, MD  20814

BELTWAY PLAZA MERCHANTS ASSOCIATION
4912 DEL RAY AVE
BETHESDA, MD  20814

BELVA BODEY
263 ALICE RD
PORT ANGELES, WA  98363

BELZ INVESTCO G.P.
ATTN:  ACCOUNTING DEPT.
100 PEABODY PLACE STE 1400
MEMPHIS, TN  38103

BELZ INVESTCO G.P.
C/O BELZ ENTERPRISES
100 PEABODY PLACE, SUITE 1400
ATTN: RONALD A. BELZ
MEMPHIS, TN  38103

BEMBOOM HEATING AND COOLING LLC
5703 BUS 50W
JEFFERSON CITY, MO  65109

BEMERS
210 COMMERCE STREET
GLASTONBURY, CT  06033

BEN ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN BARRACLOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN BOUILLON
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN BUNTING
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN DEL BOSQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN FAHRNIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN FROHLICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN GABBE PHOTOGRAPHY
ATTN: BEN GABBE
305 EAST 40TH ST APT 8W
NEW YORK, NY  10016

BEN GILMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN GREENWALD
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN HAUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN HOGAN
15145 SEA EAGLE LN
FRISCO, TX  75035

BEN HUYNH
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN JAFFEE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN LA GRANGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN LLORENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN MOSCROP
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN MOTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN PARKS

BEN PENNO
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN RAINWATER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN SEALE
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN SOUTHERN
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WAKEFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WALLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WANG
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WILCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BEN WUEST
10201 S. MAIN STREET
HOUSTON, TX 77025

BENASTAL LARONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

BENCHMARK BANK
5700 LEGACY DR STE A10
PLANO, TX  75024

BENCHMARK BANK
C/O BENCHMARK PREFERRED
MANAGEMENT, LLC
5700 LEGACY DRIVE, SUITE 10
PLANO, TX  75024

BENCHMARK BANK
C/O BENCHMARK PREFERRED MGMT, LLC
5700 LEGACY DRIVE, SUITE 10
PLANO, TX  75024

BENCHMARK CASCADES LLC
4053 MAPLE RD STE 200
AMHERST, NY  14226

BENCHMARK ELECTRIC LLC
P.O. BOX 3497
LOGANVILLE, GA  30052

BENCHMARK MANAGEMENT CORP.
ATTN: DEBORAH SLISZ
4053 MAPLE ROAD, 200
AMHERST, NY  14226

BENCHMARK MANAGEMENT CORP.
ATTN: MICHELLE HAGER
4053 MAPLE ROAD, 200
AMHERST, NY  14226

BENCHMARK PREFERRED MGMT, LLC
5700 LEGACY DRIVE, SUITE 10
PLANO, TX  75024

BEND CABLE NCC
P.O. BOX 3350
BOSTON, MA  02241

BEND RADIO
345 SW CYBER DR STE 101-103
BEND, OR  97702

BENDERSON DEVELOPMENT
ATTN: SHARON ALCORN
7978 COOPER CREEK BLVD, SUITE 100
UNIVERSITY PARK, FL  34201

BENDERSON PROPERTIES INC & WRI ASSOC
LTD
7978 COOPER CREEK BLVD, STE 100
UNIVERSITY PARK, FL  34201

BENDERSON PROPERTIES INC & WRI ASSOC
LTD
C/O BENDERSON PROPERTIES, INC.
570 DELAWARE AVENUE
BUFFALO, NY  14202

BENDERSON PROPERTIES INC & WRI ASSOC
LTD
P.O. BOX 823201
PHILADELPHIA, PA  19182-3201

BENDERSON PROPERTIES INC
7978 COOPER CREEK BLVD, STE 100
UNIVERSITY PARK, FL  34201

BENDERSON PROPERTIES INC
P.O. BOX 823201
PHILADELPHIA, PA  19182-3201

BENDERSON PROPERTIES, INC.
570 DELAWARE AVENUE
BUFFALO, NY  14202

BENDERSON PROPERTIES, INC.
ATTN: JENNIFER ROLL
570 DELAWARE AVENUE
BUFFALO, NY  14202

BENDERSON PROPERTIES, INC.
ATTN: LEASE ADMINISTRATION
570 DELAWARE AVENUE
BUFFALO, NY  14202

BENDERSON PROPERTIES, INC.
ATTN: LEGAL DEPARTMENT
7978 COOPER CREEK BLVD., SUITE 100
UNIVERSITY PARK, FL  34201

BENDERSON WAINBERG ASSOCIATES LP
P.O. BOX 373612
CLEVELAND, OH  44193

BENEDICT SUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

BENEDICTA OGBEBOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BENEFIT CONCEPTS INC OF RHODE ISLAND
20 RISHO AVE
EAST PROVIDENCE, RI  02914-1287

BENEFIT CONCEPTS
20 RISHO AVE
EAST PROVIDENCE, RI  02914-1287

BENEFIT RESOURCES INC
1545 RIVER PARK DRIVE, SUITE 3
SACRAMENTO, CA  95815

BENEFORD ANGELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BENESCH FRIEDLANDER COPLAN &
ARONOFF LLP
ATTN: ADAM N. SAURWEIN, ESQ.
200 PUBLIC SQUARE, SUITE 2300
CLEVELAND, OH  44114-2378

BENETZ, PAUL
807 MEETING HOUSE CT
CINNAMINSON, NJ  80773-325

BENEVOLENT HEALTHCARE FOUNDATION
BENEVOLENT HEALTHCARE OF NASHVILLE
LLC
10377 E GEDDES
ENGLEWOOD, CO  80112

BENEVOLENT HEALTHCARE FOUNDATION
OF NASHVILLE, LLC
9055 E. MINERAL CIRCLE, SUITE 110
CENTENNIAL, CO  80112

BENEVOLENT HEALTHCARE
FDTN  NASHVILLE, LLC
9055 E. MINERAL CIRCLE, SUITE 110
CENTENNIAL, CO  80112

BENFIELD SANITATION SERVICE
282 SCOTTS CREEK RD
STATESVILLE, NC  28625

BENI KOSASHVILI
10201 S. MAIN STREET
HOUSTON, TX 77025

BENITEZ, JESUS
409 MINER ST
BENSENVILLE, IL  60106-2656

BENITO SALGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN A GABBE
D/B/A  BEN GABBE PHOTOGRAPHY
305 EAST 40TH ST APT 8W
NEW YORK, NY  10016

BENJAMIN ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN B EDLER

BENJAMIN BROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN CHERTOW
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN DIANGELO
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN DOEHRMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN EVANS LAW FIRM LLC
ATTN: BENJAMIN F. EVANS
7733 FORSYTH BOULEVARD, 11TH FLOOR
ST. LOUIS, MO  63105

BENJAMIN FERGUSON
1114 ALVINGTON CT
ROCKWALL, TX  75032

BENJAMIN FISHBEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN FOGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN FREIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN FREIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN GARRITSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN GELDMAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN GINSBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN GIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN JANTZEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN KERRIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN LONERGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN LUDINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN MCELHANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN NELSON
8620 GILBERT STREET
PHILADELPHIA, PA 19150

BENJAMIN OWSIANIECKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN PHILPOT
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN PIEHL
417 BRITTANY LANE
ELYRIA, OH 44035

BENJAMIN PITTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN RANDAL VOGEL
4914 KENLAKE GROVE DR
KINGWOOD, TX 77345

BENJAMIN RICHARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN SCHROEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN STETLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN STICKELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN STITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN STOFLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN TRAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN VASSALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

BENJAMIN WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BENNET WILLIAMS COMMERCIAL
3528 CONCORD ROAD
YORK, PA 17402

BENNETT GOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENNIE AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BENNIE MCCOY
10201 S. MAIN STREET
HOUSTON, TX 77025

BENNIE PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BENNY DELBOSQUE

BENNY SHIRLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BENOIT, SHEANA
356 S 11TH ST
NEWARK, NJ 71031-913

BENSALEM TOWNSHIP
2400 BYBERRY RD
BENSALEM, PA 19020

BENTON CHARTER TOWNSHIP
1725 TERRITORIAL RD STE B
BENTON HARBOR, MI 49022

BENTON COUNTY TAX COLLECTOR
215 E CENTRAL AVE RM 101
BENTONVILLE, AR 72712

BENTON COUNTY TREASURER
5600 W CANAL DR STE A
KENNEWICK, WA 99336-2327

BENTON COUNTY
TAX COLLECTOR
P.O. BOX 964
CORVALLIS, OR 97339

BENTON EXPRESS INC
1045 S.RIVER IND BLVD S.E. PO BOX 16709
ATLANTA, GA 30321

BENTON FRANKLIN FAIR
1500 S OAK ST
KENNEWICK, WA 99337

BENTON PUD
2721 W 10TH AVE
KENNEWICK, WA 99336-0270

BENTON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 964
CORVALLIS, OR 97339

BEONCA MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BERBERIAN PROPERTIES, LLC, BFC
PROPERTIES AND AMITY FARMS
515 LYELL DRIVE, SUITE 101
MODESTO, CA 95356

BERDIE GILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BERDINE BACHELOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BERENDO PARTNERS LP
FLORIDA BLUE JAY LLC
95 NORTH COUNTY ROAD
PALM BEACH, FL 33480

BERENDO PARTNERS, L.P.
ATTN: ADRIANNE SILVER
95 NORTH COUNTY ROAD
PALM BEACH, FL 33480

BERENDO PARTNERS, L.P.
FLORIDA BLUE JAY LLC
95 NORTH COUNTY ROAD
PALM BEACH, FL 33480

BERENICE VILLARREAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BERENS, FERNANDEZ & ASSOCIATES PA
2100 PONCE DELEON BLVD
PENTHOUSE 2
CORAL GABLES, FL 33134

BERGENFIELD FIRE PREVENTION BUREAU
198 N WASHINGTON AVE
BERGENFIELD, NJ 07621

BERGER CONSTRUCTION
386 BREWER RD
SAXONBURG, PA 16056

BERGINC WINDOW CLEANING
5612 RANCHERO WAY
CARMICHAEL, CA 95608

BERHEIMER TAX ADMINISTRATOR
325-A N. POTTSTOWN PIKE
EXTON, PA 19341

BERKELEY COUNTY SHERIFF
400 WEST STEPHEN ST SUITE 209
MARTINSBURG, WV 25401

BERKELEY COUNTY TREASURER - TAX DEPT
P.O. BOX 6122
MONCKS CORNER, SC 29461-6120

BERKELEY COUNTY TREASURER
P.O. BOX 6122
MONCKS CORNER, SC 29461-6120

BERKELEY COUNTY WATER & SANITATION
P.O. BOX 580139
CHARLOTTE, NC 28258-0139

BERKELEY COUNTY WTR & SANITATN
212 OAKLEY PLANTATION RD
MONCKS CORNER, SC 29461

BERKELEY COUNTY WTR & SANITATN
P.O. BOX 580139
CHARLOTTE, NC 28258-0139

BERKELEY ELECTRIC COOP INC
551 REMBERT C DENNIS BLVD
PO BOX 1234
MONCKS CORNER, SC 29461

BERKELEY ELECTRIC COOP INC
P.O. BOX 530812
ATLANTA, GA  30353-0812

BERKELEY ELECTRIC COOPERATIVE INC
SEDC
P.O. BOX 530812
ATLANTA, GA  30353-0812

BERKELEY LAND CO INC
D/B/A BLC II LLC
321 HARTZ AVE STE 200
DANVILLE, CA  94526

BERKELEY RESEARCH GROUP
2200 POWELL STREET, STE 1200
EMERYVILLE, CA  94608

BERKELEY
ATTN: PROPERTY TAX DEPT.
1947 CENTER ST
BERKELEY, CA  94704

BERKOWITZ DEVELOPMENT GROUP
ATTN: ANA PEREIRA
2665 S BAYSHORE DRIVE, SUITE 1200
MIAMI, FL  33133

BERKS EARNED INCOME TAX BUREAU
1125 BERKSHIRE BLVD STE 115
WYOMISSING, PA  19610

BERKSHIRE BLANKET INC
44 E. MAIN ST
WARE, MA  01082

BERKSHIRE BROADCASTING CORP
98 MILL PLAIN RD
DANBURY, CT  06811

BERKSHIRE CROSSING RETAIL LLC
C/O BRIXMOR PROPERTY GROUP
2 TOWER BRIDGE, ONE FAYETTE ST, SUITE 150
ATTN: REGIONAL COUNSEL
CONSHOHOCKEN, PA  19428

BERKSHIRE CROSSING RETAIL LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVE
NEW YORK, NY  10017

BERKSHIRE CROSSING RETAIL LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10170

BERKSHIRE CROSSING RETAIL LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645351
CINCINNATI, OH  45264

BERKSHIRE CROSSING RETAIL LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645351
CINCINNATI, OH  45264-5351

BERKSHIRE GAS CO
115 CHESHIRE RD
PITTSFIELD, MA  01201

BERKSHIRE GAS CO
P.O. BOX 9241
CHELSEA, MA  02150-9241

BERKSHIRE OCALA LLC
C/O 41 TAYLOR ST 4TH FLOOR
SPRINGFIELD, MA  01103

BERKSHIRE SHOPPING CENTER LLC
C/O HAWLEY REALTY
30 GERMANTOWN RD
DANBURY, CT  06810

BERKSHIRE SHOPPING CENTER, LLC
C/O HAWLEY MANAGEMENT CO., INC.
30 GERMANTOWN RD
DANBURY, CT  06810

BERKSHIRE SHOPPING CENTER, LLC
C/O HAWLEY REALTY
30 GERMANTOWN RD
DANBURY, CT  06810

BERLIN PARTNERS LLC
C/O INTERSTATE COMMERCIAL RE, INC.
14000 HORIZON WAY, SUITE 100
ATTN: RYAN TURNER
MOUNT LAUREL, NJ  08054

BERLIN PARTNERS, LLC
C/O INTERSTATE COMMERCIAL REAL
ESTATE, INC.
14000 HORIZON WAY, SUITE 100
ATTN: RYAN TURNER
MOUNT LAUREL, NJ  08054

BERMUDA WATER COMPANY
P.O. BOX 11025
LEWISTON, ME  04243-9476

BERNADETTE MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNARD BROWN-WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNARD BRYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNARD SPADY
1161 SANDDUNE LN APT 102
MELBOURNE, FL  32935

BERNARD TOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNARD VODZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNARDO CABRERA
9036 NW 114TH TERRACE
HIALEAH GARDENS, FL  33018

BERNARDS INC
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

BERNARDS INC
BB & T
P.O. BOX 890011
CHARLOTTE, NC 28289-0011

BERNIE LONG
501 WEST SOUTHERN AVE
ORANGE, CA 92865

BERNICE ROSENFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNIE SUNDY
10201 S. MAIN STREET
HOUSTON, TX 77025

BERNS OCKNER & GREENBERGER LLC
3733 PARK EAST DR SUITE 200
BEACHWOOD, OH 44122

BERRETT PEST CONTROL SERVICES INC
708 EASY STREET
GARLAND, TX 75042

BERRY MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BERSAM DEVELOPMENT COMPANY
1301 N TAMIAMI TRAIL STE 613
SARASOTA, FL 34236

BERSAM DEVELOPMENT COMPANY
P.O. BOX 1921
NOKOMIS, FL 34274

BERT H JACOBSON
180 COLVIN CENTER
OKLAHOMA STATE UNIVERSITY
STILLWATER, OK 74078-1004

BERT JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BERTHA KOEIMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BERWYN GATEWAY PARTNERS II, LLC
C/O KEYSTONE VENTURES, LLC
420 CLINTON PLACE
RIVER FOREST, IL 60305

BERWYN GATEWAY PARTNERS II, LLC
C/O KEYSTONE VENTURES, LLC
420 CLINTON PLACE
RIVER PLACE, IL 60305

BERWYN GATEWAY PERTNERS III LP
C/O KEYSTONE VENTURES, LLC
420 CLINTON PLACE
RIVER FOREST, IL 60305

BESSIE PICKETT
1076 MISSION CIRCLE
FAIRFIELD, CA 94534

BEST BUY BUSINESS ADVANTAGE
P.O. BOX 731247
DALLAS, TX 75373-1247

BEST CARE CLEANING SVC
CADENA CONS HOLDINGS
PO BOX 273191
HOUSTON, TX 77277-3191

BEST CHOICE DELIVERY INC
11422 REEDER ST
OVERLAND PARK, KS 66210

BEST COMPANIES GROUP
1500 PAXTON ST
HARRISBURG, PA 17104

BEST DELIVERY AND MOVING
200 SHUGART STREET
CHATTANOOGA, TN 37415

BEST HR RESOURCES LLC
22136 WESTHEIMER PKWY 748
KATY, TX 77450

BEST MATTRESS CO INC
3019 DECKER DR
SOUTH PARK, PA 15129

BEST METAL RECYCLING INC
15122 63RD ST NORTH
CLEARWATER, FL 33760

BEST PROPERTIES
ATTN: JAN SNYDER
2580 SIERRA BOULEVARD, SUITE E
SACRAMENTO, CA 95825

BEST RETAIL SOLUTIONS
P.O. BOX 94079
SOUTHLAKE, TX 76092

BEST WAY DISPOSAL INC - BURLINGTON KY
1389 PRODUCTION DR
BURLINGTON, KY 41005

BEST WAY DISPOSAL INC - BURLINGTON KY
P.O. BOX 4040
KALAMAZOO, MI 49003-4040

BEST WAY DISPOSAL INC - KALAMAZOO MI
2314 MILLER RD
KALAMAZOO, MI 49001

BEST WAY DISPOSAL INC - KALAMAZOO MI
P.O. BOX 4040
KALAMAZOO, MI 49003-4040

BEST WAY DISPOSAL INC - MODOC IN
7256 W CO RD 600 S
MODOC, IN 47358

BEST WAY DISPOSAL INC - MODOC IN
P.O. BOX 421669
INDIANAPOLIS, IN 46242-1669

BEST WAY DISPOSAL INC - WATERVLIET MI
7901 DAN SMITH RD
WATERVLIET, MI 49098

BEST WAY DISPOSAL INC - WATERVLIET MI
P.O. BOX 4040
KALAMAZOO, MI 49003-4040

BETA HOLDINGS LP
18827 BOTHELL WAY NE, SUITE 110
BOTHELL, WA 98011

BETA HOLDINGS, LP
18827 BOTHELL WAY NE, SUITE 110
BOTHELL, WA 98011

BETH A KOENEMANN
29182 BOBOLINK DR
LAGUNA NIGUEL, CA 92677

BETH BEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH FAULCONER
1547 ALTAMONT AVE
SAN JOSE, CA 95125

BETH GILLES
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH GLASENER GIPSON
3416 DEERVIEW DR
MURFREESBORO, TN 37128

BETH HERMANSADER
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH INMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH NULLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BETH WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANEY TEN EYCK
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANIE MACKINTOSH
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANY CIEKOT
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANY CORBIN
3214 DEWAR DR 201
ROCK SPRINGS, WY 82901

BETHANY DUVALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANY HELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANY HOWARD
702 PAM ST
WARSAW, IN 46580

BETHANY MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BETHANY TAYLOR
195 E 5TH ST APT 2403
SAINT PAUL, MN 55101

BETSY BURDETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

BETSY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

BETSY SCHWABACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTAWORKS ALLIED SEWING INC
110 SYLVANIA PLACE
SOUTH PLAINFIELD, NJ 07080

BETTER BUSINESS BUREAU OF
GREATER HAMPTON ROADS, INC
586 VIRGINIAN DRIVE
NORFOLK, VA 23505

BETTIE CEPHAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTINA BELTRAN- TEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY BORJA-MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY DEVLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BETTY TRANSPORTATION LLC
20513 CAROUSEL CIR
BOCA RATON, FL 33434

BEUSCHEL SALES INC
2835 14 MILE RD NW
SPARTA, MI 49345

BEV COLEMAN-SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BEV ELOGE
3301 E 18TH ST
SIOUX FALLS, SD 57103

BEVERLEY ESTATE CORP.
2800 S TEXAS AVE STE 401
BRYAN, TX 77802

BEVERLY CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

BEVERLY DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

BEVERLY ESTATES CORP
C/O OLDHAM GOODWIN GRP LLC
2800 S TEXAS AVE STE 401
BRYAN, TX 77802

BEVERLY ESTATES CORP
D/B/A BEVERLEY ESTATES
2800 S TEXAS AVE STE 401
BRYAN, TX 77802

BEVERLY FURTADO
10201 S. MAIN STREET
HOUSTON, TX 77025

BEVERLY GRAHAM
41 ROSEBUD RD
DADEVILLE, AL 36853

BEVERLY HLLLS AUTO GLASS INC
D/B/A BEVERLY HILLS GLASS
9150 W JEWELL AVE 9
LAKEWOOD, CO 80232

BEVERLY HLLLS GLASS
9150 W JEWELL AVE 9
LAKEWOOD, CO 80232

BEVERLY JENKINS
975 E 1175 SO 1
FRUIT HEIGHTS, UT 84037

BEVERLY PARAGONA
126 MOUNTAIN AVE APT 2
REVERE, MA 02151

BEVERLY
ATTN: PROPERTY TAX DEPT.
P.O. BOX 178
MEDFORD, MA 02155-0002

BEXAR COUNTY CHIEF ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 2903
SAN ANTONIO, TX 78299-2903

BEXAR COUNTY WCID 10
8601 MIDCROWN DR
WINDCREST, TX 78239

BEXAR COUNTY
TAX ASSESSOR - COLLECTOR
P.O. BOX 2903
SAN ANTONIO, TX 78299-2903

BEXARMET WATER DISTRICT
P.O. BOX 245994
SAN ANTONIO, TX 78224-5994

BEYOND POWER INC
P.O. BOX 269
GASTONIA, NC 28053

BEZOANA HARAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BF TRANSPORTATION LLC
6880 S SOUTHFIELD BLVD STE 104
OAK CREEK, WI 53154

BFBA
83 SCRIPPS DR STE 210
SACRAMENTO, CA 95825

BFW/PIKE ASSOCIATES LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BFW/PIKE ASSOCIATES LLC
DEPT: 345579-20618-57084
P.O. BOX 373612
CLEVELAND, OH 44193

BG STAFFING INC
BG STAFF SERVICES
P.O. BOX 660282
DALLAS, TX 75266-0282

BGE
2 CENTER PLAZA
110 W FAYETTE ST
BALTIMORE, MD 21201

BGE
P.O. BOX 13070
PHILADELPHIA, PA 19101-3070

BGL INC
6075 STATE STREET SUBURBAN GARBAGE
SERV
SALEM, OR 97301

BH MEDIA GROUP HOLDINGS INC
D/B/A TRI CITIES SW VA REGIONAL GROUP
PO BOX 609
BRISTOL, VA 24203

BH MEDIA GROUP INC
THE FREE LANCE STAR
616 AMELIA ST
FREDERICKSBURG, VA 22401

BH MEDIA GROUP INC
THE PRESS OF ATLANTIC CITY
1000 W WASHINGTON AVE
PLEASANTVILLE, NJ 08232

BH THOMAS
D/B/A SUN SERVIES JANITORIAL
P.O. BOX 8726
FORT WORTH, TX 76124

BHAKTI SHAH
10201 S. MAIN STREET
HOUSTON, TX 77025

BHARAT THAKRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BHC BIG V, LLC; BS BIG V, LLC;
BHRA BIG V, LLC
C/O BLUEBERRY HILL MANAGEMENT CORP.
100 DUTCH HILL ROAD, SUITE 340
ORANGEBURG, NY 10962

BHC BIG V, LLC; BS BIG V, LLC;
C/O BLUEBERRY HILL MANAGEMENT
CORP.BHRA BIG V, LLC
C/O BLUEBERRY HILL MANAGEMENT CORP.
100 DUTCH HILL ROAD, SUITE 340
ORANGEBURG, NY 10962

BHP-CHERRYDALE LLC
C/O RIVERWOOD PROPERTIES LLC
3350 RIVERWOOD PKWY SE STE 450
ATLANTA, GA 30339

BHP-CHERRYDALE LLC
C/O RIVERWOOD PROPERTIES LLC
P.O. BOX 724506
ATLANTA, GA 31139

BHP-CHERRYDALE, LLC
C/O RIVERWOOD PROPERTIES, LLC
3350 RIVERWOOD PKWY SE STE 450
ATLANTA, GA 30339

BHP-CHERRYDALE, LLC
C/O RIVERWOOD PROPERTIES, LLC
P.O. BOX 724506
ATLANTA, GA 31139

BIAGIANI PROPERTIES, INC.
333 W. EL CAMINO REAL, SUITE 240
SUNNYVALE, CA 94087

BIAGIANI PROPERTIES, INC.
333 W. EL CAMINO REAL, SUITE 240
SUNNYVALE, CA 94087-1969

BIANCA CAMPOS
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA RADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCA RAWLINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

BIANCO PROPERTIES
680 CRAIG RD, 240
CREVE COEUR, MO 63141

BIANCO PROPERTIES
P.O. BOX 411273
680 CRAIG RD STE 240
CREVE COEUR, MO 63141

BIANCO PROPERTIES
P.O. BOX 411273
680 CRAIG RD STE 240
CREVE COUEUR, MO 63141

BIBB COUNTY TAX COMMISSIONER
PO BOX 4724
MACON, GA 31208

BIBEAU & COMPANY
ATTN: ART BIBEAU
340 FORE STREET
PORTLAND, ME 04101

BIC-MTS PARTNERS
C/O BOYLE INVEST CO
5900 POPLAR AVE STE 100
MEMPHIS, TN 38119

BICOASTAL MEDFORD
3624 AVION DR
MEDFORD, OR 97504

BICOASTAL MEDIA EUGENE
1500 VALLEY RIVER DR STE 350
EUGENE, OR 97401

BICOR PROCESSING CORP
362 DEWITT AVE
BROOKLYN, NY 11207

BIDDEFORD
ATTN: PROPERTY TAX DEPT.
PO BOX 0235
BRATTLEBORO, VT 05302-0235

BIEN NTWARI
10201 S. MAIN STREET
HOUSTON, TX 77025

BIENVENIDO PAYANO
10201 S. MAIN STREET
HOUSTON, TX 77025

BIG "O" CENTER LP
C/O VENTURE WEST INC
6007 E GRANT RD
TUCSON, AZ 85712

BIG CREEKWOOD COMMONS LLC
1100 WALNUT ST STE 2000
KANSAS CITY, MO 64106

BIG CREEKWOOD COMMONS LLC
P.O. BOX 748653
LOS ANGELES, CA 90074-8653

BIG CREEKWOOD COMMONS, LLC
1100 WALNUT ST STE 2000
KANSAS CITY, MO 64106

BIG CREEKWOOD COMMONS, LLC
C/O RED PROPERTY MANAGEMENT, LLC
840 NW BLUE PARKWAY, SUITE B
ATTN: KATHY NIETZKE
LEES SUMMIT, MO 64086

BIG CREEKWOOD COMMONS, LLC
C/O RED PROPERTY MANAGEMENT, LLC
840 NW BLUE PARKWAY, SUITE B
ATTN: KATHY NIETZKE
LEE'S SUMMIT, MO 64086

BIG CREEKWOOD COMMONS, LLC
C/O RED PROPERTY MANAGEMENT, LLC
ONE EAST WASHINGTON STREET, SUITE 300
ATTN: DIRECTOR - LEGAL
PHOENIX, AZ 85004

BIG CREEKWOOD COMMONS, LLC
P.O. BOX 748653
LOS ANGELES, CA 90074-8653

BIG FRED INVESTMENTS LLC
4023 KENNETT PIKE, SUITE 458
WILMINGTON, DE 19807

BIG FRED INVESTMENTS, LLC
4023 KENNETT PIKE, SUITE 458
GREENVILLE, DE 19807

BIG FRED INVESTMENTS, LLC
4023 KENNETT PIKE, SUITE 458
WILMINGTON, DE 19807

BIG ROCK REALTY LLC
ATTN: PENNY SPRAGUE
161 JOHN ROBERTS RD
SOUTH PORTLAND, ME 04106

BIG SKY MATTRESS, LLC
1975 CATTAIL STREET
BOZEMAN, MT 59718

BIG SKY MATTRESS, LLC
D/B/A MATTRESS FIRM
1546 TEMPEST CT 102
BOZEMAN, MT 59718

BIG TREE FURNITURE & IND INC
760 S VAIL AVE
MONTEBELLO, CA 90640

BIG TREE FURNITURE INC
P.O. BOX 100895
ATLANTA, GA 30384

BIG VINEYARD VILLAGE, LLC
C/O RED DEVELOPMENT,LLC
ONE EAST WASHINGTON ST SUITE 300
PHOENIX, AZ 85004

BIG VINEYARD VILLAGE, LLC
P.O. BOX 95724
LAS VEGAS, NV 89193-5724

BIKES BOUES/AR BBQ
P.O. BOX 713
FAYETTEVILLE, AR 72702

BILAL ALSAIFY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILGE YILDIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL ANSEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL ATENCIO
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL BAILEY
8067 S. BAKER WAY
AURORA, CO 80016

BILL BYERS
P.O. BOX 501
ROCKVILLE, MN 56369

BILL CHENOWETH
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL COSTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL COX
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL CRENSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DAMICO
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DICKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DOLLISON
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DRITSOULAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL DRURY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL ECKELS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL ENSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL GREENMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL HEUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL CHILD CARE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL HRUBES
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL JACHETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL JACHETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL KENDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL LAFAIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL LATHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL LEPORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL LOWRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL MARQUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL OCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL SABELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL SABODOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL SENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL SIEVE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL SOUCY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL THE DOOR GUY
23 BAYONNE AVE
CENTRAL ISLIP, NY  11722

BILL TIDBALL

BILL WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL WESCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL WHITESIDES
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL WORLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BILL YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLERICA
ATTN: PROPERTY TAX DEPT.
365 BOSTON RD
BILLERICA, MA  01810

BILLIE KATANOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLIE WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLINGSLEY 121 COPPEL LTD
1722 ROUTH ST STE 1313
DALLAS, TX 75201

BILLINGSLEY 121 COPPEL LTD
D/B/A MFIRM A LLC
1722 ROUTH ST STE 1313
DALLAS, TX 75201

BILLINGSLEY ML5050 LTD
6800 WINDHAVEN PKWY STE 133
THE COLONY, TX 75056

BILLINGSLEY PROPERTY SERVICES
4100 INTERNATIONAL PKWY STE 1100
CARROLLTON, TX 75007

BILLIPS & BENJAMIN LLP
ONE TOWER CREEK
3101 TOWERCREEK PARKWAY, SUITE 190
ATLANTA, GA 30339

BILLY BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY CASTROGIOVANNI
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY ELLING
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY JOE HOWARD
1301 MAX COPELAND DR
MARBLE FALLS, TX 78654

BILLY LOUCKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY MENTZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY ROBB
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY STOOTS
10201 S. MAIN STREET
HOUSTON, TX 77025

BILLY WARREN LADASSOR
731 MCCALL WAY
PHILOMATH, OR 97370

BILTMORE PROPERTY GROUP
10 BROOK ST SUITE 205
ASHEVILLE, NC 28803

BINAS MAMUDOSKA
10201 S. MAIN STREET
HOUSTON, TX 77025

BINGHAM GREENEBAUM DOLL LLP
3913 SOLUTIONS CENTER
CHICAGO, IL 60677-3009

BINGHAM GREENEBAUM DOLL LLP
ATTN: TANDY C. PATRICK
3500 PNC TOWER
101 SOUTH FIFTH ST
LOUISVILLE, KY 40202

BINGHAM GREENEBAUM DOLL LLP
ATTN: TANDY C. PATRICK
3500 PNC TOWER
101 SOUTH FIFTH ST
LOUISVILLE, KY 40203

BINGHAM MCCUTCHEN LLP
ONE FEDERAL STREET
BOSTON, MA 02110-1726

BINGHAM
P.O. BOX 3486
BOSTON, MA 02241-3486

BINNIE MEDIA
126 DANIEL ST STE 200
PORTSMOUTH, NH 03801

BINNIE MEDIA
P.O. BOX 417738
BOSTON, MA 02241

BIO SLEEP CONCEPT INC
P.O. BOX 52948
RIVERSIDE, CA 92517

BIO SLEEP CONCEPT INC
P.O. BOX 52948
RIVERSIDE, CA 92517-3948

BIRAMA DIENG
10201 S. MAIN STREET
HOUSTON, TX 77025

BIRCH COMMUNICATIONS (SCA)
P.O. BOX 105066
ATLANTA, GA  30348-5066

BIRCH
320 INTERSTATE NORTH PKWY SE
ATLANTA, GA  30339

BIRCH
P.O. BOX 105066
ATLANTA, GA  30348-5066

BIRCHER EXTERMINATING SERVICES INC
335 W. MELINDA LN
PHOENIX, AZ  85207

BIRD TRADE CENTER, LLC
777 ARTHUR GODFREY ROAD  400
MIAMI BEACH, FL  33140

BIRD XPRESS
2197 S EUECKER
LEWISVILLE, TX  75067

BIRMINGHAM LOGISTICS LLC
129 THORNBERRY DR
BIRMINGHAM, AL  35242

BIRNBAUM PROPERTY COMPANY
200 CONCORD PLAZA, SUITE 860
ATTN: JOANN DUNCAN, DIR OF PROPERTY
MGMT
SAN ANTONIO, TX  78216

BIRNBAUM PROPERTY
PJ PFEIFFER
8000 IH 10W, 200
SAN ANTONIO, TX  78230

BIROL HASAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BIS CORPORATION
C/O UCR ASSET SRVC BELLE ISLE STATION
8080 PARK LN STE 800
DALLAS, TX  75007

BISHOP TECHNOLOGIES INC
518 S ROUTE 31 PMB327
MC HENRY, IL  60050

BISHOPBEALE
250 N ORANGE AVENUE, SUITE 1500
ORLANDO, FL  32801

BISHOPS CORNER (E&A)  LLC
DEPT 2358
P.O. BOX 842724
BOSTON, MA  02284

BISHOP'S CORNER (E&A) LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

BISHOP'S CORNER (E&A) LLC
C/O EDEN'S LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

BISHOP'S CORNER (E&A) LLC
DEPT 2358
P.O. BOX 842724
BOSTON, MA  02284

BISMAR CABRALES
10201 S. MAIN STREET
HOUSTON, TX 77025

BISON MEDIA INC DBA KSKY-AM
6400 N BELT LINE RD 120
IRVING, TX  75063

BISON MEDIA INC DBA KSKY-AM
SALEM MEDIA GROUP INC (DALLAS)
P.O. BOX 206590
DALLAS, TX  75320-6590

BISON MEDIA INC
KBIQ-FM
7150 CAMPUS DR STE 150
COLORADO SPRINGS, CO  80920

BIT ALAMEDA RETAIL OWNER, LLC
C/O PNC REALTY INVESTORS, INC.
ONE EAST PRATT STREET, 5TH FLOOR EAST
ATTN: ASSET MANAGEMENT
BALTIMORE, MD  21202

BIT INVESTMENT TWENTY-SEVEN LLC
BIT INVESTMENT SEVENTY-NINE LLC
P.O. BOX 748831
LOS ANGELES, CA  90074-8831

BIT INVESTMENT TWENTY-SEVEN LLC
C/O DEBORAH R CHAMBLISS
ONE E PRATT ST, 5TH FL E
BALTIMORE, MD  21202

BIT INVESTMENT TWENTY-SEVEN, LLC
C/O PNC BANK, NA, TRUSTEE
ONE EAST PRATT STREET, 5TH FLOOR EAST
ATTN: BIT NOTICE RECIPIENT
BALTIMORE, MD  21202

BIT INVESTMENT TWENTY-SEVEN, LLC
C/O PNC BANK, NATIONAL ASSOCIATION,
TRUSTEE
ONE EAST PRATT STREET, 5TH FLOOR EAST
ATTN: BIT NOTICE RECIPIENT
BALTIMORE, MD  21202

BIT INVESTMENT TWENTY-SEVEN, LLC
C/O PNC REALTY INVESTORS
800 17TH STREET NW, 12TH FLOOR
ATTN: ASSET MANAGEMENT
WASHINGTON, DC  20006

BIT INVESTMENT TWENTY-SEVEN, LLC
P.O. BOX 414697
BOSTON, MA  02241-4697

BIXBY IRVINGTON, LLC
C/O HATHAWAY MANAGEMENT, INC.
3525 NW DIMPLE HILL ROAD
CORVALLIS, OR  97330

BJ ADAMS REAL ESTATE MANAGEMENT, LTD.
ATTN: TOM HEASLIP
P.O. BOX 752
HARRISON, NY  10528

BJ MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

BJORA INVESTMENTS INC
GRAND RAPIDS ONE LLC
17751 SAMPSON LN
HUNTINGTON BEACH, CA 92647

BJORN OBER
10201 S. MAIN STREET
HOUSTON, TX 77025

BJPG LLC - DBA GLADDEN WATER
P.O. BOX 455
EXCELSIOR, MN 55331

BK 249 LTD
ATTN: LUCY LANDERS
3700 BUFFALO SPEEDWAY STE 1020
HOUSTON, TX 77098

BK 249, LTD
ATTN: LUCY LANDERS
3700 BUFFALO SPEEDWAY STE 1020
HOUSTON, TX 77098

BK PROPERTIES LLC
C/O BLOCK REAL ESTATE SERVICES, LLC
700 WEST 47TH STREET, SUITE 200
KANSAS CITY, MO 64112

BK PROPERTIES, LLC
C/O BLOCK REAL ESTATE SERVICES, LLC
700 WEST 47TH STREET, SUITE 200
KANSAS CITY, MO 64112

BK SYSTEMS INC
27 SHEEP DAVIS RD
PEMBROKE, NH 03275

BKA HOME IMPROVEMENT
1069 SANDY VALLEY RD
HENDERSONVILLE, TN 37075

BL&M PROPERTIES
C/O PACIFIC COMMERCIAL MANAGEMENT,
INC.
2725 CONGRESS STREET, SUITE 1-E
SAN DIEGO, CA 92110

BL&M PROPERTIES
C/O PACIFIC COMMERCIAL MGMT INC
2725 CONGRESS ST STE 1-E
SAN DIEGO, CA 92110

BLACK BONGO LIMITED PARTNERSHIP
7850 INDUSTRIAL RD 502
LAS VEGAS, NV 89139

BLACK CREEK DIVERSIFIED PROPERTY
FUND
518 17TH STREET, SUITE 1700
DENVER, CO 80202

BLACK CREEK GROUP
ATTN: ELIOT FIERBERG, VP OF LEASING,
RETAIL
518 17TH STREET, SUITE 1700
DENVER, CO 80202

BLACK HILLS ENERGY
C/O BLACK HILLS CORP
7001 MOUNT RUSHMORE RD
RAPID CITY, SD 57702

BLACK HILLS ENERGY
P.O. BOX 6001
RAPID CITY, SD 57709-6001

BLACK LAKE VILLAGE LLC
C/O BUSINESS PROP DEVELOP
22020 17TH AVE SE STE 200
BOTHELL, WA 98021

BLACK LAKE VILLAGE LLC
C/O BUSINESS PROPERTY DEVELOPMENT
22020 17TH AVENUE SE, SUITE 200
BOTHELL, WA 98021

BLACK LAKE VILLAGE
C/O BUSINESS PROP DEVELOP
22020 17TH AVE SE STE 200
BOTHELL, WA 98021

BLACK PEST PREVENTION
605 SPRINGBROOK RD.
CHARLOTTE, NC 28217

BLACK REALTY MANAGEMENT, INC.
ATTN: MARY ASHAR, ADMIN ASSISTANT
107 SOUTH HOWARD STREET, SUITE 600
SPOKANE, WA 99201

BLACK REALTY MANAGEMENT, INC.
ATTN: TOM HIX, PROPERTY MANAGER
107 SOUTH HOWARD STREET, SUITE 600
SPOKANE, WA 99201

BLACK RIVER ELECTRIC COOP
1121 N PIKE W
SUMTER, SC 29153

BLACK RIVER ELECTRIC COOP
P.O. BOX 130
SUMTER, SC 29151-0130

BLACK RIVER ELECTRIC COOPERATIVE INC
P.O. BOX 130
SUMTER, SC 29151-0130

BLACK SAND CAPITAL DBA GOOD OAK MGMT
6736 N DESERT HILLS RD
PARADISE VALLEY, AZ 85253

BLACK SAND CAPITAL LLC
GOOD OAK MANAGEMENT INC
6736 NORTH DESERT HILLS RD
PARADISE VALLEY, AZ 85253

BLACK WOLF MOVING AZ
D/B/A TWO MEN AND A TRUCK
3773 W INA RD STE 174
TUCSON, AZ 85741

BLACKBAUD INC
2000 DANIEL ISLAND DR.
CHARLESTON, SC 29492

BLACKBAUD INC
P.O. BOX 930256
ATLANTA, GA  31193

BLACKBOB CORNER LLC
605 W 47TH ST
STE 200
KANSAS CITY, MO  64112

BLACKBOB CORNER LLC
C/O BLOCK & COMPANY, INC.
605 WEST 47TH STREET STE 200
KANSAS CITY, MO  64112

BLACKBOB CORNER, LLC, A KANSAS LLC
C/O BLOCK & COMPANY, INC.
605 WEST 47TH STREET, SUITE 200
ATTN: PROPERTY MANAGER
KANSAS CITY, MO  64112

BLACKLINE SYSTEMS INC.
21300 VICTORY BLVD 12TH FLOOR
WOODLAND HILLS, CA  91367

BLACKLINE SYSTEMS INC.
DEPT LA 23816
PASADENA, CA  91185

BLACKMON, CECILE
5212 S 83RD ST
TAMPA, FLORIDA  33619-7108

BLACKSTONE NEES PARTNERS LP
C/O DIVERSIFIED DEVELOPMENT GROUP
7519 N. INGRAM AVENUE, SUITE 104
FRESNO, CA  93711

BLACKSTONE NEES PARTNERS, LP
C/O DIVERSIFIED DEVELOPMENT GROUP
7519 N. INGRAM AVENUE, SUITE 104
FRESNO, CA  93711

BLAIR DESIGN & CONSTRUCTION, INC
P.O. BOX 2566
ALTOONA, PA  16603

BLAIR HAWLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAIR KELLY
1511 BARCLAY
CARROLLTON, TX  75007

BLAIR LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAIR NOYES
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAISE DEUTSCH
2421 DELMAR DR
PLANO, TX  75075

BLAKE BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE BOWDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE BRICKEY
317 AVERY JORDAN CV
SOUTHAVEN, MS  38671

BLAKE CARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE DYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE EASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE HANNAH
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE HEFLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE KIRVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE LEBLANC
DISTRICT MANAGER-ATLANTA
803 LAZARUS DRIVE
WOODSTOCK, GA  30188

BLAKE LESSARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE LOUKOTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE RICHMOND LLC
P.O. BOX 3306
DULUTH, GA  30096

BLAKE RICHMOND LLC
P.O. BOX 3306
DULUTH, GA  30096-9998

BLAKE ROUSSEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE ROUSSEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKE UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

BLAKELY PROPERTIES LLC
810 N LILAC DR STE 212
GOLDEN VALLEY, MN  55422

BLAKELY PROPERTIES LLC
C/O LINVILL PROPERTIES, INC.
2210 EAST 117TH ST
BURNSVILLE, MN  55337

BLAKELY PROPERTIES, LLC
810 N LILAC DR STE 212
GOLDEN VALLEY, MN  55422

BLAKELY PROPERTIES, LLC
C/O LINVILL PROPERTIES, INC.
2210 EAST 117TH ST
BURNSVILLE, MN  55337

BLANCA HINOJOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

BLANCA PONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

BLANCO WILCZYNSKI PLLC
2095 E BIG BEAVER RD STE 400
TROY, MI  48083

BLANCO WILCZYNSKI PLLC
IOLTA CLIENT TRUST ACCOUNT
2095 E BIG BEAVER RD STE 400
TROY, MI  48083

BLANDING PARTNERS LLC
ATTN: KADEN COMPANIES
6100 DUTCHMANS LN 6TH FLOOR
LOUISVILLE, KY  40205

BLATT HASENMILLER LEIBSKER & MOORE
LLC
10 S LASALLE ST STE 2200
CHICAGO, IL  60603-1069

BLAZE R VILLORIA

BLC II LLC
C/O ASSET MNGTM SOLUTIONS LTD
8200 S QUEBEC ST STE A3-223
CENTENNIAL, CO  80112

BLCS, LLC
117 EAST LOUISA STREET, SUITE 230
SEATTLE, WA  98102

BLDG.WORKS-USA
P.O. BOX 166828
IRVING, TX  75016-6828

BLENDEX INDUSTRIAL CORPORATION
135 BANGOR ST
LINDENHURST, NY  11757

BLF LEASING LLC
D/B/A WAREHOUSE EQUIPMENT SOLUTIONS
1400 W SHADY GROVE RD
GRAND PRAIRIE, TX  75050

BLIND WHOLESALER LLC
6351 HINSON ST STE D
LAS VEGAS, NV  89118

BLINDS TO GO (US) INC
ATTN: LEGAL DEPARTMENT
3510 ST. JOSEPH BOULEVARD EAST
MONTREAL, QC  H1X 1W6
CANADA

BLIPPAR LLC
236 W 30TH ST
8TH FLOOR
NEW YORK, NY  10001

BLISS COMM INC
D/B/A THE JANESVILLE GAZETTE
P.O. BOX 5001
JANESVILLE, WI  53547-5001

BLISSFUL REAL ESTATE
1850 N ALAFAYA TRAIL
ORLANDO, FL  32826

BLITT AND GAINES P.C
661 W GLENN AVE
WHEELING, IL  60090

BLOCK & COMPANY, INC.
ATTN: ROB EPSTEIN
605 W 47TH ST, SUITE 200
KANSAS CITY, MO  64112

BLOCK ASSET MANAGEMENT
605 W 47TH STREET SUITE 200
KANSAS CITY, MO  64112

BLOCK KFR LLC
14600 WESTON PARKWAY STE 200
CARY, NC  27513

BLOCK KFR LLC
6350 QUADRANGLE DR STE 205
CHAPEL HILL, NC  27517

BLOCK KFR LLC
14600 WESTON PARKWAY STE 200
CARY, NC  27513

BLOCK KFR LLC
C/O GFD MANAGEMENT, INC.
6350 QUADRANGLE DRIVE, SUITE 205
CHAPEL HILL, NC  27517

BLOCK REAL ESTATE SERVICES, LLC
ATTN: COLLEEN LEWIS
8349 MELROSE DRIVE
LENEXA, KS  66214

BLOODWORTH, CARROLL, P.C.
ATTN: LAURIE A. CARROLL, ESQ.
10000 NORTH CENTRAL EXPY, SUITE 1050
DALLAS, TX  75231

BLOOMBERG BNA
P.O. BOX 17009
BALTIMORE, MD  21297-1009

BLOOMFIELD SHOPS TWO LLC
C/O DRAKE ASSET MANAGEMENT
7800 E. UNION AVENUE, SUITE 410
DENVER, CO  80237

BLOOMINGDALE COURT LLC
867625 RELIABLE PKWY
0313/BEDEX
CHICAGO, IL  60686-0076

BLOSSMAN GAS & APPLIANCE
3500 ASSOCIATE DR.
GREENSBORO, NC  27405

BLOSSMAN GAS & APPLIANCE
PO BOX 1110
OCEAN SPRINGS, MS  39566-1110

BLOUNT COUNTY CLERK
345 COURT STREET
MARYVILLE, TN  37804

BLOUNT COUNTY TRUSTEE
347 COURT ST. COURTHOUSE
MARYVILLE, TN  37804-5906

BLOUNT
ATTN: PROPERTY TAX DEPT.
347 COURT ST. COURTHOUSE
MARYVILLE, TN  37804-5906

BLOW UP LLC
D/B/A KKEA-AM
P.O. BOX 913
HONOLULU, HI  96808

BLUE  RIDGE INVESTMENT PROP
1619 SCHAEFFER RD STE. 100
KNOXVILLE, TN  37932

BLUE DIAMOND ENTERPRISES
447 CATTAIL IVES RD
LAWRENCEVILLE, GA  30045

BLUE GOODRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BLUE GREEN INVESTMENTS LLC
101 W MAIN STREET STE 345
NORFOLK, VA  23510

BLUE HORSESHOE SOLUTIONS INC
11939 N MERIDIAN ST STE 300
CARMEL, IN  46032

BLUE MERCED R 1414 LLC
252 S. BEVERLY DRIVE
BEVERLY HILLS, CA  90212

BLUE MOUNTAIN IPG ASSOCIATES  LP
C/O GOLDENBERG MGMT
630 SENTRY PKWY STE 300
BLUE BELL, PA  19422

BLUE MOUNTAIN IPG ASSOCIATES LP
70 PORTLAND RD
W CONSHOHOCKEN, PA  19428

BLUE MOUNTAIN IPG ASSOCIATES LP
C/O GOLDENBERG MANAGEMENT, INC
630 SENTRY PARKWAY, SUITE 300
BLUE BELL, PA  19422

BLUE MOUNTAIN WATER COOP
P.O. BOX 373
MYERSTOWN, PA  17067

BLUE MOUNTAIN WATER COOP
PO BOX 373
MYERSTTOWN, PA  17067

BLUE REALTY CORP
1697 BROADWAY
BROOKLYN, NY  11207

BLUE REALTY CORP
ATTN: PETER A HUERTAS
300 CADMAN PLAZA W 8TH FL
BROOKLYN, NY  11201

BLUE REALTY CORP.
ATTN: JASON MAALOULY
368 VETERANS MEMORIAL HIGHWAY, SUITE
7
COMMACK, NY  11725

BLUE REALTY CORP.
ATTN: PETER A HUERTAS
300 CADMAN PLAZA W 8TH FL
BROOKLYN, NY  11201

BLUE RIDGE ELEC COOP INC
734 W MAIN ST
PICKENS, SC  29671

BLUE RIDGE ELECTRIC COOPERATIVE INC
P.O. BOX 530812
ATLANTA, GA 30353-0812

BLUE RIDGE HOME FASHIONS INC
15761 TAPIA ST
IRWINDALE, CA 91706

BLUE RIDGE PROPERTY MANAGEMENT
ATTN: ROYCE HAWLEY
5826 SAMET DRIVE, SUITE 105
HIGH POINT, NC 27265

BLUE RIDGE SURVEYING INC
P.O. BOX 8072
GALLATIN, TN 37066

BLUE ROAD VENTURES
2 PRUDENTIAL PLAZA
180 N. STETSON AVENUE, SUITE 2880
CHICAGO, IL 60601

BLUE SPRINGS SAFETY STORAGE SOUTH
LLC
COLLIERS INTERNATIONAL
4520 MAIN STREET STE 1000
KANSAS CITY, MO 64111

BLUE WAVE PRODUCTS INC
4200 NORTHSIDE PKWY BLDG 14 STE 250
ATLANTA, GA 30327

BLUE WAVE PRODUCTS INC
C/O SPLASHNET
1745 WALLACE AVE
SAINT CHARLES, IL 60174

BLUE WOLF GROUP LLC
11 E 26TH ST 21ST FL
NEW YORK, NY 10010

BLUE WOLF GROUP LLC
ACCT DEPT
11 EAST 26TH ST 21ST FLOOR
NEW YORK, NY 10010

BLUEBERRY HILL MANAGEMENT CORP
100 DUTCH HILL RD
ORANGEBURG, NY 10962

BLUEBERRY HILL MANAGEMENT CORP
100 DUTCH HILL ROAD, SUITE 340
ORANGEBURG, NY 10962

BLUEBERRY HILL MANAGEMENT CORP
ATTN: HOWARD JOSEPHS
100 DUTCH HILL ROAD, SUITE 340
ORANGEBURG, NY 10962

BLUEBERRY HILL MANAGEMENT CORP
ATTN: RUTH JOSEPHS
100 DUTCH HILL ROAD, SUITE 340
ORANGEBURG, NY 10962

BLUEBONNET ELECTRIC COOP INC
P.O. BOX 240
GIDDINGS, TX 78942-0240

BLUEBONNET ELECTRIC COOP INC
PO BOX 729
155 ELECTRIC AVE
BASTROP, TX 78602

BLUEDOT SAFES
2707 N GAREY AVE
POMONA, CA 91767

BLUEFIN PAYMENT SYSTEMS LLC
225 BROADHOLLOW RD STE 305W
MELVILLE, NY 11747

BLUEJAY MANAGEMENT LLC
301 MILL ROAD, SUITE L6
HEWLETT, NY 11557

BLUEROCK DEVELOPMENT LLC
ATTN: JOSEPH N SCHUEMANN
3408 S ORANGE AVE STE B
ORLANDO, FL 32806

BLUEROCK DEVELOPMENT, LLC
ATTN: JOSEPH N SCHUEMANN
3408 S ORANGE AVE STE B
ORLANDO, FL 32806

BLUESTONE & HOCKLEY REAL ESTATE
SERVICES
9320 SE BARBUR BOULEVARD, SUITE 300
PORTLAND, OR 97219

BLUESTONE & HOCKLEY REALTY INC
D/B/A BLUESTONE & HOCKLEY RE SERVICES
9320 SW BARBUR BLVD STE 300
PORTLAND, OR 97219

BLUEWATER BROADCASTING CO LLC
4101 WALL STREET
MONTGOMERY, AL 36106

BLUEWATER BROADCASTING CO
4101 WALL STREET
MONTGOMERY, AL 36106

BLYTHE GRATES
7715 LEMMONWOOD DR
DALLAS, TX 75231

BM REAL ESTATE LLC
50-855 WASHINGTON ST STE. C 234
LA QUINTA, CA 92253

BMD PORTERS VALE LLC
D/B/A SP PORTERS VALE LLC
301 N BROADWAY STE 300
MILWAUKEE, WI 53202

BMFARMERS LOGISTICS
3310 N HUGHMONT RD
FAYETTEVILLE, AR 72704

BMP NORTHEAST HOLDINGS LLC
D/B/A BMP NORTHEAST LLC
595 SOUTH BROADWAY, SUITE 200
DENVER, CO 80209

BMP NORTHEAST LLC
C/O CFPM, LLC
595 SOUTH BROADWAY, SUITE 200
DENVER, CO  80209

BMP PARTNERS, INC.
4923 WEST 34TH STREET
HOUSTON, TX  77092-6605

BMS REAL ESTATE SOLUTIONS LLC
344 PENCARROW CIRCLE
MADISONVILLE, LA  70447

BNY MELLON/SM 152-0544
TRUST REAL ESTATE ADMIN
P.O. BOX 130
PITTSBURGH, PA  15230-0130

BO AMBROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

BO HICKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

BO MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOA 2004-2 HOMER ADAMS PARKWAY LLC
DTM REAL ESTATE SVCS LLC
P.O. BOX 776281
CHICAGO, IL  60677

BOAKYE AGYEMANG
10201 S. MAIN STREET
HOUSTON, TX 77025

BOARD OF COUNTY COMMISSIONER
ATTN: BUSINESS TAX DEPT
PO BOX 3715
WEST PALM BEACH, FL  33402

BOARD OF COUNTY SUPERVISORS
PRINCE WILLIAM COUNTY VIRGINIA
1 COUNTY COMPLEX COURT
PRINCE WILLIAM, VA  22192

BOARD OF PUBLIC WORKS
210 E FREDERICK ST
GAFFNEY, SC  29340

BOARD OF PUBLIC WORKS
P.O. BOX 64
GAFFNEY, SC  29342

BOARD OF WATER & LIGHT
P.O. BOX 13007
LANSING, MI  48901-3007

BOARD OF WATER SUPPLY
630 S BERETANIA ST.
HONOLULU, HI  96843-0001

BOARDWALK INVESTMENTS, LLC
210 N BASSETT STREET
MADISON, WI  53703

BOB ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB AUGUSTITUS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB CAPOZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB CASTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB CRADDOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB FROEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB GANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB GORSICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB KISIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB LAFURNO
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB LAMONT

BOB LEMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB MARTINKA
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB MUHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB NIST
1395-D HIGH POINT WAY NW
DELRAY BEACH, FL  33445

BOB OLEE FARMS INC
5731 SINCLAIR RD
COLUMBUS, OH  43229

BOB OLEE FARMS INC
C/O EQUITY LLC
4653 TRUEMAN BLVD STE100
HILLIARD, OH  43026

BOB O'LEE FARMS, INC.
5731 SINCLAIR ROAD
COLUMBUS, OH  43229

BOB O'LEE FARMS, INC.
C/O EQUITY LLC
4653 TRUEMAN BLVD STE100
HILLIARD, OH  43026

BOB POLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB RHOADES
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB RUSZKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB SCHNEPP
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB SELLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB SHELBY
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB TAVERNA
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB WILKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOB YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBAN ZIVOVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBB LLC
515 N STATE ST  2660
CHICAGO, IL  60654

BOBBI ELKAMELY
5757 W HEFNER RD 213
OKLAHOMA CITY, OK  73162

BOBBI JO WINNEBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBI JO WINNEBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBULLHEAD AZ LLC
C/O NORMAN BOBROW & CO., INC.
ATTN: WAYNE BOBROW
488 MADISON AVE 19TH FL
NEW YORK, NY  10022

BOBBULLHEAD AZ LLC
D/B/A NORMAN BOBROW & CO
ATTN: WAYNE BOBROW
488 MADISON AVE 19TH FL
NEW YORK, NY  10022

BOBBY ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY BLACKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY BROKSCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY DUERR
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY EPSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY GOLDSMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY KEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY L DUCKWALL SR
397 CHALYBEATE RD APT A
SMITHS GROVE, KY 42171

BOBBY MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY MATHEW
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY MCFARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY QUERAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY STA ANA
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY UTTAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBBY WILDER
10201 S. MAIN STREET
HOUSTON, TX 77025

BOBCRESTWOOD IL LLC
C/O NORMAN BOBROW & CO
ATTN: ZEV BOBROW
488 MADISON AVE 19TH FLOOR
NEW YORK, NY 10022

BOBCRESTWOOD IL LLC
C/O NORMAN BOBROW & CO. INC.
ATTN: ZEV BOBROW
488 MADISON AVE 19TH FLOOR
NEW YORK, NY 10022

BOBRI ROBERTS
3507 20TH ST
LEWISTON, ID 83501

BOBS MASTER SAFE & LOCK INC
5631 MADISON AVE
INDIANAPOLIS, IN 46227

BOBTAIL EXPRESS
7820 W LITTLE YORK
HOUSTON, TX 77040

BOCA PARK PARCELS LLC
9440 W SAHARA BLVD 240
LAS VEGAS, NV 89117

BOCAR LY
10201 S. MAIN STREET
HOUSTON, TX 77025

BOCC HILLSBOROUGH COUNTY WATER
DEPT
P.O. BOX 342456
TAMPA, FL 33694-2456

BOCC
OFFICE OF FIRE PREVENTION
1040 S FLORIDA AVE
ROCKLEDGE, FL 32955

BOCC
P.O. BOX 342456
TAMPA, FL 33694-2456

BODERICK EARL MCNEIL
904 WHITNEY CHASE
STONE MOUNTAIN, GA 30088

BOGDAN CLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOGIN, MUNNS & MUNNS, P.A.
ATTN: SPENCER R. MUNNS, ESQ.
2601 TECHNOLOGY DRIVE
ORLANDO, FL 32804

BOGDAN CLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOHLER ENGINEERING NY PLLC
2929 EXPRESSWAY DR N STE 120
HAUPPAUGE, NY 11749

BOHLER ENGINEERING
35 TECHNOLOGY DR
WARREN, NJ 07059

BOILER ENTERPRISES LLP
C/O BELLEAIRE DEVELOPMENT
6654 78TH AVE N
PINELLAS PARK, FL 33782

BOISE CAPITAL PARTNERS II LLC
C/O THORNTON OLIVER KELLER
250 S FIFTH ST 2ND FLOOR
BOISE, ID 83702

BOISE CITY UTILITY BILLING
P.O. BOX 2600
BOISE, ID 83701-2600

BOISE CITY UTILITY BILLING
PO BOX 500
BOISE, ID 83701

BOISE MALL LLC
GGP LIMITED PARTNERSHIP SDS 12
3074 PO BOX 86
MINNEAPOLIS, MN 55486

BOISE MALL LLC
SELECT COMMERCIAL PROPERTY
P.O. BOX 4067
BOISE, ID 83711

BOISE MALL LLC
SELECT COMMERCIAL PROPERTY
PO BOX 4067
BOISE, ID 83711

BOISE TOWNE SQUARE LP
C/O BROOKFIELD PROPERTIES
350 NORTH ORLEANS, STE 300
CHICAGO, IL 60654-1607

BOISE TOWNE SQUARE LP
COMMERCIAL PROPERTY SERVICES LLC
P.O. BOX 4067
BOISE, ID 83711

BOISE TOWNE SQUARE LP
P.O. BOX 5600
BISMARCK, ND 58506-5600

BOISE TOWNE SQUARE, LP
ATTN: MARIA DIMARUCUT
P.O. BOX 7250
NEWPORT BEACH, CA 92658

BOISE TOWNE SQUARE, LP
C/O SELECT PROPERTIES LLC
P.O. BOX 4067
ATTN: LINDA B. COCKERHAM
BOISE, ID 83711

BOISE TOWNE SQUARE, LP
COMMERCIAL PROPERTY SERVICES LLC
P.O. BOX 4067
BOISE, ID 83711

BOLD ENTERPRISES
3540 W NEW HAVEN
WEST MELBOURNE, FL 32904

BONANZA, INC.
WYNDI DEBES, EXECUTIVE DIRECTOR
3500 N. ROCK RD., BLDG 1000
WICHITA, KS 67226

BONAVISTA MANAGEMENT, LLC
950 N. 72ND STREET, SUITE 100
SEATTLE, WA 98103

BOND CC OAKLAND LLC
D/B/A BOND TOUHY LLC
350 W HUBBARD ST STE 450
CHICAGO, IL 60654

BOND STREET FUND 1 LLC
C/O ROI PROPERTY MANAGERS LLC
300 E COFFEE ST
GREENVILLE, SC 29601

BOND STREET FUND 10 LLC
909 MONTGOMERY ST STE 200
SAN FRANCISCO, CA 94133

BOND STREET FUND 10 LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC 29403

BOND STREET FUND 11 LLC
909 MONTGOMERY ST STE 200
SAN FRANCISCO, CA 94133

BOND STREET FUND 11 LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC 29403

BOND STREET FUND 12 LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC 29403

BOND STREET FUND 12, LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC 29403

BOND STREET FUND 5 LLC
909 MONTGOMERY ST STE 200
SAN FRANCISCO, CA 94133

BOND STREET FUND 5 LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC  29403

BOND STREET FUND 5 LLC
909 MONTGOMERY ST STE 200
SAN FRANCISCO, CA  94133

BOND STREET FUND 5, LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC  29403

BOND STREET FUND 8  LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC  29403

BOND STREET FUND 8, LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC  29403

BOND STREET MANAGEMENT GROUP, LLC
C/O BOND STREET MANAGEMENT GROUP,
LLC
701 EAST BAY STREET, SUITE 515
CHARLESTON, SC  29403

BONIAL ENTERPRISES NORTH AMERICA INC
525 W MONROE ST STE 510
CHICAGO, IL  60661

BONIFACE OGBA
10201 S. MAIN STREET
HOUSTON, TX 77025

BONITA R BECKER
523 S SUZANNE ST
RIDGECREST, CA  93555

BONITA SPRINGS UTILITIES INC
11900 E TERRY ST
BONITA SPRINGS, FL  34135

BONITA SPRINGS UTILITIES INC
P.O. BOX 11689
NAPLES, FL  34101-1689

BONNETT FAIRBOURN FRIEDMAN & BALINT,
PC
ATTN: MIKE WIDENER, ESQ.
2901 N. CENTRAL AVENUE, SUITE 1000
PHOENIX, AZ  85012

BONNEVILLE BILLING & COLLECTIONS
P.O. BOX 150621
OGDEN, UT  84415

BONNEVILLE DENVER
7800 E ORCHARD RD
GREENWOOD VILLAGE, CO  80111

BONNEVILLE DENVER
KKFN-FM
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE DENVER
KOSI-FM
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE DENVER
KYGO-FM
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE INTERNATIONAL CORP
KRSP-FM
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE INTERNATIONAL CORP
KSFI-FM
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE INTERNATIONAL CORP
P.O. BOX 1160
SALT LAKE CITY, UT  84110-1160

BONNEVILLE SEATTLE
1820 EASTLAKE AVE E
SEATTLE, WA  98102-3711

BONNEYS CORNER ASSOCIATES  LLP
999 WATERSIDE DR STE 1400
NORFOLK, VA  23510-3300

BONNEY'S CORNER ASSOCIATES, LLP
C/O HARVEY LINDSAY COMMERCIAL RE
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA  23510-3300

BONNI FRANZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BONNIE ANTHONY
10201 S. MAIN STREET
HOUSTON, TX 77025

BONNIE AUTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BONNIE EDDINGER
P.O. BOX 82
WALDENBURG, AR  72475

BONNIE LA MORI
10201 S. MAIN STREET
HOUSTON, TX 77025

BONNIE ZELDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BONNITIA SMITH-SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BOOKS-A-MILLION INC.
ATTN: KIM JONES
402 INDUSTRIAL LANE
BIRMINGHAM, AL  35211

BOONE COUNTY COLLECTOR
ATTN: INCOME TAX DEPT.
801 EAST WALNUT RM 118
COLUMBIA, MO  65201-4890

BOONE COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
801 EAST WALNUT RM 118
COLUMBIA, MO  65201-4890

BOONE COUNTY FISCAL COURT
C/O OCCUPATIONAL LICENSE DEPT
P.O. BOX 457
FLORENCE, KY  41022

BOONE COUNTY FISCAL COURT
P.O. BOX 457
FLORENCE, KY  41022-0457

BOONE COUNTY SHERIFFS DEPARTMENT
ATTN: MICHAEL A. HELMIG
P.O. BOX 198
BURLINGTON, KY  41005

BOONE COUNTY
ROGER B WILSON BOONE CTY GOV CTR
801 EAST WALNUT RM 118
COLUMBIA, MO  65201-4890

BOONES LANDSCAPING LLC
2203 NICHOLAS CROSSING
CONROE, TX  77304

BOONES LANDSCAPING LLC
P.O. BOX 563
CONROE, TX  77305

BOONTON INVESTORS  LLC
820 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

BOONTON INVESTORS  LLC
P.O. BOX 746
SHORT HILLS, NJ  07078

BOONTOON INVESTORS, LLC
820 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

BOOST MEDIA
237 KEARNY ST 387
SAN FRANCISCO, CA  94108

BOOTIE SHOE COVER INC.
5616 N.E. 55TH CIRCLE
VANCOUVER, WA  98661

BOOZ CANTAVE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOP DENTON PLAZA  LLC
REF: DP159
2328 W JOPPA RD STE 200
LUTHERVILLE TIMONIUM, MD  21093

BOP DENTON PLAZA  LLC
REF: DP159
2328 W JOPPA RD STE 200
LUTHERVILLE, MD  21093

BOPHA BUN
10201 S. MAIN STREET
HOUSTON, TX 77025

BORAAM INSUSTRIES INC
IL  60060

BORDENTOWN SEWERAGE AUTHORITY
954 FARNSWORTH AVE
BORDENTOWN, NJ  08505

BORDENTOWN SEWERAGE AUTHORITY
P.O. BOX 396
BORDENTOWN, NJ  08505

BORIS FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BORIS H. FAVOR DBA SUMTER DEL SRV LLC
350 SEMINOLE RD
SUMTER, SC  29150

BORIS TAPIA
10201 S. MAIN STREET
HOUSTON, TX 77025

BOROUGH OF BROOKHAVEN
C/O MRRS LLC
P.O. BOX 1391
MEDIA, PA  19063

BOROUGH OF BROOKHAVEN-TAX
COLLECTION
504 CAMELOT DR
BROOKHAVEN, PA  19015-1504

BOROUGH OF BUTLER ELECTRIC
1 ACE ROAD
BUTLER, NJ  07405

BOROUGH OF CHAMBERSBURG
100 S SECOND ST
P. O. BOX 1009
CHAMBERSBURG, PA  17201

BOROUGH OF CHAMBERSBURG
100 SOUTH SECOND ST
CHAMBERSBURG, PA  17201

BOROUGH OF CHAMBERSBURG
P.O. BOX 1009
CHAMBERSBURG, PA  17201-0909

BOROUGH OF EATONTOWN
MERCANTILE LICENSE
47 BROAD ST
EATONTOWN, NJ  07724

BOROUGH OF GLASSBORO
1 SOUTH MAIN ST
GLASSBORO, NJ  08028-2592

BOROUGH OF GLASSBORO
ATTN: TAWANA BRYANT
1 SOUTH MAIN ST
GLASSBORO, NJ  08028-2592

BOROUGH OF HANOVER
44 FREDERICK ST
HANOVER, PA  17331

BOROUGH OF HASBROUCK HEIGHTS
ATTN: CONCHITA PARKER-CTC
320 BOULEVARD
HASBROUCK HEIGHTS, NJ  07604

BOROUGH OF HOMESTEAD
221 E 7TH AVE
HOMESTEAD, PA  15120

BOROUGH OF IRWIN
424 MAIN STREET
IRWIN, PA  15642

BOROUGH OF KINNELON SEWER UTIL
130 KINNELON RD
KINNELON, NJ  07405

BOROUGH OF KINNELON SEWER UTIL
130 KINNELON ROAD
KINNELON, NJ  07405

BOROUGH OF LANSDALE
1 VINE ST, STE 201
LANSDALE, PA  19446

BOROUGH OF LANSDALE
CODE ENFORCEMENT
1 VINE ST STE 201
LANSDALE, PA  19446

BOROUGH OF LAWNSIDE
4 DR MLK JR RD
LAWNSIDE, NJ  08045

BOROUGH OF MORRIS PLAINS
ATTN: FIRE MARSHAL-FIRE PREV. BUREAU
531 SPEEDWELL AVE
MORRIS PLAINS, NJ  07950

BOROUGH OF PARAMUS
FIRE PREVENTION BUREAU
1 JOCKISH SQUARE
PARAMUS, NJ  07652

BOROUGH OF PLEASANT HILLS TAX
COLLECTOR
P.O. BOX 10931
PITTSBURGH, PA  15236

BOROUGH OF PLEASANT HILLS
P.O. BOX 10931
PITTSBURGH, PA  15236

BOROUGH OF PLEASANT HILLS-ZONING
DEPT
410 E BRUCETON RD
PITTSBURGH, PA  15236

BOROUGH OF QUAKERTOWN
35 N THIRD ST
QUAKERTOWN, PA  18951

BOROUGH OF QUAKERTOWN
CODE ENFORCEMENT
35 N THIRD ST
QUAKERTOWN, PA  18951

BOROUGH OF SHREWSBURY-CLERK
419 SYCAMORE AVE
SHREWSBURY, NJ  07702

BOROUGH OF SOMERVILLE
BOROUGH HALL
25 W END AVE
SOMERVILLE, NJ  08876

BOROUGH OF SOMERVILLE
BUREAU OF FIRE PREVENTION
25 WEST END AVE
SOMERVILLE, NJ  08876

BOROUGH OF TOTOWA
537 TOTOWA RD AT CHERBA PLACE
TOTOWA, NJ  07515

BOROUGH OF TOTOWA
MUNICIPAL BUILDING
537 TOTOWA ROAD
TOTOWA, NJ  07512

BOROUGH OF WATCHUNG
BUREAU OF FIRE PREVENTION
15 MOUNTAIN BLVD
WATCHUNG, NJ  07069

BOROUGH OF WEST MIFFLIN
LEGAL TAX SERVICE INC
1020 LEBANON RD
WEST MIFFLIN, PA  15122

BOROUGH OF WESTWOOD
FIRE PREVENTION BUREAU
101 WASHINGTON AVE
WESTWOOD, NJ  07675

BOROUGH OF WOODLAND PARK
BUREAU OF FIRE PREVENTION
5 BROPHY LANE
WOODLAND PARK, NJ  07424

BORY DORK
10201 S. MAIN STREET
HOUSTON, TX 77025

BOS RETAIL 1  LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON ST
NEWTON, MA  02462

BOS RETAIL 1 LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON ST
NEWTON, MA  02462

BOS RETAIL 1 LLC
C/O ZURICH ALTERNATIVE ASSET MGMT
150 GREENWICH STREET - 4 WTC 52ND
FLOOR
ATTN: ASSET MANAGEMENT
NEW YORK, NY  10007

BOSSIER CITY - PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 71313
BOSSIER CITY, LA  71171-1313

BOSSIER CITY - PARISH
P.O. BOX 71313
BOSSIER CITY, LA  71171-1313

BOSSIER CITY UTILITIES DEPT
3223 OLD SHED RD
BOSSIER CITY, LA  71111

BOSSIER CITY UTILITIES DEPT
P.O. BOX 5337
BOSSIER CITY, LA  71171-5337

BOSSIER PARISH SHERIFF
PROPERTY TAX DEPT
P.O. BOX 850
BENTON, LA  71006-0850

BOSSTON PROWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BOSTER, DEREK
7461 DAYTONA STREET, #5
LEMON GROVE, CA  91945

BOSTON ARTIFICIAL LIMB CO INC
44 MIDDLESEX TURNPIKE
BURLINGTON, MA  01803

BOSTON BARRICADE COMPANY
1161 19TH ST
VERO BEACH, FL  32960

BOSTON BRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

BOSTON HERALD INC
THE BOSTON HERALD
70 FARGO ST STE 600
BOSTON, MA  02210-2142

BOSTON HERALD
P.O. BOX 55843
BOSTON, MA  02205-5843

BOSTON MATHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BOSTON PRIVATE BANK & TRUST CO -
TRUSTEE
TRUSTEE FOR JEAN LE ROY TRUST
P.O. BOX 5197
SAN MATEO, CA  94402

BOSTON PRIVATE BANK & TRUST CO
160 BOVET ROAD SUITE 220
SAN MATEO, CA  94402

BOSTON PRIVATE BANK & TRUST CO
TRUSTEE FOR JEAN LE ROY TRUST
P.O. BOX 5197
SAN MATEO, CA  94402

BOSTON TRADER 2121 LLC
DIVERSIFIED REALTY CO
6300 NE 1 AVE STE 100
FORT LAUDERDALE, FL  33334

BOSTON TRADER 2121, LLC
ATTN: CHAD MAXEY
4303 FIRST TERRACE, SUITE 2
OAKLAND PARK, FL  33334

BOSTON TRADER 2121, LLC
DIVERSIFIED REALTY CO
6300 NE 1 AVE STE 100
FORT LAUDERDALE, FL  33334

BOSTON TRAILER LLC
635 MANLEY ST
WEST BRIDGEWATER, MA  02379

BOSTON WTR AND SWR COMMISSION
980 HARRISON AVE
BOSTON, MA  02119

BOSTON WTR AND SWR COMMISSION
P.O. BOX 55466
BOSTON, MA  02205-5466

BOSTON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 9715
BOSTON, MA  02114

BOULDER CNTY FAIR LIVESTOCK SHOW &
RODEO
9595 NELSON RD STE 200
LONGMONT, CO  80501

BOULDER COUNTY TREASURER
P.O. BOX 471
BOULDER, CO  80306-0471

BOULDER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 791
BOULDER, CO  80302

BOULEVARD SHOPS CORPORATION
C/O ROSENTHAL PROPERTIES  LLC
1945 OLD GALLOWS RD STE 300
VIENNA, VA  22182

BOULEVARD SHOPS CORPORATION
C/O ROSENTHAL PROPERTIES, LLC
1945 OLD GALLOWS RD, SUITE 300
VIENNA, VA  22182

BOURKE, FLANAGAN & ASA
ATTN: KERIN REA GUIDERA, ESQ.
21 SOUTH MAIN STREET
SOUTHAMPTON, NY  11968

GOOSEHEAD RD
28517 SANTA CATARINA RD
SANTA CLARITA, CA  91350

BOUTIQUE DESIGN NY
C/O HOSPITALITY MEDIA GROUP A/R
11262 CORNELL PARK DR
CINCINNATI, OH  45242

BOWLES VILLAGE CENTER
C/O JORDAN PERLMUTTER & CO
PO BOX 480070
DENVER, CO  80202

BOWLING GREEN MUNI UTILITIES
801 CENTER ST
PO BOX 10300
BOWLING GREEN, KY  42102-7300

BOWLING GREEN MUNI UTILITIES
P.O. BOX 10360
BOWLING GREEN, KY  42102-0360

BOWLING GREEN MUNICIPAL UTILITIES
P.O. BOX 10300
BOWLING GREEN, KY  42101

BOWMAN LANDSCAPE SERVICES
1509 COOPER FALLS LN
RALEIGH, NC  27614

BOWMANS LAWN SERVICE INC
6209 REIN ST
RALEIGH, NC  27613

BOWSER AUTOMOTIVE INC
251 CLAIRTON BLVD
PITTSBURGH, PA  15236-1401

BOX INC
900 JEFFERSON AVE
REDWOOD CITY, CA  94063

BOX INC
DEPT 34666
P.O. BOX 39000
SAN FRANCISCO, CA  94139

BOXVALE ASSOCIATES
C/O S.W. BAJUS, LTD
ATTN: STEPHEN W. BAJUS
595 EAST LANCASTER AVE, SUITE 303
ST. DAVIDS, PA  19087

BOXVALE ASSOCIATES
C/O S.W. BAJUS, LTD
ATTN: STEPHEN W. BAJUS
595 EAST LANCASTER AVE, SUITE 303
WAYNE, PA  19087

BOY SCOUT TROOP 204
P.O. BOX 880
LA GRANGE, TX  78945

BOYD FLOTATION INC
D/B/A BOYD SPECIALTY SLEEP
2440 ADIE RD
MARYLAND HEIGHTS, MO  63043

BOYD FLOTATION INC
D/B/A BOYD SPECIALTY SLEEP
P.O. BOX 840001
KANSAS CITY, MO  64184-0001

BOYD MAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

BOYD SPECIALTY SLEEP
2440 ADIE ROAD
MARYLAND HEIGHTS, MO  63043

BOYD SPECIALTY SLEEP
P.O. BOX 840001
KANSAS CITY, MO  64184-0001

BOYER LAKE POINTE LC
101 SOUTH 200 EAST STE 200
SALT LAKE CITY, UT  84111-3104

BOYER LAKE POINTE LC
90 SOUTH 400 WEST STE 200
SALT LAKE CITY, UT  84101

BOYER LAKE POINTE LC
C/O THE BOYER COMPANY
90 SOUTH 400 WEST, SUITE 200
ATTN: JOLENE RASMUSSEN
SALT LAKE CITY, UT  84101

BOYER LAKE POINTE LC
C/O THE BOYER COMPANY
90 SOUTH 400 WEST, SUITE 200
ATTN: SCOTT VERHAAREN
SALT LAKE CITY, UT  84101

BOYER PROPERTIES, INC.
9901 EXPRESS DRIVE
HIGHLAND, IN  46322

BOYLE INVESTMENT COMPANY
ATTN: GRANT KINNETT
2000 MERIDIAN BOULEVARD, SUITE 250
FRANKLIN, TN  37067

BOYLE INVESTMENT COMPANY
ATTN: TRACY SINNOTT
2000 MERIDIAN BOULEVARD, SUITE 250
FRANKLIN, TN  37067

BOYNTON BEACH FIRE RESCUE
C/O CITY OF BOYNTON BEACH
ATTN: FIRE INSPECTION FEES
PO BOX 310
BOYNTON BEACH, FL  33425-0310

BOYNTON PLAZA SHOPPING CENTER INC
1600 NE MIAMI GARDENS DR
ATTN LEGAL DEPT
NORTH MIAMI BEACH, FL  33179

BOZZUTO MANAGEMENT CO.
6406 IVY LANE, STE 700
ATTN: PROPERTY MGR 1301 U STREET NW
GREENBELT, MD  20770

BOZZUTO MANAGEMENT CO
6870 RICHMOND HIGHWAY
ALEXANDRIA, VA  22306

BP BARRY ROAD, LLC
14553 SHERWOOD STREET
LEAWOOD, KS  66224

BP BARRY ROAD, LLC
C/O RUBENSTEIN REAL ESTATE CO LC
6310 LAMAR STE 220
OVERLAND PARK, KS 66202

BP BARRY ROAD, LLC
14553 SHERWOOD STREET
LEAWOOD, KS  66224

BP BARRY ROAD, LLC
C/O RUBENSTEIN REAL ESTATE CO., LC
6310 LAMAR SUITE 220
OVERLAND PARK, KS  66202

BP BARRY ROAD, LLC
C/O RUBENSTEIN REAL ESTATE CO., LC
6310 LAMAR SUITE 220
OVERLAND PARK, KS  66283

BP ENVIRONMENTAL SERVICE INC
P.O. BOX 188
CHALFONT, PA  18914

BP ENVIRONMENTAL SERVICES INC
P.O. BOX 188
CHALFONT, PA  18914

BP SWC 22ND AND HARRISON LLC
3915 E BROADWAY BLVD 1ST FL
TUCSON, AZ  85711

BP SWC 22ND AND HARRISON LLC
ATTN: PROPERTY MNGR 22ND HARRISON
3915 E BROADWAY BLVD 1ST FL
TUCSON, AZ  85711

BPP-1, LLC
C/O VISTA PROPERTY COMPANY, LLC
8350 NORTH CENTRAL EXPY, SUITE 1750
DALLAS, TX  75206

B-PRIME REALTY LLC
825 BEACON ST, STE 1
NEWTON CENTRE, MA  02459-1834

B-PRIME REALTY LLC
C/O INVESTMENT PROPERTIES LTD
825 BEACON STREET, SUITE 1
ATTN: ROBERT WALSH
NEWTON CENTRE, MA  02459

B-PRIME REALTY LLC
C/O INVESTMENT PROPERTIES LTD
825 BEACON STREET, SUITE 1
ATTN: ROBERT WALSH
NEWTON CENTRE, MA  02459-1834

BPSH LLC
8200 ROBERTS DR STE 150
ATLANTA, GA  30350

BRACKSTEN PAYNE-CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD BENTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD CARY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD CONWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD COX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD CULBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD ELSOM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD FARQUHAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD HOLLINGSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD LANGSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD NERHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD RUHLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD SCHONERT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD SHEEHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD SOMMERSET
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD STUART
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD VETSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD WELBOURNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD WELBOURNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAD WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADDOCK & LOGAN VENTURE GRP
EVERGREEN MGMT GRP
P.O. BOX 1751
DANVILLE, CA  94526-6755

BRADEN PROPS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADEN WOOLDRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADENTON HERALD INC
102 MANATEE AVE WEST
P.O. BOX 921
BRADENTON, FL  34206

BRADENTON HERALD
P.O. BOX 921
BRADENTON, FL  34206-0921

BRADFORD MANAGEMENT
PNC BANK LOCKBOX 676488
1200 EAST CAMPBELL RD STE 108
RICHARDSON, TX  75081

BRADFORD SCHILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADFORD STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADFORD VERNON IV, LLC
30 S. WACKER DRIVE, SUITE 2850
CHICAGO, IL  60606

BRADLEY ARANT BOULT CUMMINGS LLP
1600 DIVISION STREET, STE 700
NASHVILLE, TN  37203

BRADLEY AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY BAKER
7703 CLARK DR
CORINTH, TX  76210

BRADLEY BECK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY BENDELE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY BLATTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY BORDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY C AUSTIN DBA AUSTIN DELIVERY
401 MONUMENT RD APT 86
JACKSONVILLE, FL 32225

BRADLEY CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY COMPANY
112 W. JEFFERSON BOULEVARD, SUITE 300
SOUTH BEND, IN 46601

BRADLEY COMPANY
STANLEY PHILLIPS
111 E. LUDWIG ROAD, SUITE 101
FORT WAYNE, IN 46825

BRADLEY COUNTY TRUSTEE
155 NORTH OCOEE ST RM 104
CLEVELAND, TN 37311-5068

BRADLEY DULL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY ELZEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY FRIEDBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY HOOKS
4838 PLEASANT PLAINS DR
FRIENDSWOOD, TX 77546

BRADLEY HURST
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY J ANDERSON
811 NW BOULDER POINT PLACE
ANKENY, IA 50023

BRADLEY J BAUMGART
9980 HEMLOCK
OVERLAND PARK, KS 66212

BRADLEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY KEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY KEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY KNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY MCCURDY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY MCDADE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY MCQUEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY MOON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY RAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY ROBBINS

BRADLEY ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY SOUTHERN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY SPANN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY SPEAKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY STOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY TARATOOT ROBERT OHAYON & R
CLARK
ATTN: BRAD TARATOOT
1562 LENOX ROAD
ATLANTA, GA 30306

BRADLEY TOLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY VAN VOORHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY VANHOY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADLEY
ATTN: PROPERTY TAX DEPT.
155 NORTH OCOEE ST RM 104
CLEVELAND, TN 37311-5068

BRADLY COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADON DOCTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADSHAW MOUNTAIN ENVIRONMENTAL
INC.
505 W MCDOWELL RD.
BLDG A
PHOENIX, AZ 85003

BRADY ARNDT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADY GEHRET
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADY HARTUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADY SCHRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRADY SLAASTED
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAIN MCCAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAINARD DEVELOPMENT LLC
P.O. BOX 30938
CLEVELAND, OH 44130

BRAINARD DEVELOPMENT LLC
P.O. BOX 30938
MIDDLEBURG HEIGHTS, OH 44130

BRAINARD DEVELOPMENT, LLC
C/O CRESCENDO COMMERCIAL
6929 WEST 130TH STREET
CLEVELAND, OH 44130

BRAINARD DEVELOPMENT, LLC
P.O. BOX 30938
MIDDLEBURG HEIGHTS, OH 44130

BRAINTREE ELECTRIC LIGHT DEPT
150 POTTER RD
BRAINTREE, MA 02184

BRAINTREE ELECTRIC LIGHT DEPT
P.O. BOX 859180
BRAINTREE, MA 02185-9180

BRAINTREE WATER AND SEWER
150 POTTER RD
BRAINTREE, MA 02184

BRAINTREE WATER AND SEWER
P.O. BOX 850637
BRAINTREE, MA 02185-0637

BRAINYAK INC
D/B/A GUTCHECK
633 17TH ST STE 1300
DENVER, CO 80202

BRAITHWAITE GLOBAL INC
P.O. BOX 538042
ATLANTA, GA  30353-8029

BRAKER DOM/40 LP
5950 BERKSHIRE LN STE 200
DALLAS, TX  75225

BRAKER DOM/40 LP
C/O PELOTON COMMERCIAL R E
221 W SIXTH ST STE 100
AUSTIN, TX  78701

BRANCH ARCHITECTURAL LAB LLC
D/B/A L  P ARCHITECTURE
2138 N. CLEVELAND MASSILLON RD.
AKRON, OH  44333

BRANCH BARTLETT ASSOCIATES LP
C/O BRANCH PROPERTIES, LLC
3340 PEACHTREE ROAD, NE, SUITE 600
ATLANTA, GA  30326

BRANCH BARTLETT ASSOCIATES LP
C/O BRANCH RETAIL PARTNERS LP
DEPT 7048
P.O. BOX 740209
ATLANTA, GA  30374

BRANCH BARTLETT ASSOCIATES, LP
C/O BRANCH PROPERTIES, LLC
3340 PEACHTREE ROAD, NE, SUITE 600
ATLANTA, GA  30326

BRANCH BARTLETT ASSOCIATES, LP
C/O BRANCH RETAIL PARTNERS LP
DEPT 7048
P.O. BOX 740209
ATLANTA, GA  30374

BRANCH PROPERTIES, LLC
ATTN: KATRINA GRIGGS
3340 PEACHTREE ROAD, NE, SUITE 600
ATLANTA, GA  30326

BRAND REGISTRATION OFFICE UG
CO ID US819895
20 F ST 7TH FL
WASHINGTON, DC  20001

BRANDAN CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDED CITIES PHOENIX LLC
2850 E CAMELBACK RD STE 110
PHOENIX, AZ  85016

BRANDEE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEE DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEE HUGHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEN AZIZEH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEN CONDY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEN ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEN SCHULZE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDEN TAGALAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDENN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI COLVIN
2216 PECK ST
MUSKEGON HEIGHTS, MI  49444

BRANDI HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI LEA PATTON
3206 44TH ST
LUBBOCK, TX  79413

BRANDI MORRIS
D/B/A WEAVER CREEK APARTMENTS LLC
5100 S MAIN AVE
SPRINGFIELD, MO  65810

BRANDI NICOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI OFFT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI PERRY
504 CASTLEWOOD DR
MC KINNEY, TX  75071

BRANDI RASCOE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI REEDY-MANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI SCHUTT
3051 EAGLE ST
SAN DIEGO, CA  92103

BRANDI SCHUTT
D/B/A THOUGHTS BY B
3051 EAGLE ST
SAN DIEGO, CA  92103

BRANDI WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDI WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDICE BAYLY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDICE HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDIE COX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDOLYN MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON A RIDDLE
250 SPRING BROOK DRIVE
MANSFIELD, TX  76063

BRANDON ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON ARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON AVILES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BARSHINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BECVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BIRCHFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BONILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BRAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BUELOW
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON BURKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON C TORRES
4270 NW 89 AVENUE NO 206
CORAL SPRINGS, FL  33065

BRANDON C WARMAN
6533 E MEDALIST CIRCLE
PLANO, TX  75023

BRANDON DONAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON JAFFEE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON COFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON COSCE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON CURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON DAVIDSON
1485 B JOHNSTOWN LN
WHEATON, IL  60189

BRANDON DAVIS
3236 HARCOURT APT 303
MEMPHIS, TN  38119

BRANDON DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON DEL PESCO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON FLENOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GATES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GINTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GLEASON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON GREERE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HARTSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HEARD
3609 MOUNTAIN HEAD LN APT C
HOOVER, AL  35216

BRANDON HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HOOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON HUCKSTEP
1800 NE 114TH ST APT 1107
MIAMI, FL  33181

BRANDON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KAZINEC
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KERNS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON KRISKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON LECHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON LILJESTRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON LOCKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON M DIODATO
702 CORNELL AVE
DREXEL HILL, PA  19026

BRANDON M GIOTTA
36 RYDER AVE
DIX HILLS, NY  11746

BRANDON MARIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MEALER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MEEK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MONTES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MULENBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON MULHOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON NGUYEN
10422 CHELSEA BROOK LN
HOUSTON, TX  77089

BRANDON NIX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON RADAR
161 DARBY WAY
WEST COLUMBIA, SC  29170

BRANDON RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON REPPUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON RONE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON RUPP
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SARAHS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SATTERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SCHWENK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SHAFER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SITES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SKOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON STOHRER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON STOKES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON SWANK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON TELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON TOMLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON TROTTER
7131 E GILBERT
WICHITA, KS  67207

BRANDON TYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WARSHAWSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WELBOURNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WEYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WHEELINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WISNISKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WISSNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WOLFE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDON WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDPOINT
850 5TH ST S
HOPKINS, MN 55343

BRANDT NEWCOMER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDT YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY BOBB
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY EMORY
298 HAZEL MILL RD
ASHEVILLE, NC 28806

BRANDY HUERTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY JOYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY MCCLAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDY WALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANDYWINE SQUARE LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: LEGAL DEPARTMENT
RYE, NY 10580

BRANDYWINE SQUARE LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY 10580

BRANDYWINE SQUARE LLC
P.O. BOX 510552
PHILADELPHIA, PA 19175-0552

BRANNAN HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANNAN OZARK 26
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANNON CROSSING PARTNERS LLC
1300 PEACHTREE INDUSTRIAL BLVD 3209
SUWANEE, GA 30024

BRANNON CROSSING PARTNERS LLC
3264 SATURN CT
PEACHTREE CORNERS, GA 30092

BRANNON CROSSING PARTNERS LLC
C/O LA VISTA ASSOCIATES, INC.
3475 PIEDMONT ROAD NE, SUITE 1150
ATTN: REGIS JACKSON
ATLANTA, GA 30305

BRANNON CROSSING PARTNERS, LLC
1300 PEACHTREE INDUSTRIAL BLVD 3209
SUWANEE, GA 30024

BRANNON CROSSING PARTNERS, LLC
C/O LA VISTA ASSOCIATES, INC.
3475 PIEDMONT ROAD NE, SUITE 1150
ATTN: REGIS JACKSON
ATLANTA, GA 30305

BRANNON OZARK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRANNON SOUTH PARTNERS LLC
2300 PEACHTREE RD. NW STE A-101
ATLANTA, GA 30309

BRANNON SOUTH PARTNERS LLC
3520 PIEDMONT ROAD SUITE 125
ATLANTA, GA 30305

BRANSON SHOPPES DEVELOPMENT CO
1201 ASHLAND RD APT 1405
COLUMBIA, MO 65201

BRANSON SHOPPES DEVELOPMENT CO
P.O. BOX 844106
KANSAS CITY, MO 64108-4106

BRANT, ANDREW
BRIGHTON, MI 48116

BRANTLEY RETAIL PLACE LLC
ARMCO/ATTN: JESIA COBB-ACCOUNTING
210 SANDY SPRINGS PLACE
ATLANTA, GA 30328

BRANTLEY RETAIL PLACE LLC
ARMCO/ATTN: JESIA COBB-ACCOUNTING
210 SANDY SPRINGS PLACE
SANDY SPRINGS, GA 30328

BRASK MALL SERVICES I
P.O. BOX 800335
HOUSTON, TX 77280-0335

BRASK MALL SERVICES I
PO BOX 800335
HOUSTON, TX 77280

BRASK MALL SERVICES II
P.O. BOX 55287
HOUSTON, TX 77255-5287

BRASK MALL SERVICES II
PO BOX 55287
HOUSTON, TX 77255

BRATTLEBORO
ATTN: PROPERTY TAX DEPT.
230 MAIN ST STE 109
BRATTLEBORO, VT 05301

BRAUER MATERIAL HANDLING SYSTEMS INC
226 MOLLY WALTON DR
HENDERSONVILLE, TN 37075

BRAUNTEZ FAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAVO GRAPHICS INC
3436 ALEMEDA ST STE 234
FORT WORTH, TX 76102

BRAXSTON TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAXTON BLOCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAXTON COLE
3268 CYPRESS LN
GULF BREEZE, FL 32563

BRAXTON CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAXTON DELIVERY GROUP LLC
639 GARDEN WALK BLVD 1235
COLLEGE PARK, GA 30349

BRAXTON ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRAZORIA CO MUD 6
P.O. BOX 1368
FRIENDSWOOD, TX 77549-1368

BRAZORIA COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
P O BOX 1586
LAKE JACKSON, TX  77566

BRAZOS COMMUNICATIONS WEST
KQRX-FM
PO BOX 9400
MIDLAND, TX  79708

BRAZOS COUNTY CHIEF APPRAISER
ATTN: PROPERTY TAX DEPT.
4151 COUNTY PARK CT
BRYAN, TX  77802-1430

BRAZOS COUNTY
ATTN: TAX ASSESSOR-COLLECTOR
4151 COUNTY PARK CT
BRYAN, TX  77802-1430

BRAZOS TC -- PARTNERSHIP A, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: LEGAL DEPARTMENT
HOUSTON, TX  77040

BRAZOS TC -- PARTNERSHIP A, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

BRAZOS TC SOUTH PARTNERSHIP A, L.P.
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: LEGAL DEPARTMENT
HOUSTON, TX  77040

BRAZOS TC SOUTH PARTNERSHIP A, L.P.
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PKWY N., SUITE 200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

BRAZOS TC SOUTH PARTNERSHIP A, L.P.
P.O. BOX 4896
HOUSTON, TX  77210-4896

BRAZOS TC SOUTH PARTNERSHIP A, LP
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PARKWAY N., SUITE
200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

BRAZOS VALLEY COMMUNICATIONS DBA
KTAM-AM
1240 E VILLA MARIA RD
BRYAN, TX  77805

BRAZOS VALLEY COMMUNICATIONS LTD
1240 E VILLA MARIA RD
BRYAN, TX  77802

BRAZOS VALLEY COMMUNICATIONS
D/B/A KTAM-AM
P.O. BOX 3069
BRYAN, TX  77805

BRAZOSPORT FACTS
SOUTHERN NEWSPAPERS
P.O. BOX 549
CLUTE, TX  77531

BRC GREENSBORO RETAIL LLC
ATTN: MATT DIACHENKO
5826 SAMET DR STE 105
HIGH POINT, NC  27265

BRC MATTRESS DELIVERY INC
651 SOUTHERN BLVD APT 5E
BRONX, NY  10455

BRC WENDOVER SHOPPES  LLC
C/O BLUE RIDGE PROPERTY MANAGEMENT
5826 SAMET DRIVE, SUITE 105
ATTN: STEPHANIE DEFRATIS
HIGH POINT, NC  27265

BRC WENDOVER SHOPPES, LLC
C/O BLUE RIDGE PROPERTY MANAGEMENT
5826 SAMET DRIVE, SUITE 105
ATTN: STEPHANIE DEFRATIS
HIGH POINT, NC  27265

BRE DDE TOWNSHIP MARKETPLACE
P.O. BOX 92419
CLEVELAND, OH  54431

BRE DDR BELDEN PK LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

BRE DDR BELDEN PK LLC
DEPT 1073102141254792
P.O. BOX 92419
CLEVELAND, OH  44193

BRE DDR BR CORNERSTAR CO LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH  44122

BRE DDR BR CORNERSTAR CO LLC
DEPT 342091
P.O. BOX 205387
DALLAS, TX  75320

BRE DDR BR FORUM FL LLC
DEPT 342861 25290 58002
P.O. BOX 205387
DALLAS, TX  75320-5387

BRE DDR BR MCALISTER TX LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: ERIC STALEY
BEACHWOOD, OH  44122

BRE DDR BR MCALISTER TX LLC
C/O THE CORPORATION TRUST CO
1209 ORANGE ST, WILMINGTON
NEW CASTLE, DE  19801

BRE DDR BR MCALISTER TX LLC
DEPT 345085
P.O. BOX 205387
DALLAS, TX  75320

BRE DDR BR NORTHOPINT FL LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

BRE DDR BR NORTHOPINT FL LLC
DEPT 344805
P.O. BOX 205387
DALLAS, TX  75320

BRE DDR BR NORTHPOINT FL LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

BRE DDR BR PENINSULA DE... LLC
ATTN: SARA HANKO
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR BR PRESCOTT AZ LLC
C/O CT CORPORATION SYSTEM
3800 N CENTRAL AVE, STE 460
PHOENIX, AZ 85012

BRE DDR BR PRESCOTT AZ LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH 44122

BRE DDR BR PRESCOTT AZ LLC
DEPT 344194
P.O. BOX 205387
DALLAS, TX 75320

BRE DDR BR PRESCOTT AZ LLC
DEPT 344194
PO BOX 205387
DALLAS, TX 75320

BRE DDR BR ROSWELL GA LLC
DEPT 108290
P.O. BOX 205387
DALLAS, TX 75320

BRE DDR BR SAN TAN II AZ LLC
C/O CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

BRE DDR BR SAN TAN II AZ LLC
DEPT 341892
P.O. BOX 205387
DALLAS, TX 75320

BRE DDR BR WAUWATOSA WI LLC
DEPT 344538 25060 59215
P.O. BOX 205387
DALLAS, TX 75320

BRE DDR CONNECTICUT COMMONS LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR CONNECTICUT COMMONS LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH 44122

BRE DDR CONNECTICUT COMMONS LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

BRE DDR CONNECTICUT COMMONS LLC
DEPT 388301-21431-55541
P.O. BOX 951982
CLEVELAND, OH 44193

BRE DDR CORNERSTAR CO LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR CORNERSTAR CO LLC
DEPT 342091 25125 57765
P.O. BOX 205387
DALLAS, TX 75320-5387

BRE DDR CROCODILE FALCON RIDGE TOWN
C/O DDR CORP
3300 ENTERPRISE PKWY
ATTN: EVP- LEASEING
BEACHWOOD, OH 44122

BRE DDR CROCODILE SILVER SPRING SQ
TRUST
6416 CARLISLE PIKE
MECHANICSBURG, PA 17050-2393

BRE DDR CROCODILE SILVER SPRING SQ
TRUST
DEPT 366967 21445 61670
P.O. BOX 932666
CLEVELAND, OH 44193

BRE DDR HARBISON COURT LLC
C/O CORPORATION SERVICE COMPANY
251 LITTLE FALLS DR, WILMINGTON
NEW CASTLE, PA 19808

BRE DDR HARBISON COURT LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH 44122

BRE DDR HARBISON COURT LLC
DEPT 323587 61407 75457
P.O. BOX 9183418
CHICAGO, IL 60691-3418

BRE DDR IVA SOUTHMONT PA LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH 44122

BRE DDR IVA SOUTHMONT PA LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

BRE DDR IVA SOUTHMONT PA LLC
C/O THE CORPORATION TRUST CO
1209 ORANGE ST
WILMINGTON, DE 19801

BRE DDR IVA SOUTHMONT PA LLC
DEPT 366310 25500 61202
P.O. BOX 780437
PHILADELPHIA, PA 19178

BRE DDR MEREIAM TOWN CENTER LLC
DEPT 1017582140854558
P.O. BOX 92419
CLEVELAND, OH 44193

BRE DDR PARKER PAVILIONS LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

BRE DDR PARKER PAVILLIONS LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

BRE DDR PARKER PAVILLIONS LLC
DEPT 4021822141554938
P.O. BOX 392419
CLEVELAND, OH 44193

BRE DDR PIONEER HILLS LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR PIONEER HILLS LLC
DEPT 4021912140154299
P.O. BOX 392419
CLEVELAND, OH 44193

BRE DDR RETAIL HOLDINGS III LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
BRE DDR BR PENINSULA DE LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR CORNERSTAR CO LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR MCALISTER TX LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR NORTHPOINT FL LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR PRESCOTT AZ LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR ROSWELL GA LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR SAN TAN II AZ LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR SAN TAN II AZ LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
D/B/A BRE DDR BR STONEBRIDGE GA LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE DDR RETAIL HOLDINGS III LLC
DEPT 345068
P.O. BOX 205387
DALLAS, TX 75320

BRE DDR RETAIL HOLDINGS LLC
D/B/A BRE MERRIAM TOWN CENTER LLC
345 PARK AVE
NEW YORK, NY 10154

BRE DDR RETAIL HOLDINGS LLC
D/B/A BRE TOWNE CENTER LLC
345 PARK AVE
NEW YORK, NY 10154

BRE DDR TOWNE CENTER LLC
DEPT 103711 21336 47230
P.O. BOX 931663
CLEVELAND, OH 44193

BRE DDR WOODFIELD VILLAGE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH 44122

BRE DDR WOODFIELD VILLAGE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

BRE DDR WOODFIELD VILLAGE, LLC
DEPT 341207-21419-00057108
P.O. BOX 392472
CLEVELAND, OH 44193

BRE DDR WOODFIELD VILLAGE, LLC
DPT 3286962141955087
P.O. BOX 92472
CLEVELAND, OH 44193

BRE HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRE KERN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRE NON CORE ASSETS INC
D/B/A BRE NON CORE 2 OWNER PROSPECT
LLC
1 FAYETTE ST STE 150
CONSHOHOCKEN, PA 19428

BRE NON CORE TRACKING 2 LLC
P.O. BOX 742739
ATLANTA, GA 30374-2739

BRE PENTAGON RETAIL HOLDINGS A INC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

BRE RC 1890 RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA 92127

BRE RC 1890 RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ 08054

BRE RC ALAMO RANCH TX LP
2711 CENTERVILLE RD, STE 400
WILMINGTON, DE 19808

BRE RC ALAMO RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA 92127

BRE RC ALAMO RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ 08054

BRE RC ALAMO RANCH TX LP
P.O. BOX 845660
LOS ANGELES, CA 90084

BRE RC CINCO RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC CINCO RANCH TX LP
C/O SHOPCORE PROPERTIES, LP
2 LIBERTY PLACE, 50 S. 16TH ST, STE. 3325
ATTN: OFFICE OF THE GENERAL COUNSEL
PHILADELPHIA, PA  19102

BRE RC COMMONS WVA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC COMMONS WVA LLC
C/O SHOPCORE PROPERTIES, LP
TWO LIBERTY PLACE, SUITE 3325
ATTN: LEGAL DEPARTMENT
PHILADELPHIA, PA  19102

BRE RC EXETER PA LP
C/O BLACKSTONE REAL ESTATE PARTNERS
345 PARK AVENUE
ATTN: G CUTAIA, J TURCHIN, & A DRASITES
NEW YORK, NY  10154

BRE RC EXETER PA LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92128

BRE RC EXETER PA LP
P.O. BOX 845660
LOS ANGELES, CA  90084-5660

BRE RC MONROE MP PA LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC MONROE MP PA LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

BRE RC MONROE MP PA LP
P.O. BOX 27627
SAN DIEGO, CA  92198-7627

BRE RC RETAIL PARENT LLC
10920 VIA FRONTERA
SAN DIEGO, CA  92127

BRE RC RETAIL PARENT LLC
17140 BERNARDO CENTER DR STE 300
SAN DIEGO, CA  92128

BRE RC RETAIL PARENT LLC
BRE RC 1890 RANCH TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
BRE RC BIRD CREEK TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
BRE RC CINCO RANCH TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
BRE RC SOUTHPARK I TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
BRE RC SOUTHPARK II TX LP
10920 VIA FRONTERA STE 220
SAN DIEGO, CA  92127

BRE RC RETAIL PARENT LLC
BRE RC SOUTHPARK II TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
BRE RC STASSNEY TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
C/O BRE RC COMMONS WV LLC
PO BOX 27627
SAN DIEGO, CA  92198-1627

BRE RC RETAIL PARENT LLC
D/B/A BRE RC COMMONS WV LLC
10920 VIA FRONTERA STE 220
SAN DIEGO, CA  92127

BRE RC RETAIL PARENT LLC
D/B/A BRE RC COMMONS WV LLC
P.O. BOX 27627
SAN DIEGO, CA  92198-1627

BRE RC RETAIL PARENT LLC
D/B/A CINCO RANCH TX
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARENT LLC
D/B/A RIVERPARK SC TX
17140 BERNARDO CENTER DR 300
SAN DIEGO, CA  92128

BRE RC RETAIL PARENT LLC
P.O. BOX 845660
LOS ANGELES, CA  90084

BRE RC RETAIL PARTNERS LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC RETAIL PARTNERS LLC
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

BRE RC RIVERPARK SC TX LP
C/O SHOPCORE PROPERTIES, LP
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

BRE RC RIVERPARK SC TX LP
P.O. BOX 845660
LOS ANGELES, CA  90084-5660

BRE RC SOUTHPARK I TX LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC SOUTHPARK I TX LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

BRE RC SOUTHPARK I TX LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC SOUTHPARK II TX LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

BRE RC SOUTHPARK II TX LP
C/O SHOPCORE PROPERTIES, LP
PO BOX 845660
LOS ANGELES, CA  90084-5660

BRE RC TOWNE CROSSING VA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

BRE RC TOWNE CROSSING VA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92128

BRE RC TOWNE CROSSING VA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
SAN DIEGO, CA  92128

BRE RC TOWNE CROSSING VA LLC
P.O. BOX 757008
BALTIMORE, MD  21275-7008

BRE RETAIL RESIDUAL NC OWNER LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10017

BRE RETAIL RESIDUAL NC OWNER LP
P.O. BOX 645346
CINCINNATI, OH  45264-5346

BRE TARPON SOUTH PLAZA LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRE TARPON SOUTH PLAZA LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264-5324

BRE TARPON SOUTH PLAZA
D/B/A BRE SE RETAIL HOLDINGS
P.O. BOX 645324
CINCINNATI, OH  45264

BRE THRONE GARNER TOWN SQUARE LLC
C/O BRE THRONE APPLEGATE RANCH FBO
BOFA
62772 COLLECTION CENTER DR
CHICAGO, IL  60693-0627

BRE THRONE GARNER TOWNE CENTER SQ
LLC
2600 TIMBER DR
GARNER, NC  27529

BRE THRONE GARNER TOWNE CENTER SQ
LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH  45264

BRE THRONE GARNER TOWNE CENTER SQ
LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH  45264-5344

BRE THRONE GARNER TOWNE SQUARE LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10170

BRE THRONE HOLDINGS LLC
D/B/A BRE THRONE GARNER TOWNE
SQUARE L
C/O BLACKSTONE
345 PARK AVE 42ND FLR
NEW YORK, NY  10154

BRE THRONE PRESTON PARK LLC
BRE THRONE APPLEGATE RCH FBO BOA
62772 COLLECTION CENTER DR
CHICAGO, IL  60693

BRE THRONE PRESTON PARK LLC
C/O BLACKSTONE
345 PARK AVE 42ND FLR
NEW YORK, NY  10154

BRE THRONE WADSWORTH CROSSING LLC
C/O BRIXMOR PROP GROUP/ID:1843024
P.O. BOX 645344
CINCINNATI, OH  45264-5344

BRE THRONE WADSWORTH CROSSING LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BREANA CICERO
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANA MARSHALL
P.O. BOX 8372
HUNTINGTON BEACH, CA  92615

BREANN HOLLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANNA CRUTCHFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANNA REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANNA STIWINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BREANNA STOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BREDDRUBOC PALCON RIDGE COVENANT I
LLC
DEPT 407356-21452-65817
P.O .BOX 932684
CLEVELAND, OH  44193

BREDDRUBOC WALDEN SQUARE LLC
DEPT 379741-21410-62568
P.O. BOX 392419
CLEVELAND, OH  44793

BREE COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BREE DYER
10201 S. MAIN STREET
HOUSTON, TX 77025

BREE NORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BREEANNA KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BREGMAN, BERBERT, SCHWARTZ & GILDAY,
LLC
ATTN: LARRY BERBERT, ESQ.
7315 WISCONSIN AVENUE, SUITE 800W
BETHESDA, MD  20814

BREHM ENTERPRISES
10855 FIRST STREET
STANWOOD, MI  49346

BREIA SMALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA AVILA
2948 ASTORIA CIR
CORONA, CA  92879

BRENDA BANCHS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA BRENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA DRAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA ELLIOTT
118 ENTRADA CIRCLE
AMERICAN CANYON, CA  94503

BRENDA HATHAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA HO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA LAFORTE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA LAKHANI
2209 WINDY RIDGE CT
PLANO, TX  75025

BRENDA PUGA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA RANDLES MEE
3417 W ELK BUGLE LN
MERIDIAN, ID  83646

BRENDA SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA SHEPHERD
170 DUNLAP ST
NEW MARTINSVILLE, WV  26155

BRENDA SWEET
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDA YAP
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN FLORIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN LOGSDON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN MCCALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN MCCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN MCGIVERIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN MORAN
1235 RESERVE WAY 306
NAPLES, FL 34105

BRENDAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDEN CHILDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDEN MCCLANAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDEN SUOMINEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDON BARRIENTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDON DORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDON FABISH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDON JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENDON RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENHAM BANNER PRESS
2430 STRINGER
BRENHAM, TX 77833

BRENHAM BANNER-PRESS
P.O. BOX 585
BRENHAM, TX 77834

BRENHAM CROSSROADS PARTNERS I LP
C/O HUNINGTON PROP INC
3773 RICHMOND AVE STE 800
HOUSTON, TX 77046

BRENHAM CROSSROADS PARTNERS LP
C/O HUNINGTON PROP INC
3773 RICHMOND AVE STE 800
HOUSTON, TX 77046

BRENHAM CROSSROADS PARTNERS LP
C/O HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX 77046

BRENIETTA BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENNA MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENNAN & CLARK LTD LLC
721 E MADISON ST
VILLA PARK, IL 60181

BRENNAN COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENNAN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENNAN, DAIN, LE RAY, WIEST,
TORPY & GARNER, P.C.
ATTN: JOSEPH R. TORPY, ESQ
129 SOUTH STREET, 3RD FLOOR
BOSTON, MA 02111

BRENNEN VANDERMEER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENSEKE WELDING
915 LONG ISLAND AVE
DEER PARK, NY 11729

BRENT BADERTSCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT BASILIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT BATTERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT BATTERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT FARRIS
2356 RED OAK DR
SANTA ROSA, CA  95403

BRENT FITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT FUDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT FUDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT GAGNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT HASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT HIGHLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT MCNIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT RAZOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENT WIDENER
2002 RAINBOW LANE
WENATCHEE, WA  98801

BRENTLEY GIBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENTON BASEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENTON BELCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENTON MAYNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENTON MCCOY
4601 VILLAGE LN
BAYTOWN, TX  77520

BRENTON REID
10201 S. MAIN STREET
HOUSTON, TX 77025

BRENTWOOD LAND PARTNERS LLC
C/O KITE REALTY GROUP
62256 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0622

BRENTWOOD PLAZA LLC
C/O PAGANO CO
55 HARRISTOWN RD
GLEN ROCK, NJ  07452

BRENTWOOD PLAZA LLC
C/O PAGANO CO
55 HARRISTOWN RD
GLENROCK, NJ  07452

BRENTWOOD PLAZA LLC
C/O PAGANO COMPANIES
55 HARRISTOWN ROAD
GLEN ROCK, NJ  07452

BRET E. BERNAL
5452 STETSON MEADOWS DR
COLORADO SPRINGS, CO  80922

BRET SWANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRET WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRET ZUELICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT AGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT D HEMPHILL

BRETT DECUIR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT FUNCK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT GIMBOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT HEMPHILL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT K OUBRE LLC
344 PENCARROW CIRCLE
MADISONVILLE, LA 70447

BRETT MCFEELY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT MEADE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRETT WILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

BREVAN ITA
10201 S. MAIN STREET
HOUSTON, TX 77025

BREVARD CNTY BOARD OF CNTY C
OMMISSIONERS-FIRE PREVNT BUREAU

BREVARD COUNTY TAX COLLECTOR
P.O. BOX 2500
TITUSVILLE, FL 32781-2500

BREVARD COUNTY
ATTN: PROPERTY TAX DEPT.
P.O .BOX 2500
TITUSVILLE, FL 32781-2500

BRFI GATEWAY LLC
1161 SAN VICENTE BOULEVARD, SUITE 900
LOS ANGELES, CA 90049

BRFI GATEWAY LLC
11611 SAN VICENTE BLVD STE 900
LOS ANGELES, CA 90049

BRFI GATEWAY LLC
C/O JLL RETAIL
655 REDWOOD HIGHWAY, SUITE 177
MILL VALLEY, CA 94941

BRFI GATEWAY LLC
P.O. BOX 3577 DEPT P
SEATTLE, WA 98124-3577

BRI JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIA BOYKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ADAMCZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN AGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN AND KAREN DEBERRY
P.O. BOX 1362
PLACERVILLE, CA 95667

BRIAN ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN AUL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BANDARRA
115 N WESTWINDS CIRCLE
THE WOODLANDS, TX 77382

BRIAN BARTOLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BATTEAST
53103 BRACHEN FERN CT
SOUTH BEND, IN 46637

BRIAN BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BENDY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BERRUTO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BILBY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BOBO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BURRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN BYRNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN C PECHT
2154 NORTH BELL AVE
CHICAGO, IL 60647

BRIAN CALKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN CAMPBELL
CAMPBELL EXTREME CLEAN
9402 E DALLAS ST
MESA, AZ 85207

BRIAN CHAMNISS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN COGBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN CORRIVEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN CURRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN CWEREN
C/O THE CWEREN LAW FIRM
ATTN: BRIAN CWEREN
3311 RICHMOND AVE., SUITE 305
HOUSTON, TX 77098

BRIAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DENHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DERKSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN DUNBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN E. HOOPER
ATTN: AREA MANAGER-HUNTSVILLE
1025 DOCKSIDE DRIVE 508
HUNSTVILLE, AL 35824

BRIAN EMERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FALK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FERRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FIFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FRANKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FREIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN FURTADO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GIPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GOODYEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GOTSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GRIERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN GUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HALLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HAMMON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HEINRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HOOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HUDGENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN JOLLIFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KANYA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KESTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN KWIETNIEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN LANDON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN LAROCHE
9870 SW DENNEY RD
BEAVERTON, OR  97008

BRIAN LEITER
627 WEBB DR
SPARTANBURG, SC  29303

BRIAN LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN LOFTUS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN LONDON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN M GOTSCH

BRIAN MABE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MAGLIETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MALONE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MASKERI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MCNEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MCNEMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MONTAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN MURPHY
113 SHEFFORD CT
GREER, SC 29650

BRIAN MURPHY
628 AMARANTH BLVD
MILL VALLEY, CA 94941

BRIAN N TREVISANI
4799 GANYMEAD CT
NAPLES, FL 34105

BRIAN NATH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN NIEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN OCONNOR
220 W RAPP RD 102
TALENT, OR 97540

BRIAN ODUM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN OLOUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN PARNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN PEEBLES
3905 44TH AVE S
MINNEAPOLIS, MN 55406-3515

BRIAN PETRAGLIA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN PISCITELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN R. CRISWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN REAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN RHODES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ROACH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN ROGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN RUSSELL
8 HEMLOCH DR
JIM THORPE, PA 18229

BRIAN SARCHET

BRIAN SELDOMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN SELLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN SHORT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN SILVERS
13223 CHAMPIONS CUP WAY
DAYTON, TX  77535

BRIAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN SNIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN STEPHENSON
914 S 9TH AVE
YAKIMA, WA  98902

BRIAN STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN SUSSMAN
P.O. BOX 3970
LOS ALTOS, CA  94024

BRIAN SZAROWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN TENORE
2353 BARRETT GREEK PKWY
MARIETTA, GA  30068

BRIAN THAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN TRADING COMPANY
6440 W 20TH AVE
HIALEAH, FL  33016

BRIAN TRAVALI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN TRENT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN TRUONG
1788 GIGAR TER
WEST COVINA, CA  91792

BRIAN UPCHURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN VALLES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN VERDUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN W ADERHOLD
4239 SOUTH LONG VALLEY DR
WEST VALLEY, UT  84128-6550

BRIAN W ADERHOLD-DBA LAKE CITY
VENDING
12808 TIMBER RUN DR
RIVERTON, UT  84096

BRIAN W CHARROUX

BRIAN W LOFTUS
151 COYOTE PASS UNIT 14
PANAMA CITY BEACH, FL  32413

BRIAN W LOFTUS
778 BEAL PKWY
FORT WALTON BEACH, FL  82547

BRIAN WANG
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN WEIBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN WILSON
555 CORTONA DR.
WEST LAKE HILLS, TX 78746

BRIAN WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAN WOODWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANA KATHER
1209 N ISABEL ST
GLENDALE, CA 91207

BRIANA SOBOTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANA TREADWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA AAMOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA BOWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA FISCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA SHANHOLTZER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIANNA WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIAR GROUP LIMITED PARTNERSHIP
27750 STANSBURY, SUITE 200
FARMINGTON HILLS, MI 48334

BRIARCLIFF ASSOCIATES LLC
161 ORCHARD RD
BRIARCLIFF, NY 10510

BRIARCLIFF ASSOCIATES LLC
40 TECHNOLOGY PKWY S 30D
NORCROSS, GA 30052

BRIARCLIFF ASSOCIATES LLC
C/O HEYWARD FAMILY BUSINESS
1 VENEZIA
NEWPORT COAST, CA 92657

BRICE & GARVIN INC
110 ETHELTON
WHITE PLAINS, NY 10603

BRICE GAHAGANS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRICE LETTKEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRICK PIONEER  LLC
REF: MLS LOAN 030297702
P.O. BOX 829612
PHILADELPHIA, PA 19182

BRICK PIONEER LLC
87 WASHINGTON STREET
ATTN: NICOLE LEART
MORRISTOWN, NJ 07960

BRICK PIONEER LLC
ATTN: NICOLE LEART
87 WASHINGTON STREET
MORRISTOWN, NJ 07960

BRICK TOWNSHIP BUREAU OF FIRE SAFETY
253 BRICK BLVD 2ND FLOOR
BRICK TOWNSHIP, NJ 08723

BRICK TOWNSHIP MUA
1551 HIGHWAY 88 WEST
BRICK, NJ 08724-2399

BRICK TOWNSHIP MUA
1551 HIGHWAY 88
WEST BRICK, NJ 08724

BRICKHOUSE SECURITY INC
980 AVENUE OF THE AMERICAS 3RD FLOOR
NEW YORK, NY 10018

BRICKPOINT PROPERTIES, INC.
TWO MAIN STREET, SUITE 200
STONEHAM, MA 02180

BRIDFORD GREENSBORO LLC
1234 E 17TH ST
SANTA ANA, CA 92701

BRIDFORD GREENSBORO LLC
ATTN: T. DOLLANDER C/O DIVERSIFIED PTNRS
7500 E MCDONALD DR STE 100A
SCOTTSDALE, AZ 85250

BRIDGE HOLDINGS LLC
107 S. MERAMEC AVE
ST LOUIS, MO 63105

BRIDGEPORT
ATTN: PROPERTY TAX DEPT.
325 CONGRESS ST
BRIDGEPORT, CT 06604

BRIDGESTONE AMERICAS INC
D/B/A FIRESTONE BLDG PRODUCTS CO LLC
200 4TH AVE SOUTH
NASHVILLE, TN 37201

BRIDGET BARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIDGET JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIDGET LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIDGET NORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIDGET ROCKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIDGEVILLE BOROUGH
C/O JORDAN TAX SERVICES
102 RAHWAY RD
MCMURRAY, PA 15317-3349

BRIDGEWATER FALLS STATION LLC
3385 PRINCETON RD
FAIRFIELD TOWNSHIP, OH 45011

BRIDGEWATER FALLS STATION LLC
NW 6319
P.O .BOX 1450
MINNEAPOLIS, MN 55485-6319

BRIDGEWATER GROUP ADVISORS INC
D/B/A AAF BROOKHILL TOWNE CENTER
9570 SW BARBUR BLVD
PORTLAND, OR 97219

BRIDGEWATER TOWNSHIP
BUREAU OF FIRE PREVENTION
100 COMMONS WAY
BRIDGEWATER, NJ 08807

BRIE LUNSFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIEN JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIEN JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIGETTE WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIGHAM YOUNG UNIVERSITY
D/B/A THE DAILY UNIVERSE
112 BRMB
PROVO, UT 84602

BRIGHT HOUSE NETWORKS
P.O. BOX 30574
TAMPA, FL 33630-3574

BRIGHT SECURITY
P.O. BOX 37
AUSTIN, TX 78767

BRIGHTEDGE TECHNOLOGIES INC
989 E HILLSDALE BLVD STE 300
FOSTER CITY, CA 94404

BRIGHTHOUSE FINANCIAL
P.O. BOX 371310
PITTSBURGH, PA 15250-7310

BRIGHTHOUSE LIFE INSURANCE COMPANY
11225 NORTH COMMUNITY HOUSE RD
CHARLOTTE, NC 28277

BRIGHTON THE DAY
7415 CAILLET ST
DALLAS, TX 75209

BRIGHTRIDGE
2600 BOONES CREEK RD
JOHNSON CITY, TN 37615

BRIGHTRIDGE
P.O. BOX 2058
JOHNSON CITY, TN 37605-2058

BRIGHTWAVE MARKETING INC
3340 PEACHTREE RD NE STE 400
ATLANTA, GA 30326

BRIGID KENNY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIGITTE MUELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRILLIANT PROMOTIONAL PRODUCTS INC
10161 HARWIN STE 125
HOUSTON, TX 77036

BRIM LA GRACIK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRINCO MECHANICAL MGMT SERVICES INC
125 SOUTH MAIN ST
FREEPORT, NY 11520

BRINES REFRIGERATION HEATING &
COOLING
26400 SOUTH FIELD RD
LATHROP VILLAGE, MI 48076

BRINKS INCORPORATED
555 DIVIDEND DR
COPPELL, TX 75019

BRINKS INCORPORATED
P.O. BOX 101031
ATLANTA, GA 30392-1031

BRION MAKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRISCOE A CARR
6207 TEMPLE ST APT B
LITHIA SPRINGS, GA 30122

BRISTOL MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRISTOL MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRISTOL SIGN CO INC
P.O. BOX 16938
BRISTOL, VA 24209-6938

BRISTOL TAX COLLECTOR
P.O. BOX 1040
BRISTOL, CT 06011-1040

BRISTOL TENNESSEE ESSENTIAL SV
10201 S MAINT ST
HOUSTON, TX 77025

BRISTOL TENNESSEE ESSENTIAL SV
2470 VOLUNTEER PARKWAY
BRISTOL, TN 37620

BRISTOL TENNESSEE ESSENTIAL SV
P.O. BOX 549
BRISTOL, TN 37621-0549

BRISTOL
ATTN: PROPERTY TAX DEPT.
497 CUMBERLAND ST
BRISTOL, VA 24201

BRITA ALABURDA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITEVERIFY
4725 PIEDMONT ROW DR STE 420
CHARLOTTE, NC 28210

BRITE-WAY WINDOW SERVICE
P.O. BOX 6628
TYLER, TX 75711

BRITNEY POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTAN HAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANI BRICKEY
317 AVERY JORDAN CV
SOUTHAVEN, MS 38671

BRITTANIE AMSDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY AAMOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY ALLEN
6328 LONGRIDGE AVE
VAN NUYS, CA 91401

BRITTANY ANIMASHAUN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY BIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY BONSIGNORE
11618 W 77TH ST
LENEXA, KS 66214

BRITTANY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY BURK-WALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY COSBY
510 REACH DR
BIRMINGHAM, AL 35242

BRITTANY COSTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY COVELL
3505 REYNARD WAY 36
SAN DIEGO, CA 92103

BRITTANY COVELL
ATTN: RICHARD SPIRRA & GORDON & REES
101 W BROADWAY STE 2000
SAN DIEGO, CA 92101

BRITTANY DALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY DURAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY ECKLUND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY GORSICH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY HAND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY HEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY HEGWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY HOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY JESCAVAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY KALLON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY MAKI
1801 RIO GRANDE UNIT 207
AUSTIN, TX 78701

BRITTANY MANNIE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY MIRACLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY MORGAN-BLANTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY NEWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY NIX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY NUNES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY OCONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY PANKIEWICZ
5576 W WOODHAVEN DR
MC CORDSVILLE, IN 46055

BRITTANY PAPA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY PARKER DBAWHITE GLOVE
LOGISTICS
205 OAKDALE ST
MARYVILLE, TN 37801

BRITTANY PARKER
1206 TOPSIDE RD
LOUISVILLE, TN 37777

BRITTANY PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY PHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY RANKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY RASBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY RUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY SNEED
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WESTBROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WESTBROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WESTFALL
26886 SHELTER COVE COURT
SUN CITY, CA 92585

BRITTANY WHITE
12701 N PENN AVE APT 268N
OKLAHOMA CITY, OK 73120

BRITTANY WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY WORCESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTANY YOUMANS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEE BASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY KARASEK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY PETITTA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY R BOWN
6209 NW CHEYENNE AVE
LAWTON, OK 73505

BRITTNEY SNOW
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTNEY TILLERY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTON BOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRITTON CENTAMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRIXMOR ARBOR FAIRE OWNER LP
C/O BRIXMOR PROPERTY GROUP
3636 NOBEL DRIVE, SUITE 300
ATTN: LEGAL
SAN DIEGO, CA  92122

BRIXMOR ARBOR FAIRE OWNER LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR ARBOR FAIRE OWNER LP
SUPER LLC
P.O. BOX 74230
CLEVELAND, OH  44194-4230

BRIXMOR ARBOR FAIRE OWNER, LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR CROSS KEYS COMMONS LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH  45264

BRIXMOR CROSS KEYS COMMONS LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH  45264-5349

BRIXMOR GA APOLLO III PA LP
P.O. BOX 742739
ATLANTA, GA  30374-2739

BRIXMOR GA CHAMBERLAIN PLAZA LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR GA CHAMBERLAIN PLAZA LLC
C/O CENTRO GA WATERBURY LLC
P.O. BOX 713465
CINCINNATI, OH  45271

BRIXMOR GA CHAMBERLAIN PLAZA LLC
C/O CENTRO GA WATERBURY LLC
P.O. BOX 713465
CINCINNATI, OH  45271-3465

BRIXMOR GA CHICOPEE MARKETPLACE LLC
450 LEXINGTON AVE, 13TH FL
NEW YORK, NY  10017

BRIXMOR GA CHICOPEE MARKETPLACE LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR GA CHICOPEE MARKETPLACE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264

BRIXMOR GA CHICOPEE MARKETPLACE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264-5324

BRIXMOR GA CONYERS PHASE II OWNER
LLC
BRIXMOR PROPERTY GROUP
P.O. BOX 645341
CINCINNATI, OH  45264-5341

BRIXMOR GA SOUTHLAND SHOPPING
CENTRE LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR GA SOUTHLAND SHOPPING CTR
LLC
6944 W 130TH ST
MIDDLEBURG HEIGHTS, OH  44130

BRIXMOR GA SOUTHLAND SHOPPING CTR
LLC
ID: 5237097
P.O. BOX 713447
CINCINNATI, OH  45271-3447

BRIXMOR GA STRATFORD COMMONS LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRIXMOR GA STRATFORD COMMONS LP
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645341
CINCINNATI, OH  45264-5341

BRIXMOR HALE ROAD LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645341
CINCINNATI, OH  45264

BRIXMOR HALE ROAD LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645341
CINCINNATI, OH  45264-5351

BRIXMOR HANOVER SQUARE SC  LLC
C/O BRIXMOR PROPERTY GROUP
P.O .BOX 645346
CINCINNATI, OH  45264-5346

BRIXMOR HANOVER SQUARE SC LLC
C/O BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ATTN: VICE PRESIDENT OF LEGAL SERVICES
ROSWELL, GA  30076

BRIXMOR HANOVER SQUARE SC LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10170

BRIXMOR HANOVER SQUARE SC LLC
C/O BRIXMOR PROPERTY GROUP
P.O .BOX 645346
CINCINNATI, OH  45264

BRIXMOR HOLDINGS 1 SPE LLC
6944 W 130TH ST
MIDDLEBURG HEIGHTS, OH  44130

BRIXMOR HOLDINGS 1 SPE LLC
C/O BRIXMOR PROPERTY GROUP
P. O. BOX 645324
CINCINNATI, OH  45264-5324

BRIXMOR HOLDINGS 11 SPE  LLC
C/O SUPER LLC
P.O. BOX 74242
CLEVELAND, OH  44194-4242

BRIXMOR HOLDINGS 11 SPE LLC
450 LEXINGTON AVE, 13TH FL
NEW YORK, NY  10017

BRIXMOR HOLDINGS 11 SPE, LLC
C/O SUPER LLC
P.O. BOX 74242
CLEVELAND, OH  44194

BRIXMOR HOLDINGS 11 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR HOLDINGS 11 SPE, LLC
C/O SUPER LLC
P.O. BOX 74242
CLEVELAND, OH  44194

BRIXMOR HOLDINGS 11 SPE, LLC
C/O SUPER LLC
P.O. BOX 74242
CLEVELAND, OH  44194-4242

BRIXMOR HOLDINGS 6 SPE  LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645349
CINCINNATI, OH  45264-5349

BRIXMOR HOLDINGS 6 SPE LLC
450 LEXINGTON AVE, 13TH FL
NEW YORK, NY  10017

BRIXMOR HOLDINGS 6 SPE LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645349
CINCINNATI, OH  45264

BRIXMOR HOLDINGS 6 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
40 SKOKIE BOULEVARD, SUITE 600
ATTN: REGIONAL COUNSEL
NORTHBROOK, IL  60062

BRIXMOR HOLDINGS 6 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10170

BRIXMOR HOLDINGS 6 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645349
CINCINNATI, OH  45264

BRIXMOR HOLDINGS 6 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645349
CINCINNATI, OH  45264-5349

BRIXMOR HOLDINGS II SPE, LLC
C/O BRIXMOR PROPERTY GROUP
3636 NOBEL DR., SUITE 300
SAN DIEGO, CA  92122

BRIXMOR HOLDINGS II SPE, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10017

BRIXMOR INNES STREET LLC
P.O. BOX 645351
CINCINNATI, OH  45264-5351

BRIXMOR IVYRIDGE SC  LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 74250
CLEVELAND, OH  44194-4250

BRIXMOR IVYRIDGE SC LLC
PO BOX 74250
CLEVELAND, OH  44194

BRIXMOR IVYRIDGE SC, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR IVYRIDGE SC, LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 74250
CLEVELAND, OH  44194

BRIXMOR IVYRIDGE SC, LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 74250
CLEVELAND, OH  44194-4250

BRIXMOR MANCHESTER I LLC
C/O BRIXMOR PROPERTY GROUP
2 TOWER BRIDGE, ONE FAYETTE ST, SUITE
150
ATTN: REGIONAL COUNSEL
CONSHOHOCKEN, PA  19428

BRIXMOR MANCHESTER I LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR MANCHESTER II LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 64534
CINCINNATI, OH  45264

BRIXMOR MANCHESTER II LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 64534
CINCINNATI, OH  45264-5349

BRIXMOR NEW CENTRE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645351
CINCINNATI, OH  45264

BRIXMOR NEW CENTRE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645351
CINCINNATI, OH  45264-5351

BRIXMOR OLD BRIDGE LLC
C/O BRIXMOR PROPERTY GROUP
420 LEXINGTON AVENUE, 7TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR OLD BRIDGE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645346
CINCINNATI, OH  45264

BRIXMOR OLD BRIDGE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645346
CINCINNATI, OH  45264-5346

BRIXMOR OPERATING PARTNERSHIP LP
BRIXMOR STONE MOUNTAIN LLC
P.O. BOX 74234
CLEVELAND, OH  44194-4234

BRIXMOR OPERATING PARTNERSHIP LP
BRIXMOR STONE MOUNTAIN LLC
PO BOX 74234
CLEVELAND, OH  44194-4234

BRIXMOR OPERATING PARTNERSHIP LP
D/B/A BRIXMOR GA STRATFORD COMMONS
LP
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PRTN LP
D/B/A BRIXMOR/IA CLEARWATER MALL LLC
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PARTNERSHIP LP
D/B/A NEW PLAN OF ARLINGTON HEIGHTS
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PARTNERSHIP LP
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PRTN LP
D/B/A BRIXMOR GA CONYERS PHASE II
OWNER
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PRTN LP
D/B/A BRIXMOR INNES STREET LLC
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR OPERATING PRTN LP
D/B/A BRIXMOR SPE 5 LLC
ONE FAYETTE ST STE 150
CONSHOHOCKEN, PA  19428

BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ROSWELL, GA  30076

BRIXMOR PROPERTY GROUP
3440 PRESTON RIDGE ROAD, SUITE 425
ALPHARETTA, GA  30005

BRIXMOR PROPERTY GROUP
40 SKOKIE BOULEVARD, SUITE 600
NORTHBROOK, IL  60062

BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
2 TOWER BRIDGE, ONE FAYETTE ST, SUITE
150
NEW YORK, NY  10170

BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10017

BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR PROPERTY GROUP
ATTN: EARL EBERTS
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRIXMOR PROPERTY GROUP
ATTN: ELIZABETH MURPHY
40 SKOKIE BOULEVARD, SUITE 600
NORTHBROOK, IL  60062

BRIXMOR PROPERTY GROUP
ATTN: GARY TURNER
1003 HOLCOMB WOODS PKWY
ROSWELL, GA  30076

BRIXMOR PROPERTY GROUP
ATTN: MIKE COSTA
111 MIDDLESEX TURNPIKE, 2ND FLOOR
BURLINGTON, MA  01803

BRIXMOR PROPERTY GROUP
ATTN: PAIGE KEARNS
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRIXMOR PROPERTY GROUP
ATTN: STEPHANIE DUNBAR
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10170

BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264

BRIXMOR PROPERTY OWNER II LLC
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRIXMOR PROPERTY OWNER II LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645351
CINCINNATI, OH  45264

BRIXMOR PROPERTY OWNER II, LLC
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY  10017

BRIXMOR RESIDUAL SHOPPES AT FOX RUN
LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264-5324

BRIXMOR RESIDUAL SHOPPES AT FOX RUN
LLC
C/O BRIXMOR PROPERTY GROUP
2 TOWER BRIDGE, ONE FAYETTE ST, SUITE
150
ATTN: REGIONAL COUNSEL
CONSHOHOCKEN, PA  19428

BRIXMOR RESIDUAL SHOPPES AT FOX RUN
LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

BRIXMOR RESIDUAL SHOPPES AT FOX RUN
LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10170

BRIXMOR RESIDUAL SHOPPES AT FOX RUN
LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH  45264

BRIXMOR SLATER STREET LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH  45264-5349

BRIXMOR SLATER STREET, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, FL  10170

BRIXMOR SLATER STREET, LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH 45264-5349

BRIXMOR SOUTHPORT CENTRE LLC
450 LEXINGTON AVE, 13TH FL
NEW YORK, NY 10017

BRIXMOR SOUTHPORT CENTRE LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

BRIXMOR SOUTHPORT CENTRE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH 45264-5344

BRIXMOR SOUTHPORT CENTRE LLC
P.O. BOX 30907
NEW YORK, NY 10087-0907

BRIXMOR SPE 1 LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645346
CINCINNATI, OH 45264-5346

BRIXMOR SPE 4 LLC
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

BRIXMOR SPE 4 LLC
C/O CENTRO HERITAGE SPE 4 LLC
P.O. BOX 30906
NEW YORK, NY 10087-0906

BRIXMOR SPE 4 LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR SPE 4 LP
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH 45264-5349

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
40 SKOKIE BOULEVARD, SUITE 600
ATTN: REGIONAL COUNSEL
NORTHBROOK, IL 60062

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
40 SKOKIE BOULEVARD, SUITE 600
ATTN: VP, LEGAL DEPARTMENT
NORTHBROOK, IL 60062

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY 10017

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645346
CINCINNATI, OH 45264

BRIXMOR SPE 5 LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645346
CINCINNATI, OH 45264-5346

BRIXMOR SPE 6 LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

BRIXMOR SPE 6 LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH 45264

BRIXMOR SPE 6 LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH 45264-5344

BRIXMOR SPRADLIN FARM LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH 45264-5344

BRIXMOR STOCKBRIDGE VILLAGE
C/O BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ATTN: VP LEGAL SERVICES
ROSWELL, GA 30076

BRIXMOR STOCKBRIDGE VILLAGE
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

BRIXMOR STONE MOUNTAIN LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645321
CINCINNATI, OH 45264-5321

BRIXMOR STONE MOUNTAIN, LLC
C/O BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ATTN: JEFFREY BOLES
ROSWELL, GA 30076

BRIXMOR STONE MOUNTAIN, LLC
C/O BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ATTN: REGIONAL COUNSEL
ROSWELL, GA 30076

BRIXMOR STONE MOUNTAIN, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR STONE MOUNTAIN, LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645321
CINCINNATI, OH 45264-5321

BRIXMOR TARPON MALL LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH 45264-5324

BRIXMOR TARPON MALL, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR TARPON MALL, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
NEW YORK, NY 10017

BRIXMOR TARPON MALL, LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645324
CINCINNATI, OH 45264-5324

BRIXMOR UC GREENVILLE LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10170

BRIXMOR UC GREENVILLE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH 45264-5349

BRIXMOR UC GREENVILLE LP
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645349
CINCINNATI, OH 45264-5349

BRIXMOR WENDOVER PLACE LLC
C/O BRIXMOR PROPERTY GROUP
P.O. BOX 645344
CINCINNATI, OH 45264-5344

BRIXMOR/IA CLEARWATER MALL LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

BRIXMOR/IA CLEARWATER MALL LLC
LOCKBOX ACCT - PO BOX 713451
CINCINNATI, OH 45271-3451

BRIXMOR/IA QUENTIN COLLECTION LLC
P.O. BOX 713439
CINCINNATI, OH 45271-3439

BRIXTON FLETCHER, LLC
C/O BRIXTON CAPITAL
120 S. SIERRA AVENUE, SUITE 200
ATTN: ASSET MANAGER
SOLANA BEACH, CA 92075

BRIXTON-ALTO HIGHLAND LLC
4435 EASTGATE MALL RD STE 310
SAN DIEGO, CA 92121

BRIXTON-ALTO HIGHLAND LLC
P.O. BOX 507416
SAN DIEGO, CA 92150-7146

BRIYANAH BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BROAD AND CASSEL
ATTN: LEIGH A. WILLIAMS, ESQ.
390 NORTH ORANGE AVENUE, SUITE 1400
ORLANDO, FL 32801

BROAD CREEK PH I LLC
C/O DIVARIS PROPERTY MGMT CORP
ONE COLUMBUS CENTER STE 700
VIRGINIA BEACH, VA 23462

BROAD CREEK PH I LLC
C/O DIVARIS PROPERTY MGMT CORP
ONE COLUMBUS CENTER STE 700
VIRGINIA BEACH, VA 23462

BROAD CREEK PH I, LLC
222 CENTRAL PARK AVE, SUITE 2100
VIRGINIA BEACH, VA 23462

BROAD CREEK PH I, LLC
C/O DIVARIS PROPERTY MGMT CORP
ONE COLUMBUS CENTER STE 700
VIRGINIA BEACH, VA 23462

BROADBELL LLC
C/O CADENCE CAPITAL INV LLC
8480 E ORCHARD RD STE 4350
GREENWOOD VILLAGE, CO 80111

BROADCAST COMPANY OF THE AMERICAS
LLC
PO BOX 928333
SAN DIEGO, CA 92192

BROADCAST COMPANY OF THE AMERICAS
SD
PO BOX 92833
SAN DIEGO, CA 92192

BROADCAST MUSIC INC
10 MUSIC SQUARE EAST
NASHVILLE, TN 37203

BROADCAST MUSIC INC
PO BOX 630893
CINCINNATI, OH 45263-0893

BROADCAST ONE LLC
PO BOX 11398
HUNTSVILLE, AL 35814

BROADFEET MANAGEMENT LLC
110 JERICHO TPKE
NEW HYDE PARK, NY 11040

BROADFEET MANAGEMENT LLC
110 JERICHO TURNPIKE
NEW HYDE PARK, NY 11040

BROADFEET MANAGEMENT, LLC
ATTN: WENDY CHAN
110 JERICHO TURNPIKE, 2ND FLOOR
NEW HYDE PARK, NY 11040

BROADLEAF GROUP LLC
P.O. BOX 12607
ALEXANDRIA, LA 71315

BROADLEAF GROUP
THE BROADLEAF GROUP LLC
13100 WORTHAM CTR DR STE 150
HOUSTON, TX 77065

BROADPAN PROPERTIES LLC
WESSEX COMMERCIAL MGMT
P.O. BOX 44033
PHOENIX, AZ 85064

BROADRIDGE ICS
P.O. BOX 416423
BOSTON, MA  02241-6423

BROADSIDE PROPERTY MANAGEMENT LLC
6128 SANTA MARGARITO DR
FORT PIERCE, FL  34951

BROADVIEW NETWORKS
P.O. BOX 70268
PHILADELPHIA, PA  19176-0268

BROADVIEW
800 WESTCHESTER AVE
RYE BROOK, NY  10573

BROADWAY CENTER
C/O PICOR
1100 N WILMOT STE 200
TUCSON, AZ  85712

BROADWAY CRAYCROFT LLC
5151 E BROADWAY STE 115
TUCSON, AZ  85711

BROADWAY CROSSINGS II LLC
C/O TKG MANAGEMENT, INC.
211 NORTH STADIUM, SUITE 201
ATTN: LEGAL
COLUMBIA, MO  65203

BROADWAY CROSSINGS II, LLC
C/O TKG MANAGEMENT, INC.
211 NORTH STADIUM, SUITE 201
ATTN: LEGAL
COLUMBIA, MO  65203

BROADWAY CROSSINGS II, LLC
C/O TKG MANAGEMENT, INC.
211 NORTH STADIUM, SUITE 201
ATTN: PROPERTY MANAGEMENT
COLUMBIA, MO  65203

BROADWAY ENIGMA LLC
10216 BEECHNUT ST
HOUSTON, TX  77072

BROADWAY ENIGMA, LLC
10216 BEECHNUT ST
HOUSTON, TX  77072

BROADWAY FOSTER LLC
CHODY REAL ESTATE CORP
401 N MICHIGAN AVE 24TH FL
CHICAGO, IL  60611

BROADWAY MAINTENANCE LLC
999 SOUTH OYSTER BAY RD STE 200
BETHPAGE, NY  11714

BROADWAY MARKETPL AT DDD
P.O. BOX 173861
DENVER, CO  80217-3861

BROADWAY MEDIA LLC
50 W BROADWAY STE 200
SALT LAKE CITY, UT  84101

BROADWAY MEDIA LLC
KUDD-FM
50 W BROADWAY STE 200
SALT LAKE CITY, UT  84101

BROADWAY MEDIA LLC
KXRK-FM
50 W BROADWAY STE 200
SALT LAKE CITY, UT  84101

BROADWAY NATIONAL SIGN & LIGHTING LLC
1900 OCEAN AVE
RONKONKOMA, NY  11779

BROADWAY POWERCENTER GROUP LLC
6298 E. GRANT RD  100
TUCSON, AZ  85712

BROADWAY STATION LLC
33340 COLLECTION CENTER DR
CHICAGO, IL  60693-0333

BROADWAY STATION LLC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

BROCK CASTILLO
8518 FATHOM CIRCLE APT 111
AUSTIN, TX  78750

BROCK HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

BROCK SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

BROCK SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BROCKINGTON ENTERPRISE LLC
9611 BROOKDALE DR. STE 100-127
CHARLOTTE, NC  28215

BROCKTON FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

BROCKTON PEARCE FRAZIER
C/O ERACLIDES GELMAN
12500 BRANTLEY COMMONS CT STE 101
FORT MYERS, FL  33907

BRODERICK JAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRODERICK TYE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRODHEAD CREEK REGIONAL AUTH
410 MILL CREEK RD
EAST STROUDSBURG, PA  18301-1126

BRODHEAD CREEK REGIONAL AUTH
410 MILL CREEK ROAD
EAST STROUDSBURG, PA  18301

BROGDON CO, INC
ATTN: JERIANN SEXTON
530 SE GREENVILLE BLVD., SUITE 200
GREENVILLE, NC  27858

BROGDON CONCESSIONS INC
P.O. BOX 294
OCEANSIDE, CA  92049

BROKAW VENTURES II LLC
555 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

BROKAW VENTURES II, LLC
ATTN: CARY WILDER
555 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

BROKAW VENTURES II, LLC
ATTN: DAVE DOLLINGER
555 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

BROKAW VENTURES II, LLC
ATTN: KIM GROVER
555 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA  94065

BROMLEY PORTSMOUTH LLC
C/O QUINCY & CO., INC.
144 GOULD STREET, SUITE 152
ATTN: RICHARD P. QUINCY, SR., MANAGER
NEEDHAM, MA  02494

BROMLEY-PORTSMOUTH LLC/RCQ-
PORTSMOUTH
C/O QUINCY & CO., INC.
144 GOULD STREET, SUITE 152
ATTN: RICHARD P. QUINCY, SR., MANAGER
NEEDHAM HEIGHTS, MA  02494

BROMONT PAVILION MIDSTAR MASTER LP
RE: NORTH HILLS VILLAGE
P.O. BOX 227283
DALLAS, TX  75222-7283

BRON TAPES OF CALIFORNIA INC
P.O. BOX 5304
DENVER, CO  80217

BRONSON MARCUM
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE BARBEIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE BEAM
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE DODDS
14057 STONEWOOD CT
FISHERS, IN  46037

BROOKE FOX
3008 45TH AVE SW
SEATTLE, WA  98116

BROOKE HEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE HOPAUF
125 NW 20TH PLACE   203
PORTLAND, OR  97209

BROOKE MILLER WHITELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE PORTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE PRESCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE ROTENBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKE SAGE
323 BELLE VALLEY DR
BELLEVUE, TN  37209

BROOKE SPETH
3830 ST PAUL AVE
LINCOLN, NE  68504

BROOKFIELD CITY
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1296
BROOKFIELD, WI  53008-1296

BROOKFIELD
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1296
BROOKFIELD, WI  53008-1296

BROOKHILL MANAGEMENT CORP.
501 MADISON AVENUE, 18TH FLOOR
NEW YORK, NY  10022

BROOKHILL TOWNE CENTER
9570 SW BARBUR BLVD STE 311
PORTLAND, OR  97219

BROOKLINE INVESTMENT GROUP LLC
P.O. BOX 5273
HINSDALE, IL 60523

BROOKLINE REAL ESTATE INVESTMENTS
ATTN: NIDAL HADDAD
171 N. ABERDEEN
CHICAGO, IL 60607

BROOKLINE
ATTN: PROPERTY TAX DEPT.
333 WASHINGTON ST 1ST FL ROOM 104
BROOKLINE, MA 02445

BROOKLYNN WOOTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKS GAMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKS GEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKS HARTMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

BROOKS SERVICES
PO BOX 841
SHEBOYGAN, WI 53082

BROOKSIDE (E&A)  LLC
DEPT 2143
P.O. BOX 442
LAUREL, NY 11948

BROOKSIDE (E&A) LLC
1221 MAIN ST, STE 1000
COLUMBIA, SC 29201

BROOKSIDE (E&A), LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC 29201

BROOKSIDE (E&A), LLC
DEPT 2143
P.O. BOX 442
LAUREL, NY 11948

BROOKSIDE INVESTORS LLC
29200 NORTHWESTERN HWY STE 450
SOUTHFIELD, MI 48034

BROOKSIDE INVESTORS LLC
ATTN: ALAN BASKINS
29200 NORTHWESTERN HIGHWAY, SUITE 450
SOUTHFIELD, MI 48034

BROOKSIDE INVESTORS LLC
ATTN: KAREN SANDERS
29200 NORTHWESTERN HIGHWAY, SUITE 450
SOUTHFIELD, MI 48034

BROOKSIDE INVESTORS, LLC
29200 NORTHWESTERN HIGHWAY, SUITE 450
ATTN: ALAN BASKINS
SOUTHFIELD, MI 48034

BROOKSTONE
ONE INOVATION WAY
MERRIMACK, NH 03060

BROOKSVILLE CORTEZ LLC
400 PERRINE RD STE 405
OLD BRIDGE, NJ 08857

BROOKSVILLE CORTEZ LLC
C/O CROSSMAN & COMPANY
3333 S ORANGE AVE, SUITE 201
ORLANDO, FL 32806

BROOKWOOD MOUNTAIN VIEW HOUSTON,
LLC
C/O RUBICON MANAGEMENT, LLC
3281 ROCKY CREEK DRIVE, SUITE 100
MISSOURI CITY, TX 77459

BROOKWOOD MOUNTAIN VIEW
HOUSTON, LLC
C/O RUBICON MANAGEMENT, LLC
3281 ROCKY CREEK DRIVE, SUITE 100
MISSOURI CITY, TX 77459

BROOKWOOD SQUARE LLC
2028 HARRISON ST, 202
HOLLYWOOD, FL 33020

BROOKWOOD SQUARE LLC
D/B/A JBL ASSET MGMT LLC ATTN
ACCOUNTING
2028 HARRISON ST STE 202
HOLLYWOOD, FL 33020

BROOKWOOD SQUARE, LLC
C/O JBL ASSET MANAGEMENT, LLC
2028 HARRISON STREET - SUITE 202
HOLLYWOOD, FL 33020

BROOKWOOD, LLC
C/O MIDWAY PROPERTIES
8424 EVERGREEN LANE
DARIEN, IL 60561

BROOMFIELD SHOPS TWO LLC
C/O DRAKE ASSET MGMT LLC
7800 E UNION AVE STE 410
DENVER, CO 80237

BROTHERS PRODUCE INC
PO BOX 1207
FRIENDSWOOD, TX 77549

BROTHERS PROPERTY MGMT CORP
TWO ALHAMBRA PLAZA STE 1280
CORAL GABLES, FL 33134

BROWARD COUNTY TAX COLLECTOR
1800 NW 66TH AVE STE 100
PLANTATION, FL 33313-4523

BROWARD COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
115 S ANDREWS ROOM A-100
FORT LAUDERDALE, FL 33301

BROWARD COUNTY
115 S ANDREWS ROOM A-100
FORT LAUDERDALE, FL 33301

BROWMAN COMMERCE PARK 25
1700 STUTZ DRIVE 25
TROY, MI 48084

BROWMAN DEVELOPMENT COMPANY, INC.
ATTN: BRIAN AITA
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94596

BROWMAN DEVELOPMENT COMPANY, INC.
EDWARD TUNG
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94596

BROWMAN DEVELOPMENT COMPANY, INC.
SCOTT BOHRER, LEASE ADMINISTRATOR
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94597

BROWN AND ASSOCIATES
7687 W 88TH AVENUE
ARVADA, CO 80005

BROWN AND GOULD LLP
7316 WISCONSIN AVE STE 200
BETHESDA, MD 20814

BROWN BROADCASTING SERVICE INC
88 BENEVOLENT ST
PROVIDENCE, RI 02906

BROWN BROADCASTING SERVICE INC
D/B/A WBRU-FM
88 BENEVOLENT ST
PROVIDENCE, RI 02906

BROWN COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 23600
GREEN BAY, WI 54305-3600

BROWN FAMILY COMMERCIAL LEASE LIQ
TRUST
C/O DONALD H. BROWN
4820 WHISPERING PINE WAY
MAPLES, FL 34103

BROWN FAMILY COMMERCIAL LEASE
LIQ TRUST
C/O DONALD H. BROWN
4820 WHISPERING PINE WAY
MAPLES, FL 34103

BROWN FAMILY COMMERCIAL LEASE
LIQ TRUST
C/O DONALD H. BROWN
4820 WHISPERING PINE WAY
NAPLES, FL 34103

BROWN FAMILY COMMERCIAL LEASE
LIQUIDATING TRUST DTD 4/24/10
C/O DONALD H. BROWN
4820 WHISPERING PINE WAY
NAPLES, FL 34103

BROWN FAMILY PROPERTIES LLC
C/O SIGNATURE BANK
360 MOTOR PARKWAY, SUITE 150
ATTN: JESSICA
HAUPPAUGE, NY 11788

BROWN FAMILY PROPERTIES LLC
SIGNATURE BANK
360 MOTOR PKWY STE 150
ATTN: JESSICA
HAUPPAUGE, NY 11788

BROWN FAMILY PROPERTIES LLC
SIGNATURE BANK
360 MOTOR PKWY STE 150
ATTN: JESSICA
HAUPPAUGE, NY 11788-9840

BROWN FAMILY TRUST
COLLIERS INTERNATIONAL TAMPA BAY
311 PARK PLACE BLVD STE 600
CLEARWATER, FL 33759

BROWN FINK BOYCE & ASTLE LLP
83 SCRIPPS DR STE 210
SACRAMENTO, CA 95825

BROWN INVESTMENT PROPERTIES INC
P.O. BOX 930
GREENSBORO, NC 27402

BROWN INVESTMENT PROPERTIES, INC.
ATTN: SCOTT KUTOS
440 WEST MARKET STREET
GREENSBORO, NC 27401

BROWN INVESTMENT PROPERTIES, INC.
P.O. BOX 930
GREENSBORO, NC 27402

BROWN LOGISTICS SOLUTIONS INC
2100 CLOVERLEAF ST E
COLUMBUS, OH 43232-4101

BROWN MANAGEMENT, LLC
SANDRA MEMOLI
245 GREEN VILLAGE ROAD
CHATHAM TOWNSHIP, NJ 07928-0901

BROWN REALTY EIGHT LLC
C/O BROWN MANAGEMENT LLC
245 GREEN VILLAGE ROAD
CHATHAM TOWNSHIP, NJ 07928-0901

BROWN REALTY EIGHT, LLC
C/O BROWN MANAGEMENT LLC
245 GREEN VILLAGE ROAD
CHATHAM TOWNSHIP, NJ 07928

BROWN REALTY EIGHT, LLC
C/O BROWN MANAGEMENT LLC
245 GREEN VILLAGE ROAD
CHATHAM TOWNSHIP, NJ 07928-0901

BROWNSBURG DEVELOPMENT LLC
8463 CASTLEWOOD DRIVE, SUITE 200
ATTN: CRAIG MAY
INDIANAPOLIS, IN 46250

BROWNSBURG DEVELOPMENT LLC
ATTN: CRAIG MAY
8463 CASTLEWOOD DRIVE, SUITE 200
INDIANAPOLIS, IN 46250

BROWNSBURG DEVELOPMENT LLC
NORTHFIELD COMMONS II
8463 CASTLEWOOD DRIVE, SUITE 200
INDIANAPOLIS, IN 46250

BROWNSTEIN HYATT FARBER SCHRECK LLP
ATTN: ROBERT KAUFMANN
410 17TH STREET, SUITE 2200
DENVER, CO  80202

BROYHILL FURNITURE FINE GROUP INC
D/B/A BROYHILL FURNITURE
P.O. BOX 842386
BOSTON, MA  02284

BRTM PARTNERSHIP C/O MIKE ROBERTS
10029 PARKSIDE DRIVE
KNOXVILLE, TN  37922

BRTM PARTNERSHIP
10029 PARKSIDE DRIVE
KNOXVILLE, TN  37922

BRTM PARTNERSHIP
C/O MIKE ROBERTS
10029 PARKSIDE DRIVE
KNOXVILLE, TN  37922

BRUBAKER & COMPANY CONTRACTING LLC
4137 WILLYS PKWY
TOLEDO, OH  43612

BRUCE A GOODMAN
C/O GOODMAN PROPERTIES
636 OLD YORK RD 2ND FLOOR
JENKINTOWN, PA  19046

BRUCE ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE BROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE BURNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE CAIRNS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE DANIELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE EASTERDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE GOTHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE GREENHALGH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE GRISSOM
9612 PARK HIGHLANDS DR
DALLAS, TX  75238

BRUCE H CARTER TRUSTEE
ATLANTIC CAPITAL BANK / TRINET
P.O. BOX 1929
DALTON, GA  30722-1929

BRUCE H WIENER
120 UNIVERSITY AVE
LOS ALTOS, CA  94022

BRUCE H WIENER
120 UNIVERSITY AVE
LOS ALTOS, CA  94023

BRUCE H WIENER
120 UNIVERSITY AVENUE
LOS ALTOS, CA  94023

BRUCE H. CARTER LIVING TRUST
838 SAN LUIS ROAD
BERKELEY, CA  94707

BRUCE HARRIS DBA WINDOW GUY
3655 MORGAN DR
WEIRTON, WV  26062

BRUCE HOFFMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE KERR
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE KIRBY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE LASKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE LEVY AND TERRA CONSULTING II,
LLC
C/O BLIZZARD & NABERS, LLP
ATTN: EDWARD BLIZZARD
5020 MONTROSE BLVD, SUITE 410
HOUSTON, TX  77006

BRUCE LEVY
17831 MONTE VISTA DRIVE
BOCA RATON, FL  33496

BRUCE LUJAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE LUNDSTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE MICHALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE NOWAK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE PHELPS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE PICKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE REED
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE REIBEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE SCHENDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE STINE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE SUMNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE THORNTON AIR CONDITIONING INC
128 SLATON RD
LUBBOCK, TX 79404-5202

BRUCE TRAWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

BRUCE WILSON
C/O WILSON GRADING AND HAULING
PO BOX 137
OOLTEWAH, TN 37363

BRUCE WILSON
D/B/A WILSON GRADING & HAULING
8065 MAHAN GAP RD
OOLTEWAH, TN 37363

BRUCKNERS TRUCK SALES
CORPORATE BILLING LLC
DEPT 959 PO BOX 1000
MEMPHIS, TN 38148-0959

BRUEMMER, EMI
737 FRANCISCO BL E # 399
SAN RAFAEL, CA 94901-4007

BRUNSWICK ALTAMA LLC
ATTN: BECKY ADAMS
550 S MAIN STREET STE 300
GREENVILLE, SC 29601

BRUNSWICK COUNTY REVENUE DEPT
PO BOX 580335
CHARLOTTE, NC 28258-0335

BRUNSWICK ELEC MEMBERSHIP CORP
795 OCEAN HWY W
SUPPLY, NC 28462

BRUNSWICK ELEC MEMBERSHIP CORP
MAIL PROCESSING CENTER
P.O. BOX 580348
CHARLOTTE, NC 28258-0348

BRUNSWICK EQUITY LLC
13500 PEARL RD STE 139-369
STRONGSVILLE, OH 44136

BRUNSWICK EQUITY LLC
ATTN: ALFRED KRIST
13500 PEARL ROAD, SUITE 139-369
STRONGSVILLE, OH 44136

BRUNSWICK EQUITY LLC
ATTN: ALFRED KRIST
13500 PEARL ROAD, SUITE 139-369
STRONGSVILLE, OH 44146

BRUNSWICK GLYNN COUNTY JOINT
1703 GLOUCESTER ST
BRUNSWICK, GA 31520

BRUNSWICK GLYNN COUNTY JWSA
P.O. BOX 628396
ORLANDO, FL  32862-8396

BRUNSWICK GLYNN COUNTY
1703 GLOUCESTER ST
BRUNSWICK, GA  31520

BRUNSWICK NEWS PUBLISHING CO INC
D/B/A THE BRUNSWICK NEWS
3011 ALTAMA AVEPO BOX 1557
BRUNSWICK, GA  31521

BRUNSWICK REGIONAL WATER & SWR
516 VILLAGE RD
LELAND, NC  28451

BRUNSWICK REGIONAL WATER & SWR
P.O. BOX 2230
LELAND, NC  28451-2230

BRUNSWICK
ATTN: PROPERTY TAX DEPT.
PO BOX 550
BRUNSWICK, GA  31521-0550

BRUTON & BERUBE PLLC
100 MAIN STREET STE 230
DOVER, NH  02831

BRUTON & BERUBE PLLC
798 CENTRAL AVE
DOVER, NH  03820

BRYAN ALTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN ANDREAS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN BALDYGA
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN BARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN BORSH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN COLLEGE STATION COMM, INC.
D/B/A BRYAN-COLLEGE STATION EAGLE
P.O. BOX 3000
BRYAN, TX  77805

BRYAN COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN COPUS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN COPUS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN CROFUT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN GASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN GENTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN GROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN GUY

BRYAN HALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN HENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN HEPWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN HURTADO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN IVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN JILES
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN KAPPMEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN KAPSHO
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN KENT

BRYAN KUNIN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN L QUICK
5525 SOUTH 900 E STE 235
SALT LAKE CITY, UT 84117

BRYAN M DAVIS
3836 GLENLAKE SPRINGS CT
KENNESAW, GA 30144

BRYAN MCROBBIE

BRYAN MEDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN MERRITS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN MESTRIL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN OAKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN OLCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN PAUL FREEMAN
915 GRACE AVE
BURLINGTON, NC 27217

BRYAN PAUL FREEMAN
D/B/A FREEMAN MANAGEMENT LLC
915 GRACE AVE
BURLINGTON, NC 27217

BRYAN PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN PUTERBAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN R ROGERS
D/B/A DESIGN CONCEPTS & GRAPHICS
3 BRIARWOOD CIRCLE
RICHARDSON, TX 75080

BRYAN ROONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN SCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN SCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN SKIPWITH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN VELASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN VINCENT
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN WILKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYANA STUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYAN-COLLEGE STATION EAGLE
PO BOX 3000
BRYAN, TX 77805

BRYANNA HOLLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYANT MACKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYANT WELCH
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYANT WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYANT WOODS

BRYCE BARNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE BLACKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE DUNHAM ZEMBERI
12686 LA TORTOLA
SAN DIEGO, CA 92129

BRYCE DUNHAM-ZEMBERI
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE E NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE STRAUB
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE TOWNSEND
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE WINKLER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYCE WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYENNE STOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYN HENRIE
827 E 620 N
PROVO, UT 84606

BRYON BLEASDALE
11203 APISON PIKE
APISON, TN 37302

BRYON RICHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYSON ISENHART
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYSON MCCUEN
10201 S. MAIN STREET
HOUSTON, TX 77025

BRYSON SMITH
70 BAYLOR
PUEBLO, CO 81005

BRYTON ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

BSG HOMEWOOD LLC
SHINER MANAGEMENT GROUP INC
3201 OLD GLENVIEW RD STE 235
WILMETTE, IL  60091

BSG HOMEWOOD LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW RD STE 235
WILMETTE, IL  60091

BSG HOMEWOOD LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL  60091

BSI
255 CALIFORNIA ST 10TH FLOOR
SAN FRANCISCO, CA  94111-4916

BSM THORNTON LLC
3001 ARMORY DRIVE 250
NASHVILLE, TN  37204

BSM THORNTON LLC
C/O BAKER STOREY MCDONALD
3001 ARMORY DRIVE, SUITE 250
ATTN: CARL STOREY
NASHVILLE, TN  37204

BSM THORNTON, LLC
C/O BAKER STOREY MCDONALD
3001 ARMORY DRIVE, SUITE 250
ATTN: CARL STOREY
NASHVILLE, TN  37204

BSM WHITESBURG PLAZA LLC
C/O BAKER STOREY MCDONALD
PROPERTIES
P.O. BOX 935621
ATLANTA, GA  31193-5621

BSM WHITESBURG PLAZA LLC
C/O BAKER STOREY MCDONALD
PROPERTIES
P.O. BOX 935621
NASHVILLE, TN  37204

BSM WHITESBURG PLAZA, LLC
3011 ARMORY DR., SUITE 120
NASHVILLE, TN  37204

BSM WHITESBURG PLAZA, LLC
C/O BAKER STOREY MCDONALD
PROPERTIES
P.O. BOX 935621
ATLANTA, GA  31193-5621

BSM WHITESBURG PLAZA, LLC
C/O BAKER STOREY MCDONALD
PROPERTIES
P.O. BOX 935621
NASHVILLE, TN  37204

BSS PROPERTIES INC.
114 WEST STREET
WILMINGTON, MA  01887

BTA ASSOCIATES LLC
2100 ALUMINUM AVE SUITE 108
HAMPTON, VA  23661

BTA MIDDLETOWN LLC
955 WASHINGTON ST
MIDDLETOWN, CT  06457

BTC II HOLDCO LLC
518 17TH ST STE 1700
DENVER, CO  80202

BTC II HOLDCO LLC
518 17TH ST
DENVER, CO  80202

BTC II HOLDCO LLC
C/O IPT AGUA MANSA COMMERCE CENTER
LLC
518 17TH STREET, SUITE 1700
DENVER, CO  80202

BTCIP II
P.O. BOX 95534
GRAPEVINE, TX  76099-9703

BTES
PO BOX 549
BRISTOL, TN  37621-0549

BTISSAM AIT LASRY
10201 S. MAIN STREET
HOUSTON, TX 77025

BTMI LTD
1045 FIFTH AVENUE, 6TH FLOOR
NEW YORK, NY  10028

BTMI LTD
ATTN: JOANNE PISANO, ESQ.
1250 CENTRAL PARK AVENUE
YONKERS, NY  10704

BTMI LTD.
1045 FIFTH AVENUE, 6TH FLOOR
NEW YORK, NY  10028

BTS BOWLING GREEN LLC
ATTN: GARY B CRESS
P.O. BOX 1260
RIDGELAND, MS  39158

BTS DOTHAN MF LLC
P.O. BOX 1260
RIDGELAND, MS  39158

BTS DOTHAN MF LLC
P.O. BOX 680176
PRATTVILLE, AL  36068

BTS LLC DBA BTS BOWLING GREEN LLC
P.O. BOX 1260
RIDGELAND, MS  39158

BTS MONTGOMERY MF LLC
P.O. BOX 1260
RIDGELAND, MS  39157

BUCHANAN CO COLLECTOR OF REVENUE
411 JULES ST,  123
ST. JOSEPH, MO  64501

BUCHANAN CONSTRUCTION SERVICES INC
P.O. BOX 6782
COLUMBIA, SC  29260-6782

BUCHANAN
ATTN: PROPERTY TAX DEPT.
P.O. BOX 6782
COLUMBIA, SC  29260-6782

BUCK BOOKWALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BUCK OWENS PRODUCTIONS BAKERSFIELD
3223 SILLECT AVE
BAKERSFIELD, CA  93308

BUCK WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

BUCKEYE BROADBAND
P.O. BOX 10027
TOLEDO, OH  43699-0027

BUCKEYE BUSINESS PRODUCTS INC
P.O. BOX 392340
CLEVELAND, OH  44193

BUCKEYE
4111 TALMADGE RD
TOLEDO, OH  43623

BUCKEYE
P.O. BOX 10027
TOLEDO, OH  43699-0027

BUCKHEAD WALK ASSOCIATES LLC
CO SOUTHPROP INC
6000 LAKE FORREST DR STE 235
ATLANTA, GA  30328

BUD FORRESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

BUDGET JANITORIAL
3111 S VALLEY VIEW E132
LAS VEGAS, NV  89102

BUDGET SERVICES LLC
3111 S VALLEY VIEW E132
LAS VEGAS, NV  89102

BUDGET VAN LINES INC
5150 WILSHIRE BLVD STE 400
LOS ANGELES, CA  90036

BUDGET WINDOW & CARPTE CLEANING
D/B/A BUDGET JANITORIAL
3111 S VALLEY VIEW  J - 103
LAS VEGAS, NV  89102

BUENA-HAYDEN LLC
C/O RTG PROPERTY MANAGEMENT
808 SW ALDER STREET, SUITE 200
PORTLAND, OR  97205

BUFFALO-MOORESVILLE II  LP
C/O DDR CORP
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

BUFFALO-MOORESVILLE II LP
C/O DDR CORP
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

BUFKIN PARTNERS LTD
D/B/A LONGVIEW TRUCK CENTER
3132 HWY 31 N
LONGVIEW, TX  75603

BUILDERS MARKETING GROUP
26895 ALISO CREEK RD  B-801
ALISO VIEJO, CA  92656

BUILDERS PROPERTY MANAGEMENT GROUP
JOSH TURNER
1081 S. GLENDALE
WICHITA, KS  67208

BUILDING 6S  LLC.
COLLIERS INTERNATIONAL
4520 MAIN ST STE 1000
KANSAS CITY, MO  64111

BUILDING BROTHERS INC
43-07 48 AVENUE
WOODSIDE, NY  11377

BUILDING INDUSTRY ASSOC OF SE
MICHIGAN
2075 WALNUT LAKE RD
WEST BLOOMFIELD, MI  48323

BUILDING INDUSTRY ASSOC. OF
GREATER LOUISVILLE
1000 N HURSTBOURNE PKWY
LOUISVILLE, KY  40223

BUILDING INDUSTRY ASSOCIATION OF
HAWAII
94-487 AKOKI ST STE 213
WAIPAHU, HI  96797

BUILDINGSTARS OPERATIONS INC
11489 PAGE SERVICE DR
SAINT LOUIS, MO  63146-3529

BULGER SAFE & LOCK INC
11502 LAKE CITY WAY NE
SEATTLE, WA  98125

BULLDOG II-KN LLC
400 PERIMETER CENTER TERRACE, SUITE
800
C/O ROOMS TO GO
ATTN: JEFFREY H. FINKEL
ATLANTA, GA  30346

BULLDOG II-KN LLC
C/O ROOMS TO GO
400 PERIMETER CENTER TERRACE, SUITE
800
ATTN: JEFFREY H. FINKEL
ATLANTA, GA  30346

BULLDOG TRUCKING
20750 A OSTRICH DRIVE
LEBANON, MO  65536

1840 41ST AVE 102-333
CAPITOLA, CA  95010

1840 41ST AVE 102-333
CAPITOLA, CA  95010

BULLFIRM LLC
C/O ACRE
P.O. BOX 206514
LOUISVILLE, KY  40250

BULLFIRM LLC
C/O ACRE
PO BOX 206514
LOUISVILLE, KY  40250

BULLFIRM LLC
C/O BERG LAW FIRM
311 TOWNEPARK CIRCLE
LOUISVILLE, KY  40243

BULLOCK ENTERPRISES INC
1050 BUCKHEAD CROSSING
WOODSTOCK, GA  30189

BULLOCK ENTERPRISES INC
3612 SANDY PLAINS RD
MARIETTA, GA  30066

BULLSEYE/PROVIDENCE SQUARE INC
C/O BULLSEYE PROPERTIES, INC.
4411 BEE RIDGE ROAD, SUITE 501
SARASOTA, FL  34233

BULLSEYE/PROVIDENCE SQUARE, INC.
C/O BULLSEYE PROPERTIES, INC.
4411 BEE RIDGE ROAD, SUITE 501
SARASOTA, FL  34233

BUMPER TO MUDFLAP TRUCK SERVICES LLC
P.O. BOX 737
SUMMERVILLE, SC  29484

BUNCHER COMPANY
1300 PENN AVE, STE 300
PITTSBURGH, PA  15222

BUNCHER COMPANY
P.O. BOX 768
PITTSBURGH, PA  15230-0768

BUNCOMBE COUNTY TAX DEPT
94 COXE AVE
ASHEVILLE, NC  28801-3620

BUREAU OF ELECTRONIC & APPLIANCE REPAIR
4244 S. MARKET CT. STE D
SACRAMENTO, CA  95834-1243

BUREAU OF FIRE PREVENTION
BORDENTOWN TOWNSHIP FIRE DISTRICT 1
PO BOX 11372
YARDVILLE, NJ  08620

BUREAU OF FIRE PREVENTION
BOROUGH OF NORTHVALE
116 PARIS AVE
NORTHVALE, NJ  07647

BUREAU OF FIRE PREVENTION
DISTRICT 3-OLD BRIDGE TOWNSHIP
913 ENGLISHTOWN RD
OLD BRIDGE, NJ  08857

BUREAU OF FIRE PREVENTION
HAMPTON TOWNSHIP
1 RUMSEY WAY
NEWTON, NJ  07860

BUREAU OF FIRE PREVENTION
MIDDLE TOWNSHIP DISTRICT 1
115 MECHANIC ST
CAPE MAY COURT HOUSE, NJ  08210

BUREAU OF FIRE PREVENTION
ROCKAWAY TOWNSHIP
OFFICE OF THE FIRE OFFICIAL
65 MOUNT HOPE RD
ROCKAWAY, NJ  07866

BUREAU OF FIRE PREVENTION
TOWNSHIP OF WASHINGTON-FIRE OFFICIAL
PO BOX 8176
TURNERSVILLE, NJ  08012

BUREAU OF HOME FURNISHINGS
4244 S MARKET CT STE D
SACRAMENTO, CA  95834-1243

BUREAU OF MOTOR VEHICLES
PO BOX 100
WINCHESTER, IN  47394-0100

BURGER KING CORPORATION
GBS 3RD FLOOR-BUSINESS ANALYSTS
5505 BLUE LAGOON DR
MIAMI, FL  33126

BURGER KING CORPORATION
GBS 3RD FLOOR-BUSINESS ANALYSTS
5505 BLUE LAGOON DR
MIAMI, FL  33166

BURGESS INVESTMENTS LLC
ATTN: WALTER BURGESS
1143 F WOODRUFF RD
GREENVILLE, SC  29607

BURGESS INVESTMENTS, LLC
40 LOCKWOOD AVENUE
ATTN: SCOTT BURGESS
GREENVILLE, SC  29607

BURGESS INVESTMENTS, LLC
ATTN: SCOTT BURGESS
40 LOCKWOOD AVENUE
GREENVILLE, SC  29607

BURGMEIERS HAULING INC
1356 OLD SIXTH AVENUE RD
ALTOONA, PA  16601

BURGMEIERS HAULING INC
P.O. BOX 929
ALTOONA, PA  16603

BURKE COUNTY TAX COLLECTOR
P.O. BOX 219
MORGANTON, NC  28680-0219

BURKE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 219
MORGANTON, NC  28680

BURKETTS
8520 YOUNGER CREEK DRIVE
SACRAMENTO, CA  95828

BURKHARD SHEPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

BURL JOHNSON
620 DOYLE AVE APT 5
WEST HOMESTEAD, PA  15120

BURLESON GATEWAY STATION LMTD
PRTNRSHIP
P.O. BOX 82565
DEPT CODE STXB0496C
GOLETA, CA  93118-2565

BURLESON GATEWAY STATION LMTD
PRTNRSHIP
P.O. BOX 82565
DEPT CODE STXB0496C
GOLETA, CA  93118-2565

BURLINGTON CROSSROADS (E&A)  LLC
DEPT 2144
P.O. BOX 822315
PHILADELPHIA, PA  19182

BURLINGTON CROSSROADS (E&A), LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

BURLINGTON CROSSROADS (E&A), LLC
C/O EDEN'S LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

BURLINGTON CROSSROADS (E&A), LLC
DEPT 2144
P.O. BOX 822315
PHILADELPHIA, PA  19182

BURLINGTON ELECTRIC DEPARTMENT
585 PINE ST
BURLINGTON, VT  05401

BURLINGTON ELECTRIC DEPARTMENT
P.O. BOX 5119
BURLINGTON, VT  05402-5119

BURLINGTON TOWNSHIP
BUREAU OF FIRE PREVENTION
1601 BURLINGTON BYPASS
BURLINGTON, NJ  08016

BURLINGTON
ATTN: PROPERTY TAX DEPT.
833 S SPRUCE ST
BURLINGTON, WA  98233

BURNET CENTRAL APPRAISAL DISTRICT
ATTN: CHIEF APPRAISER
PO BOX 908
BURNET, TX  78611

BURNET
ATTN: PROPERTY TAX DEPT.
PO BOX 908
BURNET, TX  78611

BURNSCRAFT MANUFACTURING
D/B/A NATIONAL FENCE CO
14802 WILLIS ST
HOUSTON, TX  77039

BURNT MILLS
C/O FW FOUR CORNERS
P.O. BOX 824848
PHILADELPHIA, PA  19182

BURRTEC WASTE & RECYCLING SVCS/5518
9890 CHERRY AVE
FONTANA, CA  92335

BURRTEC WASTE & RECYCLING SVCS/5518
P.O. BOX 5518
BUENA PARK, CA  90622-5518

BURRTEC WASTE INDUSTRIES INC
9890 CHERRY AVE
FONTANA, CA  92335

BURRTEC WASTE INDUSTRIES INC
P.O. BOX 6240
BUENA PARK, CA  90622-6240

BURRTEC WASTE INDUSTRIES INC. - 5938
9890 CHERRY AVE
FONTANA, CA  92335

BURRTEC WASTE INDUSTRIES INC. - 5938
P.O. BOX 5938
BUENA PARK, CA  90622-5938

BURRTEC WASTE INDUSTRIES INC. - 6520
9890 CHERRY AVE
FONTANA, CA  92335

BURRTEC WASTE INDUSTRIES INC. - 6520
P.O. BOX 515136
LOS ANGELES, CA  90051-5136

BURSEY & ASSOCIATES P.C.
6740 N ORACLE RD STE 151
TUCSON, AZ  85704

BURTON AMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

BURTON PROPERTY GROUP
ATTN: DAWN ORR
41 WEST I-65 SERVICE ROAD N, SUITE 310
MOBILE, AL  36608

BUSINESS WIRE SALES
21 ROBERT PITT DRIVE SUITE 310
MONSEY, NY  10952

BUSINESS PROPERTY DEVELOPMENT, LLC
ATTN: PAMALA GASAWAY
22020 17TH AVENUE SE, SUITE 200
BOTHELL, WA  98021

BUSINESS TRUST DIVISION OF CHARLES
SCHWAB BANK
P.O. BOX 202770
AUSTIN, TX  78720

BUSINESS WIRE INC.
DEPARTMENT 34182
P.O. BOX 39000
SAN FRANCISCO, CA  94139

BUTERA ELECTRIC INC
4618 W PARKVIEW CIRCLE
GLENDALE, AZ  85310

BUTLER COUNTY CLERK OF COURTS
315 HIGH STREET STE 550
HAMILTON, OH  45011-9826

BUTLER COUNTY WATER & SEWER
P.O. BOX 742640
CINCINNATI, OH  45274-2640

BUTLER COUNTY
PARCEL 56-10-23E-0000
P.O. BOX 385
LYDORA, PA  16045

BUTLER EAGLE
P.O. BOX 271
BUTLER, PA  16003-0271

BUTLER RETAIL ASSOCIATES LLC
C/O RIVERVIEW MGMT CO
1765 MERRIMAN RD
AKRON, OH  44313

BUTLER RETAIL ASSOCIATES, LLC
1765 MERRIMAN ROAD
AKRON, OH  44313

BUTLER SPECIALTY COMPANY
8157 SOLUTIONS CTR
CHICAGO, IL  60677

BUTLER TOWNSHIP
ATTN: FIRE MARSHALS OFFICE
290 SOUTH DUFFY RD
BUTLER, PA  16001

BUTTE COUNTY
ATTN: PROPERTY TAX DEPT.
25 COUNTY CTR DR STE 125
OROVILLE, CA  95965

BUTTE COUNTY
ATTN: TAX COLLECTOR
25 COUNTY CTR DR STE 125
OROVILLE, CA  95965

BUTTSWELL CORP
1660 SARNO RD STE 111
MELBOURNE, FL  32935

BUXTON COMPANY
2651 S POLARIS DR
FORT WORTH, TX  76137

BUYSAFE
1611 N KENT ST 803
ARLINGTON, VA  22209

BUZZ OATES MANAGEMENT SERVICES, INC.
ATTN:COURTNEY OATES, LAND RE ANALYST
555 CAPITOL MALL, SUITE 900
SACRAMENTO, CA  95814

BUZZELL, KATIE
16 PEARL ST
WINDSOR LOCKS, CT  60961-422

BV MUD LLC
C/O J.A. KENNEDY REAL ESTATE COMPANY
7155 S. RAINBOW BLVD., SUITE 200
ATTN: AUDRA ROTHKEGEL
LAS VEGAS, NV  89118

BV MUD LLC
C/O J.A. KENNEDY REAL ESTATE COMPANY
7155 S. RAINBOW BLVD., SUITE 200
ATTN: AUDRA ROTHKEGEL
LAS VEGAS, NV  91118

BV POINCIANA LLC
ATTN: JESSICA WHITCHER
2300 CURLEW RD STE 100
PALM HARBOR, FL  34683

BVK LONDON SQUARE LLC
C/O JONES LANG LASALLE
13550 SW 120TH STREET, SUITE 502
MIAMI, FL  33186

BVK LONDON SQUARE LLC
P.O. BOX 865347
ORLANDO, FL  32886-5347

BVMC FLOWER MOUND LLC
ATTN: SUSAN POTTER
P.O. BOX 51298
IDAHO FALLS, ID  83405

BVU
15022 LEE HIGHWAY
BRISTOL, VA  24202

BVU
P.O. BOX 8100
BRISTOL, VA  24203-8100

BW A1A INC
P.O. BOX 648007
VERO BEACH, FL  32964-8007

BW A-1-A, INC.
114 NE 1ST AVE
DELRAY BEACH, FL  33444

BW LAKE WORTH HOLDING LLC
GROVE GATE FINANCIAL LLC/SHIRLY
HEDGES
TWO S UNIVERSITY DR STE 325
FORT LAUDERDALE, FL  33324

BWC STATE INSURANCE FUND
30 WEST SPRING STREET
COLUMBUS, OH  43125-2256

BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT.
P.O.BOX 710977
COLUMBUS, OH  43271-0977

BWISE INC
1450 BROADWAY 38TH FLOOR
NEW YORK, NY  10018

BWISE INC
BANK OF AMERICA-BWISE INTERNAL CONT
P.O. BOX 842034
DALLAS, TX  75284-2034

BYBLOS DEVELOPMENT INC
7932 W SAND LAKE RD STE 102
ORLANDO, FL  32819

BYBLOS DEVELOPMENT INC.
7932 W SAND LAKE RD STE 102
ORLANDO, FL  32819

BYBLOS VILLAGES, LLC
7932 WEST SAND LAKE ROAD, SUITE 102
ATTN: DENI DAVIS
ORLANDO, FL  32819

BYBLOS VILLAGES, LLC
ATTN: DENI DAVIS
7932 W SAND LAKE RD STE 102
ORLANDO, FL  32819

BYRON BLEASDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON BYRON
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON BYRON
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON ENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON FOY
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON GILLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON GUIN
2331 BRIGHT MEADOW DR.
MISSOURI CITY, TX  77489

BYRON LEMUS
265 EL DORADO BLVD 1819
WEBSTER, TX  77598

BYRON MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON N ROMAN
D/B/A ROMAN DELIVERY SERVICES
4947 DAHLIA TERRACE
SAN ANTONIO, TX  78218

BYRON SEABROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON UMBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

BYRON WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

BYUNG KEON SUNG
WOOLSEY STATION
P.O. BOX 5788
ASTORIA, NY  11105

BYUNG KEUN SONG
WOOLSEY STATION
P.O. BOX 5788
LONG ISLAND CITY, NY  11105

BYZANTINE INC
P.O. BOX 1567
BEAVER FALLS, PA  15010

BYZANTINE, INC.
P.O. BOX 1567
BEAVER FALLS, PA  15010

C & A ASSOCIATES, LLC
122 ISLE DRIVE
PALM BEACH GARDENS, FL  33418

C & A ASSOCIATES, LLC
93 DEEPWOOD ROAD
EASTON, CT  06612

C & H DEVELOPMENT CO.
43 PANORAMIC WAY
WALNUT CREEK, CA  94595

C & M BACKFLOW TESTING
P.O. BOX 901
ROCKLIN, CA 95677

CARD RMANAGEMENT LLC
730 11TH STREET NW, 6TH FLOOR
WASHINGTON, DC 20001-4510

C H ROBINSON WORLDWIDE INC
P.O. BOX 9121
MINNEAPOLIS, MN 55480

C P VENTURES SIX LLC
191 PEACHTREE ST NE STE 500
ATLANTA, GA 30303-1740

C P VENTURES SIX LLC
P.O. BOX 277890
ATLANTA,, GA 30384-7890

C R CRAWFORD CONSTRUCTION LLC
1102S HAPPY HOLLOW RD
FAYETTEVILLE, AR 72701

C T CENTER S.C., L.P.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

C&A ASSOCIATES LLC
122 ISLE DR
PALM BEACH GARDENS, FL 33418

C&A ASSOCIATES LLC
93 DEEPWOOD RD
EASTON, CT 06612

C&C POTRANCO WEST-27 LP
3605 HILLBROOK DR
AUSTIN, TX 78731

C&C POTRANCO WEST-27 LP
C/O BIRNBAUM PROPERTY COMPANY
ATTN JOANN DUNCAN DIR OF PROPERTY
MGMT
200 CONCORD PLAZA STE 860
SAN ANTONIO, TX 78216

C&C POTRANCO WEST-27, LP
3605 HILLBROOK DR
AUSTIN, TX 78731

C&C POTRANCO WEST-27, LP
C/O BIRNBAUM PROPERTY COMPANY
200 CONCORD PLAZA, SUITE 860
ATTN: JOANN DUNCAN, DIRECTOR
SAN ANTONIO, TX 78216

C&C POTRANCO WEST-27, LP
C/O BIRNBAUM PROPERTY COMPANY
ATTN JOANN DUNCAN
200 CONCORD PLAZA STE 860
SAN ANTONIO, TX 78216

C&H DEVELOPMENT CO.
ATTN: BASIL CHRISTOPOULOS
43 PANORAMIC WAY
WALNUT CREEK, CA 94595

C&H DEVELOPMENT
43 PANORAMIC WAY
WALNUT CREEK, CA 94595

C. DANNY WALLER
D/B/A OIL PRO 2 GO
2111 36TH ST
LUBBOCK, TX 79412

C. RAY DRIGGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

C.C. OCALA JOINT VENTURE
GAITWAY PLAZA LLC
1656 PAYSPHERE CIRCLE
CHICAGO, IL 60674

C.J. LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

C.J. REPORTING
BILLING OFFICE
9 HAMMOND STREET
WORCESTER, MA 01610

C.R. PLASTIC PRODUCTS INC
1172 ERIE ST
STRATFORD, ON N4Z OA1
CANADA

C.T. OREILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

C.W. DEMARY SERVICES, INC
1055 DUBLIN ROAD
COLUMBUS, OH 43215

C/O ADELPHIA PROPERTIES
1314 KESINGTON RD 4974
HINSDALE, IL 60523

C/O PAN AMERICAN REALTY LLC
9515 PLAZA CIRCLE DRIVE
EL PASO, TX 79927

C/O SONABANK
10 W WASHINGTON ST
MIDDLEBURG, VA 20118-0778

C0035 ACXIOM LIVERAMP INC
4057 COLLECTION CENTER DR
CHICAGO, IL 60693

C2NG LLC
117 E LOUISA ST 230
SEATTLE, WA 98102

C2NG, LLC
117 E LOUISA ST 230
SEATTLE, WA 98102

C2NG, LLC
3302 FUHRMAN AVENUE EAST, SUITE 300
SEATTLE, WA 98102

C3 PREMIUM SOLUTIONS
1601 SUMMIT AVE STE 103
PLANO, TX 75074

C3 PREMIUM SOLUTIONS
P.O. BOX 781822
PHILADELPHIA, PA 19178-1822

C4 ELION LLC
C/O CROSLAND SOUTHEAST
201 S. COLLEGE STREET, SUITE 1300
CHARLOTTE, NC 28244

C4 ELION LLC
P.O. BOX 6230
ORLANDO, FL 32802

C4 ELION, LLC
C/O CROSLAND SOUTHEAST
201 S. COLLEGE STREET, SUITE 1300
CHARLOTTE, NC 28244

C4 ELION, LLC
C/O FOUNDRY COMMERCIAL
121 WEST TRADE STREET, SUITE 2500
CHARLOTTE, NC 28202

C4 ELION, LLC
P.O. BOX 6230
ORLANDO, FL 32802

C4 MOLIOR LLC
ATTN: FRANK MANNETTA
P.O. BOX 6230
ORLANDO, FL 32802

C4 MOLIOR LLC
C/O CNL COMMERCIAL RE
P.O. BOX 6230
ORLANDO, FL 32802-6230

C4 MOLIOR LLC
C/O CNL COMMERCIAL REAL ESTATE
P.O. BOX 6230
ORLANDO, FL 32802-6230

C4 MOLIOR LLC
C/O CROSLAND SOUTHEAST
201 S. COLLEGE STREET, SUITE 1300
ATTN: PETER B. PAPPAS
CHARLOTTE, NC 28244

C4 MOLIOR, LLC
ATTN: FRANK MANNETTA
P.O. BOX 6230
ORLANDO, FL 32802

C4 MOLIOR, LLC
C/O CNL COMMERCIAL RE
P.O. BOX 6230
ORLANDO, FL 32802-6230

C4 MOLIOR, LLC
C/O CROSLAND SOUTHEAST
201 S. COLLEGE STREET, SUITE 1300
ATTN: PETER B. PAPPAS
CHARLOTTE, NC 28244

C4 MOLIOR, LLC
C/O FOUNDRY COMMERCIAL
420 S. ORANGE AVENUE, SUITE 950
ORLANDO, FL 32801

CA FLORIDA HOLDINGS INC
P.O. BOX 102801
ATLANTA, GA 30368

CA FLORIDA HOLDINGS LLC
D/B/A FLORIDA TIMES UNION
P.O. BOX 121261 DEPT 1261
DALLAS, TX 75312-1261

CA STATE DISBURSEMENT UNIT
P.O. BOX 989067
WEST SACRAMENTO, CA 95798-9067

CABARRUS COUNTY SHERIFFS OFFICE
P.O. BOX 525
CONCORD, NC 28056-0525

CABARRUS COUNTY TAX COLLECTOR
P.O. BOX 580347
CHARLOTTE, NC 28258-0347

CABARRUS COUNTY TAX COLLECTOR
P.O. BOX 707
CONCORD, NC 28026-0707

CABARRUS
ATTN: PROPERTY TAX DEPT.
P.O. BOX 707
CONCORD, NC 28026-0707

CABELL COUNTY SHERIFF
ATTN: CABELL COUNTY COURTHOUSE
P.O. BOX 2114
HUNTINGTON, WV 25721-2114

CABERNET SUNSETS LLC
1400 ROCKY RIDGE DR STE 280
ROSEVILLE, CA 95661

CABERNET SUNSETS, LLC
1400 ROCKY RIDGE DRIVE, SUITE 280
ROSEVILLE, CA 95661

CABERNET SUNSETS, LLC
ATTN: MARY CARSON
152 KETTLE ROCK COURT
FOLSOM, CA 95630

CABLEONE ADVERTISING
ATTN : ADVERTISING DEPARTMENT
3173 CLEARWATER DR
PRESCOTT, AZ 86305

CABLEVISION LIGHTPATH INC
P.O. BOX 360111
PITTSBURGH, PA 15251

CABLEVISION MEDIA SALES CORP
P.O. BOX 392090
PITTSBURGH, PA 15251-9090

CABLEVISION
1111 STEWART AVE
BETHPAGE, NY 11714

CABLEVISION
P.O. BOX 360111
PITTSBURGH, PA 15251

CABOT INTL FD TX1W06 W08 LP
C/O CABOT IND VALUE FUND II OPER PRTN LP
DEPT 81402
P.O. BOX 201814
DALLAS, TX 75320-1814

CABOT INDL VALUE FUND III OP LP
C/O TRANSWESTERN
P.O. BOX 530600
ATLANTA, GA 30353

CABOT INDL VALUE FUND IV OP LP
P.O. BOX 845288
DALLAS, TX 75284-5288

CABOT INDL VALUE FUND OP. LP
LOCKBOX 774057
4057 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

CABOT INDUSTRIAL VALUE FUND II OP LP
DEPT 81402
P.O. BOX 201814
DALLAS, TX 75320-1814

CABOT INDUSTRIAL VALUE FUND II OP LP
ONE BEACON ST
BOSTON, MA 02108

CABOT IV CO1M02 LLC
ONE BEACON ST 17TH FL
BOSTON, MA 02108

CACH LLC
C/O LAW OFFICE OF JOE PEZZUTO LLC
4411 SOUTH 40TH ST STE D-11
PHOENIX, AZ 85040

CACHE COUNTY ASSESSOR
179 N MAIN STE 205
LOGAN, UT 84321

CACHE VALLEY PUBLISHING LLC
A WASHINGTON LLC
D/B/A CACHE VALLEY PUBLISHING
75 WEST 300 N
LOGAN, UT 84321

CACHE VALLEY PUBLISHING
C/O LOGAN HERALD
P.O. BOX 1570
POCATELLO, ID 83204

CACHE
ATTN: PROPERTY TAX DEPT.
179 N MAIN STE 205
LOGAN, UT 84321

CACHERIS WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CADDO PARISH SHERIFFS OFFICE
ATTN: TAX DEPARTMENT
P.O. BOX 20905
SHREVEPORT, LA 71120

CADDON MCWILLIAMS
1260 S ASH ST
HOBART, IN 46342

CADE HOWELL
8186 SEDGEFIELD DR
PENSACOLA, FL 32507

CADEN HORGAN
1716 DELAWARE ST
HUNTINGTON BEACH, CA 92648

CADENCE KEEN INNOVATIONS INC
1645 PALM BEACH LAKES BLVD STE 380
WEST PALM BEACH, FL 33401

CADENCE MANAGEMENT, LLC
8380 GREENSBORO DRIVE, SUITE 308
MCLEAN, VA 22102

CAERNARVON TOWNSHIP AUTHORITY
3307 MAIN ST
MATGANTOWN, PA 19543

CAERNARVON TOWNSHIP AUTHORITY
P.O. BOX 188
MORGANTOWN, PA 19543-0188

CAESAR BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAFE CORP
801 ARNOLD AVE STE 1L
POINT PLEASANT BEACH, NJ 08742

CAFE CORP
801 ARNOLD AVE, SUITE 1L
POINT PLEASANT BEACH, NJ 08742

CAFÉ CORP.
801 ARNOLD AVE, SUITE 1L
POINT PLEASANT BEACH, NJ 08742

CAGWIN & DORWARD LANDSCAPE
CONTRACTORS
PO BOX 1600
NOVATO, CA 94948-1600

CAHILL GORDON & REINDEL LLP
EIGHTY PINE ST
NEW YORK, NY 10005-1702

CAHLEY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAILA QUINN
348 E 76H ST APT 3C
NEW YORK, NY  10021

CAIRO LARUSSO CADA
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITCARTONAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN BAGNALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN BENDECK
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN CRIST
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN FLYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN GOODWYN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN PROEFRIEDT
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLIN WELCH
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLYNN LEVEILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAITLYNN MACEO
7720 OCONNOR DR 5701
ROUND ROCK, TX  78681

CAL PARTNERS LLC
KIM WARD
400 N STATE ST STE 400
CHICAGO, IL  60654

CAL STIEWIG
10201 S. MAIN STREET
HOUSTON, TX 77025

CALAH GOWDY
10201 S. MAIN STREET
HOUSTON, TX 77025

CALCASIEU PARISH - SHERIFF & TAX COLL
P.O. BOX 1450
LAKE CHARLES, LA  70602-1450

CALCASIEU PARISH TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. DRAWER 2050
LAKE CHARLES, LA  70602

CALCASIEU PARISH TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
P.O. DRAWER 2050
LAKE CHARLES, LA  70602

CALE JACOB JANNER
6616 W 69TH ST
OVERLAND PARK, KS  66204

CALEB BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB CANOY
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB CARNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB HILL
WESTGATE MARKETPLACE DEVELOPERS
LLC
7725 W RENO STE 398
OKLAHOMA CITY, OK  73127

CALEB JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB KERR
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB MICHAEL WILSON
11596 MAIN ST
MASON, TN  38049

CALEB MINARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB MORROW
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB ROSENTHAL
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB THEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB VAN DEN EINDE
10201 S. MAIN STREET
HOUSTON, TX 77025

CALEB WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CALI DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CALI HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CALIBER EQUIPMENT INC
8433 ERLE ROAD
MECHANICSVILLE, VA  23116

CALIFORNIA AMERICAN WATER
655 W BROADWAY, 1410
SAN DIEGO, CA  92101

CALIFORNIA AMERICAN WATER
P.O. BOX 7150
PASADENA, CA  91109-7150

CALIFORNIA BOARD OF EQUALIZATION
450 N ST
PO BOX 942879
SACRAMENTO, CA  95814

CALIFORNIA BOARD OF EQUALIZATION
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 942879
SACRAMENTO, CA  94279-0056

CALIFORNIA BOARD OF EQUALIZATION
ATTN: FRANCHISE TAX DEPT.
P.O. BOX 942879
SACRAMENTO, CA  94250-5873

CALIFORNIA BOARD OF EQUALIZATION
ATTN: INCOME TAX DEPT.
P.O. BOX 942879
SACRAMENTO, CA  94250-5873

CALIFORNIA BOARD OF EQUALIZATION
ATTN: SALES & USE TAX DEPT.
P.O. BOX 942879
SACRAMENTO, CA  94279-7070

CALIFORNIA BOARD OF EQUALIZATION
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 942879
SACRAMENTO, CA  94279-0056

CALIFORNIA CHAMBER OF COMMERCE
P.O. BOX 537016
SACRAMENTO, CA  95853-7016

CALIFORNIA DEPT OF TAX & FEE ADM
ATTN: ENVIRONMENTAL FEE DEPT.
450 N STREET
SACRAMENTO, CA  94279

CALIFORNIA EXPOSITION & STATE FAIR
ATTN: MARKETION DEPT
P.O. BOX 15649
SACRAMENTO, CA  95852

CALIFORNIA FRANCHISE TAX BOARD
121 SPEAR ST
STE 400
SAN FRANCISCO, CA  94105-1584

CALIFORNIA FRANCHISE TAX BOARD
1515 CLAY ST
STE 305
OAKLAND, CA  94612-1445

CALIFORNIA FRANCHISE TAX BOARD
300 S SPRING ST
STE 5704
LOS ANGELES, CA  90013-1265

CALIFORNIA FRANCHISE TAX BOARD
3321 POWER INN RD
STE 250
SACRAMENTO, CA  95826-3893

CALIFORNIA FRANCHISE TAX BOARD
600 W SANTA ANA BLVD
STE 300
SANTA ANA, CA  92701-4543

CALIFORNIA FRANCHISE TAX BOARD
7575 METROPOLITAN DR
STE 201
SAN DIEGO, CA  92108-4421

CALIFORNIA FRANCHISE TAX BOARD
BANKRUPTCY SECTION MS A340
PO BOX 2952
SACRAMENTO, CA  95812-2952

CALIFORNIA FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94257

CALIFORNIA NEWSPAPER PARTNERSHIP
BAY AREA NEWS GROUP
P.O. BOX 513120
LOS ANGELES, CA 90051-1120

CALIFORNIA NEWSPAPER PARTNERSHIP
BAY AREA NEWS GROUP
P.O. BOX 513120
LOS ANGELES, CA 90054-0880

CALIFORNIA NEWSPAPER PARTNERSHIP
D/B/A SOUTHERN CALIFORNIA NEWS GROUP
P.O. BOX 54880
LOS ANGELES, CA 90054-0880

CALIFORNIA NEWSPAPER PARTNERSHIP
P.O. BOX 513120
LOS ANGELES, CA 90051-1120

CALIFORNIA SEC OF STATE
BUSINESS PROGRAMS DIVISION
P.O. BOX 944260
SACRAMENTO, CA 94244-2600

CALIFORNIA STATE TEACHERS RETIREMENT
SYS
P.O. BOX 310300
DES MOINES, IA 50331-0300

CALIFORNIA STATE UNIVERSITY
SACRAMENTO-CAREER CENTER
C/O SHANNON AINGER-SACRAMENTO STATE
6000 J STREETLASSEN HALL 1013
SACRAMENTO, CA 95819

CALIFORNIA STATE UNIVERSITY
SACRAMENTO-CAREER CENTER
C/O SHANNON AINGER-SACRAMENTO STATE
6000 J STREETLASSEN HALL 1013
SACRAMENTO, CA 95819-6064

CALIFORNIA WATER SERVICE
720 NORTH FIRST STREET
SAN JOSE, CA 95112

CALIFORNIA WATER SERVICE
P.O. BOX 51967
LOS ANGELES, CA 90051-6267

CALIFORNIA WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA 95194

CALIFORNIA WATER SERVICE
P.O. BOX 940001
SAN JOSE, CA 95194-0001

CALIGO CROSSING LLC
P.O. BOX 532937
ATLANTA, GA 30353-2937

CALL ONE
P.O. BOX 87618
DEPT 10278
CHICAGO, IL 60680-0618

CALLAHANS EXPRESS DELIVERY INC
22243 INDIANWOOD WAY
EUSTIS, FL 32736

CALLEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CALLEY MUELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CALLIE BARCUS
3451 CHAPEL OAKS DR 1605
COPPELL, TX 75019

CALTEX PLASTICS
2380 EAST 51ST ST
VERNON, CA 90058

CALTIM LTD
ATTN: TIMOTHY HARRIS
365 SAWDUST RD
SPRING, TX 77380

CALTRONICS BUSINESS SYSTEMS
10491 OLD PLACERVILLE RD STE 150
SACRAMENTO, CA 95827

CALUCO LLC
702 JESSIE ST
SAN FERNANDO, CA 91340

CALUMET LAND GROUP LLC
N 8418 N SHORE RD
MENASHA, WI 54952

CALVERT COUNTY GOVERNMENT MD
CALVERT COUNTY TREASURER
P.O BOX 2909
PRINCE FREDERICK, MD 20678

CALVERT COUNTY TREASURER
175 MAIN ST
PRINCE FREDERICK, MD 20678

CALVERT COUNTY TREASURER
WATER & SEWERAGE DIVISION
175 MAIN ST
PRINCE FREDERICK, MD 20678

CALVERT
ATTN: PROPERTY TAX DEPT.
P.O BOX 2909
PRINCE FREDERICK, MD 20678

CALVIN COATS
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN FOSSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN GROVE AND & ASSOCIATES LLC
1800 ELLER DRIVE SUITE 600
FORT LAUDERDALE, FL 33316

CALVIN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN JOINER
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN LIU
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN PORCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN PRESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN TERRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CALVIN TUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

CALYSSA COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAM WILLIAMS

CAMALA DONOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMBRIDGE CHARLOTTE  LLC
831 E. MOREHEAD ST.  STE 245
CHARLOTTE, NC 28202

CAMBRIDGE MANAGEMENT, LTD.
WILLIAM R. OSWALD
15255 S. 94TH AVENUE, SUITE 400
ORLAND PARK, IL 60462

CAMBRIDGE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 399142
CAMBRIDGE, MA 02139

CAMDEN 1214  LLC
2301 N. DUPONT HWY
NEW CASTLE, DE 19720

CAMDEN 1214, LLC
2301 N. DUPONT HWY
NEW CASTLE, DE 19720

CAMDEN COUNTY MUA
1645 FERRY AVE
CAMDEN, NJ 08104

CAMDEN COUNTY MUA
P.O. BOX 1105
BELLMAWR, NJ 08099-5105

CAMDEN TOWN CENTER REALTY  LLC
C/O CHARLES E. OWENSBY
19653 ISLAND COURT DR
BOCA RATON, FL 33434

CAMDEN VERBEKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMDEN-WYOMING SWR & WTR AUTH
P.O. BOX 405
CAMDEN-WYOMING, DE 19934

CAMDEN-WYOMING SWR & WTR AUTH
PO BOX 405
CAMDEN, DE 19934

CAMELBACK COLONNADE SPE LLC
11411 N TATUM BLVD
PHOENIX, AZ 85028

CAMELBACK COLONNADE SPE LLC
OPERATING ACCOUNT
P.O. BOX 95273
LAS VEGAS, NV 89193-5273

CAMELOT STRATEGIC MARKETING & MEDIA
8140 WALNUT HILL LN STE 700
DALLAS, TX 75231

CAMERON BATSCHKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON BATSON
1910 37TH ST
LUBBOCK, TX 79412

CAMERON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON BRYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON CARLISLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON CLINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON CULLY
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON DUNHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON GEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON HOUSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON IKERD
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON JAMES HERREN

CAMERON MCILQUHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON PARTNERS LLC
C/O CRE CONSULTANTS
12140 CARISSA COMMERCE COURT, SUITE
102
FORT MYERS, FL  33966

CAMERON PARTNERS, LLC
C/O CRE CONSULTANTS
12140 CARISSA COMMERCE COURT, SUITE
102
FORT MYERS, FL  33966

CAMERON QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON SOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON VILLAGE, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202

CAMERON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMERON WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMILLA FORNES
1125 WHITESTONE RIDGE
ALPHARETTA, GA  30005

CAMILLE BRADSTREET
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMILLE BRAUN
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMILLE CHAMBERS
5002 COQUINA CT
MIDLAND, TX  79707

CAMILLE MURPHY
20 NE 110TH TERRACE
KANSAS CITY, MO 64155

CAMINO WOODS MARKETPLACE LLC
C/O W.M. GRACE DEVELOPMENT CO
7575 N.16TH ST 1
PHOENIX, AZ 85020

CAMMCO JERD LLC
15475 N 84TH ST
SCOTTSDALE, AZ 85260

CAMINUS EZIRIM
10201 S. MAIN STREET
HOUSTON, TX 77025

CAMMERON HARRIS
1922 DEERHURST LN
HOUSTON, TX 77088

CAMPBELL CAMPBELL EDWARDS & CONROY
P.C.
CLIENT ID 800058
P.O. BOX 55008
BOSTON, MA 02205-5008

CAMPBELL CAMPBELL EDWARDS & CONROY
P.C.
ONE CONSTITUTION RD 3RD FLOOR
CHARLESTOWN, MA 02129

CAMPBELL CORNER LLC
KEN HUNT/ BETH TRIMBLE
100 CALLOWAY COURT
PADUCAH, KY 42001

CAMPBELL COUNTY FISCAL COURT
P.O. BOX 645245
CINCINNATI, OH 45264

CAMPBELL COUNTY SHERIFFS OFFICE
1098 MONMOUTH ST STE 216
NEWPORT, KY 41071

CAMPBELL COUNTY
ATTN: INCOME TAX DEPT.
P.O. BOX 72958
NEWPORT, KY 41072

CAMPBELL RESOURCES LTD
D/B/A CAMPBELL TRAVEL
14800 LANDMARK BLVD 155
DALLAS, TX 75254

CAMPBELL
ATTN: PROPERTY TAX DEPT.
P.O. BOX 72958
NEWPORT, KY 41072

CAMPUS COMMUNICATION INC
D/B/A THE INDEPENDENT FLORIDA ALLIGAT
P.O. BOX 14257
GAINESVILLE, FL 32604-2257

CAMRYN NICOLE PRENGER
218 WILLIAMSBURG CIR
LA PLATA, MD 20646

CAMYO TURNER
5315 HARMONY AVE 306
NORTH HOLLYWOOD, CA 91601

CANADA & ASSOCIATES SAFETY TRAINING
LLC
441 S TREADAWAY BLVD
ABILENE, TX 79602

CANADIAN COUNTY TREASURER
201 N CHOCTAW AVE STE 4
EL RENO, OK 73036-2607

CANADIAN
ATTN: PROPERTY TAX DEPT.
201 N CHOCTAW AVE STE 4
EL RENO, OK 73036-2607

CANCALA ASSOCIATES LLC
2642 FAWNLAKE TRAIL
ORLANDO, FL 32828

CANCALA ASSOCIATES LLC
C/O BLISSFUL REAL ESTATE
1850 N ALAFAYA TRAIL STE 1A
ORLANDO, FL 32826

CANCALA ASSOCIATES, LLC
2642 FAWNLAKE TRAIL
ORLANDO, FL 32828

CANCALA ASSOCIATES, LLC
C/O BLISSFUL REAL ESTATE
1850 N ALAFAYA TRAIL STE 1A
ORLANDO, FL 32826

CANDACE BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDACE BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDACE CHAMPION
3445 GARDENVIEW WAY
TALLAHASSEE, FL 32309

CANDACE DOVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDACE FAYER
1378 VIMLA WAY
XENIA, OH 45385

CANDACE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDACE OLIVER
1622 HWY 41
RINGGOLD, GA 30736

CANDACE SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDACE WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDICE STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDI JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDI RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDICE CARILLO
410 ANDOVER DR
BURBANK, CA 91504

CANDICE COONRADT
1503 CENTRAL AVE
SARASOTA, FL 34236

CANDICE COX
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDICE FRANKLIN

CANDICE JONES
1301 LAKESIDE RD
VIRGINIA BEACH, VA 23455

CANDICE KING
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDICE ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

CANDLERIDGE LIMITED PARTNERSHIP
WOODCREST MGMT
3113 S UNIVERSITY DR 600
FORT WORTH, TX 76109

CANE & CAB TRUCKING INC
94-531 ANA AINA PLACE
WAIPAHU, HI 96797-2859

CANIMEX INC
285 ST GEORGES ST
DRUMMONDVILLE, PQ J2C 4H3
CANADA

CANIT NORTHCHASE L.P.
P.O. BOX 4408 - DEPT 344
HOUSTON, TX 77210-4408

CANNADY, MARVA
655 RIVER HAVEN DR
EAST DUNDEE, IL 60118-1042

CANNING CONSTRUCTIONS, INC.
6815 ROLLING BOULDER
LAS VEGAS, NV 89149

CANNON BROTHERS A/C & HEATING INC
5492 OLD HWY 78
MEMPHIS, TN 38118

CANNON STONE STARBUCKS PLAZA LLC
900 SW PINE ISLAND RD STE 202
CAPE CORAL, FL 33991

CANON SOLUTIONS AMERICA INC
15004 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CANON SOLUTIONS AMERICA INC
300 COMMERCE SQUARE BLVD
BURLINGTON, NJ 08016

CANTEEN REFRESHMENT SERVICES
P.O. BOX 50196
LOS ANGELES, CA 90074

CANTERBURY INTERNATIONAL INC
D/B/A TWO MEN AND A TRUCK
3555 VALLEY DR
PITTSBURGH, PA 15234

CANTEY & COMPANY INC
3300 HARRISON ROAD
COLUMBIA, SC 29205

CANTEY & COMPANY INC
ATTN: BILLY CANTEY
3300 HARRISON RD
COLUMBIA, SC 29205

CANTEY & COMPANY, INC.
3300 HARRISON ROAD
COLUMBIA, SC 29205

CANTON CITY INCOME TAX
KIM R PEREZ
P.O. BOX 9940
CANTON, OH 44711-9940

CANTON CITY UTILITIES
626 30TH ST NW
CANTON, OH 44709

CANTON CITY UTILITIES
626- 30TH ST NW
CANTON, OH 44709

CANTON PLACE RETAIL II, LLC
210 SANDY SPRINGS PLACE
ATTN: ROBERT CRIM, JR.
ATLANTA, GA  30328

CANTON PLACE RETAIL II, LLC
ATTN: ROBERT CRIM, JR.
210 SANDY SPRINGS PLACE
ATLANTA, GA  30328

CANTON WEST, LLC
17 SOUTH MAIN STREET
W HARTFORD, CT  06107

CANTON WEST  LLC
ATTN: ABRAHAM KAOUD
17 SOUTH MAIN STREET
WEST HARTFORD, CT  06107

CANTON WEST  LLC
ATTN: BARBARA DUFFY
17 SOUTH MAIN STREET
WEST HARTFORD, CT  06107

CANTON WEST, LLC
17 SOUTH MAIN STREET
ATTN: ABRAHAM KAOUD
WEST HARTFORD, CT  06107

CANTON
ATTN: PROPERTY TAX DEPT.
151 ELIZABETH ST
CANTON, GA  30114

CANTRELL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CANTRELL RIDGE HOLDINGS, LLC, HIGHWAY 9
HOLDINGS, LLC, JOE & KATHERINE NANCE
C/O COLLIERS INTERNATIONAL
1 ALLIED DRIVE, SUITE 1500
LITTLE ROCK, AR  72203

CANTRELL RIDGE HOLDINGS, LLC, HIGHWAY 9
HOLDINGS, LLC, JOE & KATHERINE NANCE
C/O COLLIERS INTERNATIONAL
P.O. BOX 3546
LITTLE ROCK, AR  72203

CANUTE FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

CANYON COUNTY TAX COLLECTOR
P.O. BOX 730
CALDWELL, ID 83606

CANYON CREEK PHASE TWO LLC
2733 EAST PARLEYS WAY, SUITE 300
SALT LAKE CITY, UT  84109

CANYON CREEK PHASE TWO, LLC
2733 EAST PARLEYS WAY, SUITE 300
SALT LAKE CITY, UT  84109

CANYON CROSSING DUNHILL LLC
P.O. BOX 844779
LOS ANGELES, CA  90084-4779

CANYON CROSSING DUNHILL, LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO, SUITE 300
DALLAS, TX  75205

CANYON CROSSING DUNHILL, LLC
P.O. BOX 844779
LOS ANGELES, CA  90084-4779

CANYON PARK PROPERTIES LLC
ATTN: TRACY HOLMAN
22020 17TH AVE SE STE 200
BOTHELL, WA  98021

CANYON PARK PROPERTIES, LLC
ATTN: TRACY HOLMAN
22020 17TH AVE SE STE 200
BOTHELL, WA  98021

CANYON PARK PROPERTIES, LLC
C/O BUSINESS PROPERTY DEVELOPMENT, LLC
22020 17TH AVENUE SE, SUITE 200
ATTN: ROGER M. BELANICH
BOTHELL, WA  98021

CANYON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 730
CALDWELL, ID 83606

CAP INDEX INC
150 JOHN ROBERT THOMAS DR
EXTON, PA  19341

CAPACITY 7
11175 CICERO DR BLDG 200 STE 100
ALPHARETTA, GA  30022

CAPE COD BROADCASTING
737 WEST MAIN ST
HYANNIS, MA  02601

CAPE COD MEDIA GROUP
P.O. BOX 223532
PITTSBURGH, PA  15251-2532

CAPE FEAR PUBLIC UTILITY AUTH
235 GOVERNMENT CENTER DRIVE
WILMINGTON, NC  28403

CAPE FEAR PUBLIC UTILITY AUTHORITY
235 GOVERNMENT CENTER DR
WILMINGTON, NC  28403

CAPE FEAR PUBLIC UTILITY AUTHORITY
235 GOVERNMENT CENTER DR
WILMINGTON, NC  28403-1638

CAPE PUBLICATIONS INC
D/B/A FLORIDA TODAY PAYMENT CENTER
P.O. BOX 677592
DALLAS, TX  75267-7592

CAPELLA PARTNERS PFLUGERVILLE LLC
6836 BEE CAVE RD 330
AUSTIN, TX  78746

CAPITAL - HIGHWAY 35 LTD
C/O CENCOR REALTY SVC INC
P.O. BOX 660394 ID4220-942219
DALLAS, TX  75266-0394

CAPITAL ASSOCIATES MANAGEMENT LLC
5400 TRINITY ROAD, SUITE 105
RALEIGH, NC  27607

CAPITAL BUSINESS CREDIT LLC
BIG TREE FURNITURE
P.O. BOX 100895
ATLANTA, GA  30384-4174

CAPITAL CARPETS AND FINE FLOORS INC
702 SPRING CYPRESS RD  D
SPRING, TX  77373

CAPITAL CITY  LAWN CARE, LLC
2922 S TEN MILE DR.
JEFFERSON CITY, MO  65109

CAPITAL CITY BEE CAVES LTD
C/O PYRAMID PROPERTIES INC
P.O. BOX 684548
AUSTIN, TX  78768

CAPITAL CITY PRESS
7290 BLUEBONNET BLVD
BATON ROUGE, LA  70810

CAPITAL CITY PRESS
THE ADVOCATE
P.O. BOX 613
BATON ROUGE, LA  70821-0613

CAPITAL COLLECTIONS LLC
1221 VAN NESS 2ND FLOOR
FRESNO, CA  93721

CAPITAL COLLECTIONS LLC
P.O. BOX 289
FRESNO, CA  93708

CAPITAL CONTRACTORS INC
25049 NETWORK PLACE
CHICAGO, IL  60673-1250

CAPITAL DEVELOPMENT COMPANY
3709 GRIFFIN LANE SE
ATTN: CHRIS BLUME
OLYMPIA, WA  98501

CAPITAL DEVELOPMENT COMPANY
3709 GRIFFIN LANE SE
OLYMPIA, WA  98501

CAPITAL DEVELOPMENT COMPANY
ATTN: CHRIS BLUME
3709 GRIFFIN LANE SE
OLYMPIA, WA  98501

CAPITAL DEVELOPMENT COMPANY
ATTN: CONTROLLER
3709 GRIFFIN LANE SE
OLYMPIA, WA  98501

CAPITAL DEVELOPMENT COMPANY
P.O. BOX 3487
LACEY, WA  98509

CAPITAL FIRE PROTECTION
P.O. BOX 12782
WILMINGTON, NC  28405

CAPITAL GRILLE HOLDINGS INC
D/B/A CAPITAL GRILLE
1000 DARDEN CENTER DR.
ORLANDO, FL  32809

CAPITAL GRILLE
310 W WISCONSIN AVE
MILWAUKEE, WI  53203

CAPITAL GROWTH BUCHALTER, INC.
ATTN: CHAD POST
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CAPITAL GROWTH BUCHALTER, INC.
ATTN: NEIL OWENS
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CAPITAL GROWTH BUCHALTER, INC.
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CAPITAL MALL LP
P.O. BOX 398007
SAN FRANCISCO, CA  94139-8007

CAPITAL NETWORK SOLUTIONS INC
8950 CAL CENTER DR STE 341
SACRAMENTO, CA  95826

CAPITAL NEWSPAPERS
P.O. BOX 725
RACINE, WI  53401

CAPITAL OF TEXAS JOINT VENTURE
7557 RAMBLER RD STE 570
DALLAS, TX  75231

CAPITAL OF TEXAS JOINT VENTURE
C/O DICK FERRELL & CO.
7557 RAMBLER ROAD, SUITE 570
ATTN: DICK FERRELL
DALLAS, TX  75231

CAPITAL OF TEXAS JOINT VENTURE
C/O GOODWIN MNGMT
11149 RESEARCH BLVD 100
AUSTIN, TX  78759

CAPITAL OF TX JOINT VENTURE
7557 RAMBLER RD STE 570
DALLAS, TX  75231

CAPITAL OF TX JOINT VENTURE
C/O GOODWIN MNGMT
11149 RESEARCH BLVD 100
AUSTIN, TX  78759

CAPITAL ONE SERVICES LLC
275 BROAD HOLLOW ROAD, 1ST FLOOR
ATTN: REAL ESTATE ADMINISTRATION
MELVILLE, NY  11747

CAPITAL ONE SERVICES LLC
ATTN: REAL ESTATE ADM
275 BROAD HOLLOW ROAD, 1ST FLOOR
MELVILLE, NY  11747

CAPITAL ONE SERVICES LLC
ATTN: REAL ESTATE ADM
P.O. BOX 2111
HICKSVILLE, NY  11802

CAPITAL REAL ESTATE VENTURES INC.
815 J STREET 202
SAN DIEGO, CA  92101

CAPITAL REALTY GROUP
NANCY BENEDIKT
86 RT. 59
SPRING VALLEY, NY  10977

CAPITAL SHOWCASE
5301 MADISON AVE STE 203
SACRAMENTO, CA  95841

CAPITAL STRATEGY GROUP INC
777 SOUTH FLAGLER DR
WEST TOWER STE 800
WEST PALM BEACH, FL  33401

CAPITAL WASTE SERVICES
1010 GERVAIS ST, STE 300
COLUMBIA, SC  29201

CAPITAL WASTE SERVICES
P.O. BOX 148
COLUMBIA, SC  29202

CAPITAL/HIGHWAY 35, LTD.
C/O THE WEITZMAN GROUP
4200 N. LAMAR BLVD., SUITE 200
AUSTIN, TX  78756

CAPITOL COFFEE SYSTEMS INC
1113 CAPITAL BLVD
RALEIGH, NC  27603

CAPITOL LAND COMPANY
ATTN: DAN CAPPS
P.O. BOX 419121
ST. LOUIS, MO  63141

CAPITOL LIGHTING COMPANY
365 ROUTE 10
ATTN: MAX LEBERSFELD
EAST HANOVER, NJ  07936

CAPITOL LIGHTING COMPANY
365 ROUTE 10
EAST HANOVER, NJ  07936

CAPITOL LIGHTING COMPANY
ATTN: MAX LEBERSFELD
365 ROUTE 10
EAST HANOVER, NJ  07936

CAPITOL MANAGEMENT SERVICES, INC.
P.O. BOX 147
PARADISE, CA  95967

CAPITOL MANAGEMENT SEVCICES
PO BOX 147
PARADISE, CA  95967

CAPITOL VENTURES  LLC
C/O PROSPECT ENTERPRISES LLC
433 SOUTH MAIN STREET, SUITE 328
W HARTFORD, CT  06110

CAPITOL VENTURES LLC
444 NORTH MICHIGAN AVE, STE 3250
CHICAGO, IL  60611

CAPITOL VENTURES LLC
C/O PROSPECT ENTERPRISES LLC
433 SOUTH MAIN STREET, SUITE 328
W HARTFORD, CT  06110

CAPITOL VENTURES, LLC
C/O PROSPECT ENTERPRISES, LLC
433 SOUTH MAIN STREET, SUITE 328
WEST HARTFORD, CT  06110

CAPLACO THREE INC
C/O CAPITOL LAND COMPANY
P.O. BOX 419121
SAINT LOUIS, MO  63141

CAPLACO THREE INC
C/O CAPITOL LAND COMPANY
P.O. BOX 419121
ST. LOUIS, MO  63141

CAPLACO THREE, INC.
C/O CAPITOL LAND COMPANY
PO BOX 419121
ST. LOUIS, MO  63141

CAPO INDUSTRIES LTD
1200 CORPORATE DR
BURLINGTON, ON  L7L5R6
CANADA

CAPREF BROOKWOOD VILLAGE LLC
ATTN: PROPERTY MANAGEMENT
780 BROOKWOOD VILLAGE
BIRMINGHAM, AL  35209

CAPREF BROOKWOOD VILLAGE LLC
P.O. BOX 713934
CINCINNATI, OH  45271-3934

CAPROCK WASTE - DISTRICT 5114
5813 E FM 40
LUBBOCK, TX  79403

CAPROCK WASTE - DISTRICT 5114
P.O. BOX 660177
DALLAS, TX  75266-0177

CAPSHINE, LLC
ATTN: TIM SOTOODEH
24143 HILLVIEW ROAD
LOS ALTOS, CA  94024

CAPSHINE, LLC
CAROLINE KARL
24143 HILLVIEW ROAD
LOS ALTOS, CA  94024

CAPSTAR RADIO OPERATING COMPANY
3900 11TH AVE
TUSCALOOSA, AL  35401

CAPSTAR RADIO OPERATING COMPANY
600 BEACON PKWY WEST STE 400
BIRMINGHAM, AL  35209

CAPSTAR RADIO OPERATING COMPANY
IHEART HONOLULU
650 IWILEI RD STE 400
HONOLULU, HI  96817

CAPSTAR RADIO OPERATING COMPANY
IHEART INDIANAPOLIS
6161 FALL CREEK RD
INDIANAPOLIS, IN  46220

CAPSTAR RADIO OPERATING COMPANY
IHEART NASHVILLE
P.O. BOX 842354
DALLAS, TX  75284-2354

CAPSTAR RADIO OPERATING COMPANY
IHEART TUCSON
3202 N ORACLE
TUCSON, AZ  85705

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA KSSK-FM
650 IWILEI RD STE 400
HONOLULU, HI  96817

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA KVET-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WASH-FM
1801 ROCKVILLE PIKE
ROCKVILLE, MD  20852

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WPGB-FM
1801 ROCKVILLE PIKE
ROCKVILLE, MD  20852

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WEND-FM
P.O. BOX 406372
ATLANTA, GA  30384-6372

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WHQC-FM
P.O. BOX 406372
ATLANTA, GA  30384-6372

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WIBA-AM
2651 S FISH HATCHERY RD
MADISON, WI  53711

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WKZP-FM
P.O. BOX 406372
ATLANTA, GA  30384-6372

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WMKS-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258-7460

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WPGB-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WSNE-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA WWDC-FM
1801 ROCKVILLE PIKE
ROCKVILLE, MD  20852

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
IHEARTMEDIA
POB 406372
ATLANTA, GA  30384-6372

CAPSTAR RADIO OPERATING COMPANY
KCDA-FM
P.O. BOX 419499
BOSTON, MA  02241-9499

CAPSTAR RADIO OPERATING COMPANY
KEZAFM KKIXFM KMXFFM KIGLFM
2049 E JOYCE BLVD STE 101
FAYETTEVILLE, AR  72703

CAPSTAR RADIO OPERATING COMPANY
KEZA-FM
2049 E JOYCE BLVD STE 101
FAYETTEVILLE, AR  72703

CAPSTAR RADIO OPERATING COMPANY
KQOD-FM
FILE 56107
LOS ANGELES, CA  90074-6107

CAPSTAR RADIO OPERATING COMPANY
KRBB-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
KUBT-FM
FILE 56107
LOS ANGELES, CA  90074-6107

CAPSTAR RADIO OPERATING COMPANY
P.O. BOX 406372
ATLANTA, GA  30384-6372

CAPSTAR RADIO OPERATING COMPANY
P.O. BOX 847572
DALLAS, TX  75284-7572

CAPSTAR RADIO OPERATING COMPANY
WDAS-FM
111 PRESIDENTIAL BLVD STE 100
BALA CYNWYD, PA  19004

CAPSTAR RADIO OPERATING COMPANY
WHJY-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

CAPSTAR RADIO OPERATING COMPANY
WIBA-FM
2651 S FISH HATCHERY RD
MADISON, WI  53711

CAPSTAR RADIO OPERATING COMPANY
WMAD-FM
2651 S FISH HATCHERY RD
MADISON, WI  53711

CAPSTAR RADIO OPERATING COMPANY
WRFF-FM
111 PRESIDENTIAL BLVD STE 100
BALA CYNWYD, PA  19004

CAPSTAR RADIO OPERATING COMPANY
WTSO-AM
2651 S FISH HATCHERY RD
MADISON, WI  53711

CAPSTAR RADIO OPERATING COMPANY
WUSL-FM
111 PRESIDENTIAL BLVD STE 100
BALA CYNWYD, PA  19004

CAPSTAR RADIO OPERATING COMPANY
WZEE-FM
2651 S FISH HATCHERY RD
MADISON, WI  53711

CAPTAIN HOOK-AUSTIN INC.
7300 DAFFAN LANE
AUSTIN, TX  78724

CAPTAIN HOOK-AUSTIN INC.
P.O. BOX 170164
AUSTIN, TX  78717

CAPTIVE FINANCE SOLUTIONS LLC
120 E LAKE STREET
#207
SANDPOINT, ID  83864

CAPTIVE RESOURCES INSURANCE
SERVICES

CAPVIEW INCOME & VALUE FUND IV LP
P.O. BOX 847719
DALLAS, TX  75284-7719

CAPVIEW INCOME & VALUE FUND IV, L.P.
5910 N. CENTRAL EXPRESSWAY, SUITE 1625
DALLAS, TX  75206

CAPVIEW INCOME & VALUE FUND IV, L.P.
P.O. BOX 847719
DALLAS, TX  75284-7719

CARA FOUTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARA PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARA URBANIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

CARAUSTAR RECOVERED FIBER GROUP
531 ROSELANE ST NW
STE 650
MARIETTA, GA  30060

CARAUSTAR RECOVERED FIBER GROUP
P.O. BOX 935010
ATLANTA, GA  31193-5010

CARBONDALE WATER & SEWER
200 S ILLINOIS AVE
CARBONDALE, IL  62902

CARBONDALE WATER & SEWER
P.O. BOX 2947
CARBONDALE, IL  62902-2947

CARBONS GOLDEN MALTED
P.O. BOX 129
CONCORDVILLE, PA  19331-0128

CARDELL CORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARDINAL SIGN CORPORATION
2629 DEAN DRIVE
VIRGINIA BEACH, VA  23452

CARDINE ROBERTS
13825 S QUAIL RUN DR
PLAINFIELD, IL  60544

CARDONE TRAINING TECHNOLOGIES INC
18909 NE 29TH AVE
AVENTURA, FL  33180

CARDONE TRAINING TECHNOLOGIES INC
300 71ST ST STE 620
MIAMI, FL  33141

CAREER BUILDER LLC.
13047 COLLECTION CENTER DR
CHICAGO, IL  60693-0130

CAREERPLUG LLC
ATTN: CLINTON W SMITH
2525 WALLINGWOOD DR BLDG 6 STE 601
AUSTIN, TX  78746

CARELYN MARTELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CAREY CACKO
10201 S. MAIN STREET
HOUSTON, TX 77025

CAREY JACOBSON
7202 SUMMITVIEW AVE A10
YAKIMA, WA 98908

CARGO SYSTEM INC
1310 MARSHALL AVE
LANCASTER, PA 17601

CARIANN DEJONG
10201 S. MAIN STREET
HOUSTON, TX 77025

CARIBE ELECTRIC CONTRACTOR
261 W 27 STREET
HIALEAH, FL 33010

CARIBE S ELECTRIC INC
1770 W 40TH ST BAY 3
HIALEAH, FL 33012

CARIE CREEKMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CARIN GIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARIN THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARIS ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARISSA BURCHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARISSA GROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL ANDERSON COMPANY
7040 PENNSYLVANIA AVE
FINLEYVILLE, PA 15332

CARL ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BIRKHOLZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BOLUFE
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BUCHHOLZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BUCHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL BUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL CARPENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL CHAMPIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL EPPS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL ETIENNE
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL HOUT
110 SILVER CREEK DR.
CANTON, GA 30114

CARL J GRECO PC
PRORFESSIONAL ARTS BUILDING
327 N WASHINGTON AVE 4TH FLOOR
SCRANTON, PA 18403

CARL LYON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL NEWNUM
606 S CLAYTON ST
BLOOMINGTON, IL 61701

CARL PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL R JOHNSON
1506 RICE TERRACE
NORTHPORT, FL 34286

CARL RHONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL WAYMACK
10201 S. MAIN STREET
HOUSTON, TX 77025

CARL WRONSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLA DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLA THREADGILL
7263 PUCKETT RANCH RD
NEW BADEN, TX 77870

CARLANDA REDFEARN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLICIA WITT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLIE GILBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLIN DEVORSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLISS DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLITOS ZABALA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS A COTO
415 WASHINGTON AVE
INVERNESS, FL 34450

CARLOS A JOSEPH
1209 CALIBRE CREEK PKWY
ROSWELL, GA 30076

CARLOS AMADOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS BRYANT
66 SUMMER ST
HYDE PARK, MA 02136

CARLOS CABRET
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS CATALAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS CEDANO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS COELHO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS COLLADO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FERREYRA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FIELD CARRILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FRITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS FRITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS GONZALEZ
8038 PINE FALLS DR
HOUSTON, TX  77095

CARLOS GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS HENNINGSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS JAIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS LOERA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS MALDANADO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS MEJIA ESPINOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS MENDOZA TEJADA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS MONTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS OLIVA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS ORDAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS OTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS PELAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS PINEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS PRIETO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS REID
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS ROSAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS VERRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS XILOJ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLOS ZABALZA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLSON LYNCH CLIENT TRUST ACCOUNT
ATTN: CARLSON LYNCH
1133 PENN AVE 5TH FLOOR
PITTSBURGH, PA 15222

CARLSON LYNCH SWEET KILPELA
AND CARPENTER LLP
P.O. BOX 7635
NEW CASTLE, PA 16107

CARLSON-ENG FAMILY INVESTMENTS LLC
117 COMMODORE LANE
SMITHFIELD, VA 23430

CARLSON-ENG FAMILY INVESTMENTS LLC
117 COMMODORE LANE
SMITHFIELD, VA 23430-2315

CARLSON-ENG FAMILY INVESTMENTS LLC
117 COMMODORE LN
SMITHFIELD, VA 23430-2315

CARLTON BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLTON C JONES TRUSTEE
NATIONAL WESTERN LIFE INSURANCE CO
ATTN: MORTGAGE LOAN DEPTPO BOX
209080
AUSTIN, TX 78720

CARLTON C JONES TRUSTEE
P.O. BOX 5332
BERKELEY, CA 94705

CARLTON C. JONES
P.O. BOX 5332
BERKELEY, CA 94705

CARLTON HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLTON PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLY ENGELBART
10201 S. MAIN STREET
HOUSTON, TX 77025

CARLY PURDY
2816 STONEBROOK RD
EDMOND, OK 73003

CARLY YOUNG
203 E RYEGATE DR
MERIDIAN, ID 83646

CARLYLECYPRESS LEESBURG I  LLC
P.O. BOX 392639
PITTSBURGH, PA 15251-929

CARLYLE-CYPRESS TUSCALOOSA I LLC
P.O. BOX 824768
PHILADELPHIA, PA 19182

CARLYLE-CYPRESS TUSCALOOSA I, LLC
C/O CUSHMAN & WAKEFIELD
2101 L STREET, NW
ATTN: KEVIN MCLEWEE
WASHINGTON, DC 20037

CARLYLE-CYPRESS TUSCALOOSA I, LLC
P.O. BOX 824768
PHILADELPHIA, PA 19182

CARMEL MOUNTAIN PLAZA
11455 EL CAMINO REAL STE 200
SAN DIEGO, CA 92130

CARMELA ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMELA VERDUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMELLA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMELO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMEN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMEN JARA
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMEN LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMEN PEARCY
14713 ALDER RD
EAST CLEVELAND, OH 44112

CARMEN SMALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMEN WINDSOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CARMICHAEL LEACH INC
P.O. BOX 7247-7385
PHILADELPHIA, PA 19170-7385

CARMICHAEL LYNCH
110 N 5TH ST
MINNEAPOLIS, MN 55403

CARNEGIE MANAGEMENT AND
DEVELOPMENT CORPORATION
27500 DETROIT ROAD, SUITE 300
WESTLAKE, OH 44145

CARNOT AGBOMENOU
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL A FLETCHER
3606 VILLAGE PINE DR
KINGWOOD, TX 77339

CAROL ADAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL ALLISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL BACON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL BINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL COMPO
68684 HIGHLAND CT
WASHINGTON, MI 48095

CAROL CRABTREE
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL GUARINO
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL HOY
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL L ABERNATHY
D/B/A CLA ASSOCIATES LLC
1505 LAKES PKWY STE 190
LAWRENCEVILLE, GA 30043

CAROL L COLOSIMO
3210 SAWYER CIRCLE
DELTONA, FL 32738

CAROL LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL PENA
420 N BRIGHTON ST
BURBANK, CA 91506

CAROL RALSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROL ROOP
C/O RJR PROPERTIES
4334 CHANCERY PARK DR
FAIRFAX, VA 22030

CAROL YENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLE KATZ LLC
129 GILDA AVE
PITTSBURGH, PA 15217

CAROLE KATZ LLC
411 SEVENTH AVE STE 1425
PITTSBURGH, PA 15219-1905

CAROLE KEYS
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLE RIOS
52-390 TRIPOLI WAY
COACHELLA, CA 92236

CAROLINA DRY HEAT SANITATION
132 MEADOW FIELDS CT.
COLFAX, NC 27235

CAROLINA DRY HEAT SANTIATION
P.O. BOX 1133
KNIGHTDALE, NC 27545

CAROLINA DRY HEAT SANTIATION
P.O. BOX 4551
ARCHDALE, NC 27263

CAROLINA FIRE DEFENSE, INC.
9400 S. TRYON STREET
CHARLOTTE, NC  28273

CAROLINA FIRE EQUIPMENT COMPANY INC
P.O. BOX 5644
GREENVILLE, SC  29606

CAROLINA HANDLING LLC
P.O. BOX 890352
CHARLOTTE, NC  28289-0352

CAROLINA HOLDINGS, INC
40 W BROAD STREET, 410
GREENVILLE, SC  29601

CAROLINA INTERNATIONAL TRUCKS INC
P.O. BOX 12228
GREENVILLE, SC  29612

CAROLINA LEON-FERREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINA MATERIAL HANDLING INC
2209 PATTERSON COURT
GREENSBORO, NC  27407-2593

CAROLINA MATTRESS GUILD INC
385 NORTH DR
THOMASVILLE, NC  27360

CAROLINA MEDIA GROUP
WBBB-FM
3012 HIGHWOODS BLVD STE 200
RALEIGH, NC  27604

CAROLINA MEDIA GROUP
WQDR-FM
3012 HIGHWOODS BLVD STE 200
RALEIGH, NC  27604

CAROLINA PLACE PROPERTIES LLC
1001 E TELECOM DR
BOCA RATON, FL  33431

CAROLINA PLACE PROPERTIES LLC
7795 NW BEACON SQUARE BLVD  201
BOCA RATON, FL  33487

CAROLINA PUBLISHING
P.O. BOX 25697
RICHMOND, VA  23260-5697

CAROLINA SUHENDRA
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINA WASTE & RECYCLING LLC
4285 PACE ST
NORTH CHARLESTON, SC  29405

CAROLINE A NICK
6323 TAHITIAN DRIVE
BRADENTON, FL  34207

CAROLINE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE BUCHALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE ISAAC
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE LILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE MAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE NGO
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE ROBERTS
13825 S QUAIL RUN DR
PLAINFIELD, IL  60544

CAROLINE SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE VANCE WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLINE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 458
DENTON, MD  21629

CAROLYN CICCATELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLYN CLIFFORD
10400 S TRIPP AVE
OAK LAWN, IL  60453

CAROLYN J. ROGERS DBA CJ REPORTING
P.O. BOX 1373
ANDOVER, MA  01810

CAROLYN KILPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLYN LEE
114 STRATFORD DR
SLIDELL, LA  70458

CAROLYN MAENG
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLYN PULASKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CAROLYN TENAGLIA
69 HALE ST 2
BEVERLY, MA  01915

CAROLYNN FEWELL
100 FAIRVIEW CIRCLE
ASHLAND CITY, TN  37015

CARPET LAND  INC
6432 BALTIMORE NATIONAL PIKE
CATONSVILLE, MD  21228

CARPET LAND INC
6432 BALTIMORE NATIONAL PIKE
BALTIMORE, MD  21228

CARR  BUSINESS SYSTEMS INC
PO BOX 28330
NEW YORK, NY  10087-8330

CARRERA LLC
C/O BRODYCO, INC.
530 SE GREENVILLE BLVD., SUITE 200
ATTN: H. J. BRODY
GREENVILLE, NC  27858

CARRERA, LLC
C/O BRODYCO, INC.
530 SE GREENVILLE BLVD., SUITE 200
ATTN: CRISSY CODY
GREENVILLE, NC  27858

CARRERA, LLC
C/O BRODYCO, INC.
530 SE GREENVILLE BLVD., SUITE 200
ATTN: H. J. BRODY
GREENVILLE, NC  27858

CARRIE BURKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE COLBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE CURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE DUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE GRAVES
18818 FM 442
NEEDVILLE, TX  77461

CARRIE HEATH
10510 PENELOPE PL APT 204
NEW PORT RICHEY, FL  34654

CARRIE IBRAHIM
19406 STILLHOUSE DRIVE
TOMBALL, TX  77375

CARRIE MCCRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE MELICK D/B/A CLEAR VIEW
WINDOW CLEANING
11275 US 98 W STE 6 147
MIRAMAR BEACH, FL  32550

CARRIE MELICK D/B/A CLEAR VIEW
WINDOW CLEANING
5237 KERVIN RD
CRESTVIEW, FL  32539

CARRIE MITCHELL
3503 GREEN VIEW AVE
RAINBOW CITY, AL  35906

CARRIE PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRIE-ANN FREDERICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARRINGTON JOHNSON
7024 BLUE SKY DR
LOCUST GROVE, GA  30248

CARROLL COUNTY TAX OFFICE
423 COLLEGE ST ROOM 401
CARROLLTON, GA  30117-0338

CARROLL ELECTRIC COOP CORP
920 HWY 62 SPUR
PO BOX 4000
BERRYVILLE, AR  72616

CARROLL ELECTRIC COOP CORP
P.O. BOX 4000
BERRYVILLE, AR 72616-4000

CARROLL ELECTRIC COOPERATIVE
CORPORATION
P.O. BOX 4000
BERRYVILLE, AR 72616

CARROLL INDEPENDENT FUEL LLC
2700 LOCH RAVEN RD
BALTIMORE, MD 21218

CARROLL INDEPENDENT FUEL LLC
P.O. BOX 64686
BALTIMORE, MD 21264-4686

CARROLL PROPERTY LLC
6726 CANTERBURY LANE
EDEN PRAIRIE, MN 55346

CARROLL PROPERTY, LLC
6726 CANTERBURY LANE
EDEN PRAIRIE, MN 55346

CARROLL
ATTN: PROPERTY TAX DEPT.
423 COLLEGE ST ROOM 401
CARROLLTON, GA 30117-0338

CARROLL-NASLUND DISPOSAL SERVICE INC.
2809 TURNING POINTE LOOP
CLARKSTON, WA 99403

CARROLL-NASLUND DISPOSAL SERVICE INC.
P.O. BOX 418
LEWISTON, ID 83501-0418

CARROLLTON FARMERS BRANCH ISD
P.O. BOX 110611
CARROLLTON, TX 75011-0611

CARROLLWOOD CENTER HOLDINGS  LLC
C/O RPM REALTY MANAGEMENT  LLC
145020 N DALE MABRY HWY  STE 333
TAMPA, FL 33618

CARROLLWOOD COMMONS OUTPARCEL
CORP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042-0020

CARROLLWOOD PARTNERS, LLC
C/O IDEAL MANAGEMENT COMPANY
12568 SW 88TH STREET
ATTN: ROSA MESA
MIAMI, FL 33186

CARSON QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

CARSON VALLEY CENTER LLC
KROENKE GRP
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203

CARSON VALLEY CENTER, L.L.C.
C/O THE KROENKE GROUP
211 NORTH STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO 65203

CARTER BROADCAST GROUP INC
KPRS-FM
11131 COLORADO AVE
KANSAS CITY, MO 64137

CARTER BROADCASTING INC
11131 COLORADO AVE
KANSAS CITY, MO 64137

CARTER FRANCISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

CARTER GIBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

CARTER KALMBACH
10201 S. MAIN STREET
HOUSTON, TX 77025

CARTER MCCARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CARTER MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CARTER PUBLISHING CO INC
KERNERSVILLE NEWS
P.O. BOX 337
KERNERSVILLE, NC 27285

CARTERA COMMERCE INC
ONE CRANBERRY IDILL STE 203
LEXINGTON, MA 02421

CARTERET COUNTY TAX COLLECTOR
302 COURTHOUSE SQUARE
BEAUFORT, NC 28516-6709

CARTERET
ATTN: PROPERTY TAX DEPT.
302 COURTHOUSE SQUARE
BEAUFORT, NC 28516

CARTERS TRUCKING SERVICE
8275 BRIDGEWATER PLACE
RIVERDALE, GA 30296

CARVELL PRINTING INC
1791 TRIBUTE ROAD SUITE A
SACRAMENTO, CA 95815

CARVER, MARCEL
2313 N MAIN ST STE 105
HIGH POINT, NC 27262-7865

CARWOOD SKYPARK, LLC
C/O KNORR MANAGEMENT, INC.
5525 REBECCA WAY
CORNING, CA  96021

CARY BUDNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY BURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY KOZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY KOZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CARY STROME
4000 PIERCE STREET 198
RIVERSIDE, CA  92505

CARYN FRANCETIC
1126 E JUANITA AVE
GILBERT, AZ  85234

CAS POLLER, LLC
210 SANDY SPRINGS PLACE NE
ATLANTA, GA  30328

CAS POLLER, LLC
210 SANDY SPRINGS PLACE NE
SANDY SPRINGS, GA  30328

CASA DORINDA APARTMENTS LP
CASA MIRAVISTA APARTMENTS LP
C/O YUBA CITY MARKET PLACE/CLOVER
ATTN: SUZANNE MURPHY; P.O. BOX 1260
SUMMERLAND, CA  93067

CASA DORINDA APARTMENTS LP
CASA MIRAVISTA APARTMENTS LP
C/O YUBA CITY MARKET PLACE/CLOVER
PROPERTY MGMT INC-P.O. BOX 1260
SUMMERLAND, CA  93067

CASA DORINDA APARTMENTS LP
P.O. BOX 1260
SUMMERLAND, CA  93067

CASA GRANDE VALLEY
200 W 2ND ST
CASA GRANDE, AZ  85122

CASA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CASA MIRAVISTA APARTMENTS LP
P.O. BOX 1260
SUMMERLAND, CA  93067

CASABIANCA FURNITURE LLC
16260 NW 49TH AVE
MIAMI GARDENS, FL  33014

CASABIANCA
16260 NW 49TH AVE
MIAMI GARDENS, FL  33014

CASANA FURNITURE COMPANY LTD
90 LEXINGTON PARK
WINNINPEG, MB  R2G 4H2
CANADA

CASANA FURNITURE COMPANY LTD
DEPT CH 17747
PALATINE, IL  60055-7747

CASANDRA KAES
10201 S. MAIN STREET
HOUSTON, TX 77025

CASARA LUCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CASAUNDRA FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASCADE COVE
1465 NORTHSIDE DR STE 128
ATLANTA, GA  30318

CASCADE ELECTRIC INC
2940 S PALO VERDE RD
TUCSON, AZ  85713

CASCADE NATURAL GAS CORP
P.O. BOX 5600
BISMARCK, ND  58506-5600

CASCADE NATURAL GAS CORP
P.O. BOX 990065
BOISE, ID  83799-0065

CASCADE NATURAL GAS CORP
PO BOX 5600
BISMARCK, ND  58506-5600

CASCADE NATURAL GAS CORPORATION
P.O. BOX 990065
BOISE, ID  83799-0065

CASCADE NATURAL GAS
PO BOX 5600
BISMARCK, ND  58506-5600

CASCADE STATION RETAIL CENTER SERVICES
LLC
2005 MILDRED STREET WEST
FIRCREST, WA  98466

CASCADE STATION RETAIL CENTER LLC
9721 NE CASCADES PARKWAY
PORTLAND, OR  97220

CASCADE STATION RETAIL CENTER LLC
DEPT. 2092
P.O. BOX 29675
PHOENIX, AZ  85038

CASCADE STATION RETAIL CENTER LLC
DEPT. 2092
P.O. BOX 29675
PHOENIX, AZ  85038-9675

CASCADE STATION RETAIL CENTER, LLC
ATTN: JEAN PAUL WARDY
7455 SW BRIDGEPORT ROAD, SUITE 205
TIGARD, OR  97224

CASCADE STATION RETAIL CENTER, LLC
DEPT. 2092
P.O. BOX 29675
PHOENIX, AZ  85038

CASCADE STATION RETAIL CENTER, LLC
DEPT. 2092
P.O. BOX 29675
PHOENIX, AZ  85038-9675

CASELLA WASTE SERVICES
25 GREENS HILL LN
RUTLAND, VT  05701

CASELLA WASTE SERVICES
P.O. BOX 1372
WILLISTON, VT  05495-1372

CASELLA WASTE SYSTEMS - MAJOR ACCT
SVCS
P.O. BOX 1383
WILLISTON, VT  05495-1383

CASEY ART
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY BLEIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY BOUND
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY CAIL
8301 WHITE STALLION TRAIL
MCKINNEY, TX  75071

CASEY EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY FEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY GUSTAFSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY HENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY JAYROE
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY K COIL
194 HOLLYWOOD STREET
FITCHBURG, MA  01420

CASEY LOCK & KEY INC
1117 SE 33RD ST
BENTONVILLE, AR  72712

CASEY MCCABE
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY MOREAU
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY NORDMEYER
2249 NW 37TH
OKLAHOMA CITY, OK  73112

CASEY PURTA
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY R MOORE
607 BRYDEN DR. APT A
LEWISTON, ID  83501

CASEY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY SCHULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY SIMS
9904 CARMEL VALLEY DR
FRISCO, TX  75035

CASEY SOUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY ST CLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY VANSCHOUBROEK
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY WALSH
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY ZUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY ZUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEY-ANN CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

CASEYVILLE TOWNSHIP SEWER SYSTEM
1 ECOLOGY DRIVE
OFALLON, IL  62269

CASEYVILLE TOWNSHIP SEWER
10001 BUNKUM RD
FAIRVIEW HEIGHTS, IL  62208

CASEYVILLE TOWNSHIP SEWER
P.O. BOX 1900
FAIRVIEW HEIGHTS, IL  62208

CASI ASPHALT & CONCRETE
PO BOX 329
COMMERCE CITY, CO  80037

CASPER MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CASS COUNTY COLLECTOR OF REVENUE
2725 CANTRELL RD
HARRISONVILLE, MO  64701-4004

CASS
ATTN: PROPERTY TAX DEPT.
2725 CANTRELL RD
HARRISONVILLE, MO  64701-4004

CASSANDRA DAHL
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA GAUDET
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA GROMOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA HARBERTS
2116 VIA VIEJO
SAN CLEMENTE, CA  92673

CASSANDRA J MONROE
307 6TH AVE
COLUMBIA, TN  38401

CASSANDRA MCCOLLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA OWSIANIECKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA PENLEY
134 AMBERWOOD DR
FORT STEWART, GA  31315

CASSANDRA PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSANDRA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIDY BRASOCK
1573 QUATRAIN LN
SEBASTIAN, FL 32958

CASSIDY CAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIDY FUNK
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIDY MARTINEZ
1034 12TH ST
IMPERIAL BEACH, CA 91932

CASSIDY RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIDY TIRE & SERVICE
200 S CHURCH ST
ADDISON, IL 60101

CASSIDY TURLEY COMMERCIAL RE SERVICE
INC
CUSHMAN & WAKEFIELD
55 WESTPORT PLAZA STE 600
SAINT LOUIS, MO 63146

CASSIDY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE BALES
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE BARFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE BARNETT
PO BOX 523
WAKARUSA, IN 46573

CASSIE KARST
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE MCGOOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE VANOYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSIE WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSITTY TERRILL
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSONDRA GWINN
10201 S. MAIN STREET
HOUSTON, TX 77025

CASSONDRA PEREZ
313 WABENA CT
MINOOKA, IL 60447

CASSOPOLIS ST ELKHART LLC
901 WABASH AVE STE 300
TERRE HAUTE, IN 47807

CASTAGNOLO PROPERTIES INC
C/O SMITH COMMERCIAL MGMT INC
18640 SUTTER BOULEVARD SUITE 300
MORGAN HILL, CA 95037

CASTAGNOLO PROPERTIES INC
C/O SMITH COMMERCIAL MGMT INC
18640 SUTTER BOULEVARD SUITE 300
MORGAN HILL, CA 95037-8110

CASTAGNOLO PROPERTIES
C/O SMITH COMMERCIAL MANAGEMENT LLC
18640 SUTTER BOULEVARD SUITE 300
MORGAN HILL, CA 95037

CASTETON SHOPPES LP
ATTN: ACCOUNTS RECEIVABLE
177 E WASHINGTON ST STE 300
INDIANAPOLIS, IN 46204

CASTLE & COOKE COMMERCIAL INC
10000 STOCKDALE HIGHWAY STE 300
BAKERSFIELD, CA 93311

CASTLE & COOKE COMMERCIAL INC
10000 STOCKDALE HIGHWAY, SUITE 300
BAKERSFIELD, CA 93311

CASTLE & COOKE COMMERCIAL-CA, INC.
ATTN: VP - COMMERCIAL DEVELOPMENT
10000 STOCKDALE HIGHWAY, SUITE 300
BAKERSFIELD, CA 93311

CASTLETON S.C. LLC
P.O. BOX 5942
HICKSVILLE, NY  11802

CASTLETON SHOPPES III LLC
117 EAST WASHINGTON STREET, SUITE 300
INDIANAPOLIS, IN  46204

CASTLETON SQUARE LLC
1359 MOMENTUM PLACE
CHICAGO, IL  60689-5311

CASTLETON SQUARE MALL
6020 EAST 82ND STREET
INDIANAPOLIS, IN  46250

CASTO DW II LLC
ATTN: KELLY FENIMORE, PROPERTY MGR.
250 CIVIC CENTER DRIVE, SUITE 500
COLUMBUS, OH  43215

CASTO DW II LLC
C/O CASTO
250 CIVIC CENTER DRIVE, SUITE 500
ATTN: LEGAL DEPT./LEASING
COLUMBUS, OH  43215

CASTO DW II LLC
C/O CASTO
P.O. BOX 1450
COLUMBUS, OH  43216

CASTO SOUTHEAST REALTY SERVICES LLC
5391 LAKEWOOD RANCH BLVD, SUITE 100
SARASOTA, FL  34240

CASTO
ATTN: DAVID BRUNNER
2601 WESTON PARKWAY, SUITE 201
CARY, NC  27513

CASTO
ATTN: KELLY FENIMORE, PROPERTY MGR.
250 CIVIC CENTER DRIVE, SUITE 500
COLUMBUS, OH  43215

CASTO-OAKBRIDGE VENTURE LTD
P.O. BOX 1450
COLUMBUS, OH  43216

CASTO-OAKBRIDGE VENTURE, LTD
C/O CASTO SOUTHEAST REALTY SERVICES
LLC
401 N. CATTLEMEN ROAD, SUITE 108
ATTN: LEGAL DEPARTMENT
SARASOTA, FL  34232

CASTO-OAKBRIDGE VENTURE, LTD
C/O CASTO
ATTN: KRISTANE MURRAY
191 WEST NATIONWIDE BOULEVARD, SUITE
200
COLUMBUS, OH  43215-2568

CASTO-OAKBRIDGE VENTURE, LTD
P.O. BOX 1450
COLUMBUS, OH  43216

CATALINA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CATALINA MARKETING CORP
P.O. BOX 620000
ORLANDO, FL  32891-8484

CATALPA GROUP INC
3027245 RUE ALEXANDRA
MONTREAL, QC  H2R 2Y9
CANADA

CATAWBA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 368
NEWTON, NC  28658-0368

CATAWBA COUNTY TAX COLLECTOR
P.O. BOX 368
NEWTON, NC  28658-0368

CATELLUS ALAMEDA RETAIL LLC
P.O. BOX 741006
LOS ANGELES, CA  90074-1006

CATELLUS MARKET DISTRICT LLC RR10
P.O. BOX 396013
SAN FRANCISCO, CA  94139

CATELLUS MARKET DISTRICT LLC
66 FRANKLIN ST STE 200
OAKLAND, CA  94607

CATELLUS PC BLOCK PAD, LLC
C/O CATELLUS DEVELOPMENT CORP.
66 FRANKLIN STREET, SUITE 200
ATTN: SENIOR VICE PRESIDENT
OAKLAND, CA  94607

CATHARINE GARIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHAY HOLDINGS LLC
C/O MOODY RAMBIN PROPERTY CO
12850 MEMORIAL DRIVE STE 1105
HOUSTON, TX  77024

CATHERINE (KATHY) RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHERINE ALFORD
3355 GARDEN AVE
ROYAL OAK, MI  48073

CATHERINE GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHERINE GORMLEY
421 GOLDENROD
KYLE, TX  78640

CATHERINE LEEDS
1117 N IOWA ST
SOUTH BEND, IN  46628

CATHERINE LERRO
643 GRAVEL PINE
COLLEGEVILLE, PA 19426

CATHERINE ROACH
743 VISTA GRANDE RD
EL CAJON, CA 92019

CATHERINE WELL
340 MAJOR RD
CLEVELAND, TX 77328

CATHERINE MCCAFFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHERINE MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHERINE PACELLA
16 SPRUCE ST
ORANGEBURG, NY 10962

CATHERINE PINEDO
4550 JERICHO RD
CORPUS CHRISTI, TX 78413

CATHERINE PRISK
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHERINE SITES
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHIE BANCROFT
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHLENE COLEMAN OBANION
3014 FALLBROOK COURT
PEARLAND, TX 77584

CATHRYNE MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY A MORROW
D/B/A BIG DADDY WILDLIFE REMOVAL
3053 WADLOW ST
PITTSBURGH, PA 15212

CATHY A MORROW
D/B/A BIG DADDY WILDLIFE REMOVAL
3053 WADLOW ST
PITTSBURGH, PA 15212

CATHY ALVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY BRUENNIG
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY COCHEFSKI
150 PARISH RD APT 938
ROANOKE, TX 76262

CATHY DELUCCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY HAUSLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY HAUSLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY UPSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

CATHY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CATIE CADMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CATIE EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

CATIE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CATINA SMALLWOOD
7687 GOSBROOK LN
MEMPHIS, TN 38125

CATON FARM PLAZA
15941 S HARLEM AVE PMB 108
TINLEY PARK, IL 60477

CATON FARM PLAZA
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631

CATOOSA COUNTY TAX COMMISSIONER
796 LAFAYETTE ST
RINGGOLD, GA 30736

CATOOSA UTILITY DISTRICT AUTH
1058 OLD MILL RD
PO BOX 750
RINGGOLD, GA 30736

CATOOSA UTILITY DISTRICT AUTHR
P.O. BOX 750
RINGGOLD, GA 30736

CATOOSA UTILITY DISTRICT AUTHORITY
P.O. BOX 750
RINGGOLD, GA 30736-0750

CATOOSA CO.
ATTN: PROPERTY TAX DEPT.
796 LAFAYETTE ST
RINGGOLD, GA 30736

CATRINA ZEDD
10201 S. MAIN STREET
HOUSTON, TX 77025

CATT HOAGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

CAY BOA LLC
C/O CARLOS YEPES
6654 78TH AVE N
PINELLAS PARK, FL 33781

CAY BOA, LLC
6654 78TH STREET NORTH
PINELLAS PARK, FL 33781

C-B FAMILY INVESTMENT CO
ATTN: PETER M CARLSON
117 COMMODORE LN
SMITHFIELD, VA 23430

CB PASO, LLC
C/O MIMCO, INC.
6500 MONTANA
EL PASO, TX 79925

CB RICHARD ELLIS, INC.
2800 POST OAK BOULEVARD, SUITE 2300
HOUSTON, TX 77056

CB SPRING CYPRESS LLC
ATTN: RICHARD BLOUNT
4500 WILLIAMS DRIVE, SUITE 212 PMB 279
GEORGETOWN, TX 78633

CB SPRING CYPRESS, LLC
ATTN: RICHARD BLOUNT
4500 WILLIAMS DRIVE, SUITE 212 PMB 279
GEORGETOWN, TX 78633

CBC ADVISORS ASSET SERVICES
SHANNON GODFREY
7455 ARROYO CROSSING PARKWAY, SUITE 220
LAS VEGAS, NV 89113

CBC SUN COAST PARTNERS
ATTN: GRAYSON POWELL
1430 COMMONWEALTH DRIVE, SUITE 102
WILMINGTON, NC 28403

CBC SUN COAST PARTNERS
ATTN: JANIE SCHEPKER
1430 COMMONWEALTH DRIVE, SUITE 102
WILMINGTON, NC 28403

CBEYOND DBA CBEYOND
COMMUNICATIONS LLC
320 INTERSTATE NORTH PARKWAY
ATLANTA, GA 30339

CBEYOND
P.O. BOX 848432
DALLAS, TX 75284-8432

CBIC
P.O. BOX 9271
SEATTLE, WA 98109

CBL & ASSOCIATES LIMITED PARTNERSHIP
D/B/A ALAMANCE CROSSING CMBS LLC
2030 HAMILTON PLACE BLVD STE500
CHATTANOOGA, TN 37421-6000

CBL & ASSOCIATES LIMITED PARTNERSHIP
D/B/A PEARLAND OP PARCEL 8 LLC
2030 HAMILTON PLACE BLVD STE500
CHATTANOOGA, TN 37421-6000

CBL & ASSOCIATES MANAGEMENT INC
2030 HAMILTON PLACE BLVD
CHATTANOOGA, TN 37421

CBL & ASSOCIATES MANAGEMENT, INC.
2030 HAMILTON PLACE BOULEVARD
CBL CENTER, SUITE 500
ATTN: DIANE DODDS
CHATTANOOGA, TN 37421

CBL & ASSOCIATES MANAGEMENT, INC.
2030 HAMILTON PLACE BOULEVARD
CBL CENTER, SUITE 500
ATTN: DIANE DODDS
CHATTANOOGA, TN 37421-6000

CBL FRIENDLY CENTER CMBS LLC
2030 HAMILTON BLVD STE 500
CHATTANOOGA, TN 37421-6000

CBL FRIENDLY CENTER CMBS LLC
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

CBL FRIENDLY CENTER CMBS LLC
P.O. BOX 74480
CLEVELAND, OH 44194-4480

CBL PROPERTY MANAGEMENT
GINA KYER
2030 HAMILTON PLACE BLVD., SUITE 500
CHATTANOOGA, TN 37421-6000

CBRE - ASSET SERVICES
ATTN:TERRY GALLANT, RE MANAGER
777 EAST WISCONSIN AVE, SUITE 3150
MILWAUKEE, WI 53202

CBRE INC
P.O. BOX 740935 LOC CODE 2015
LOS ANGELES, CA 90074-0935

CBRE
1333 MAIN STREET, SUITE 210
COLUMBIA, SC 29201

CBRE
8500 KEYSTONE CROSSING, SUITE 170
INDIANAPOLIS, IN  46240

CBRE
ATTN: JAMIE ODONNELL
2415 E. CAMELBACK ROAD
PHOENIX, AZ  85016

CBRE
ATTN: LISA MAILLIARD
2415 E. CAMELBACK ROAD
PHOENIX, AZ  85016

CBRE
ATTN: SUSIE DETMER, SVP
1420 FIFTH AVENUE,SUITE 1700
SEATTLE, WA  98101

CBRE
C/O SUSO 4 MOORESVILLE CS LP
810 TYVOLA RD, SUITE 114
ATTN: BETH OVERCASH
CHARLOTTE, NC  28217

CBRE
C/O SUSO 4 WEST VALLEY LP
2 TOWER CENTER BOULEVARD, 20TH FLOOR
ATTN: LAURIE HAEG
EAST BRUNSWICK, NJ  08816

CBRE/ASSET SERVICES
ATTN: MARGARET LANG
777 EAST WISCONSIN AVE, SUITE 3150
MILWAUKEE, WI  53202

CBS INC
D/B/A CBS TELEVISION STATIONS GROUP
1700 BROADWAY 11TH FLOOR
NEW YORK, NY  10019

CBS RADIO ATLANTA
P.O. BOX 32136
NEW YORK, NY  10087

CBS RADIO BALTIMORE
P.O. BOX 33171
NEWARK, NJ  07188-0171

CBS RADIO CLEVELAND
22286 NETWORK PLACE
CHICAGO, IL  60673-1222

CBS RADIO CLEVELAND
WKRK-FM
22291 NETWORK PLACE
CHICAGO, IL  60673

CBS RADIO CLEVELAND
WQAL-FM
22289 NETWORK PLACE
CHICAGO, IL  60673

CBS RADIO EAST HOLDINGS CORP
WBZ-AM
1170 SOLIDERS FIELD RD
BOSTON, MA  02134

CBS RADIO EAST INC
22577 NETWORK PL
CHICAGO, IL  60673

CBS RADIO EAST INC
WIP-FM
400 MARKET ST 9TH FLOOR
PHILADELPHIA, PA  19106

CBS RADIO EAST INC
WOGL-FM
400 MARKET ST 9TH FLOOR
PHILADELPHIA, PA  19106

CBS RADIO EAST
PITTSBURG EAST
P.O. BOX 13404
NEWARK, NJ  07188-0404

CBS RADIO INC
1423 CLARKVIEW RD STE 100
BALTIMORE, MD  21209

CBS RADIO INC
840 N CENTRAL AVE
PHOENIX, AZ  85004

CBS RADIO INC
D/B/A WJFK-FM
1015 HALF ST SE STE 200
WASHINGTON, DC  20003

CBS RADIO INC
WIAD-FM
4200 PARLIAMENT PLACE STE 300
LANHAM, MD  20706

CBS RADIO INC
WJZ-FM
1423 CLARKVIEW RD STE 100
BALTIMORE, MD  21209

CBS RADIO INC
WLZL-FM
4200 PARLIAMENT PLACE STE 300
LANHAM, MD  20706

CBS RADIO INC
WLZL-FM
P.O. BOX 32095
NEW YORK, NY  10087-2095

CBS RADIO INC
WPGC-FM
4200 PARLIAMENT PLACE STE 300
LANHAM, MD  20706

CBS RADIO INC(WIAD FM)
P.O. BOX 32095
NEW YORK, NY  10087-2095

CBS RADIO INC(WPGC-FM)
P.O. BOX 32095
NEW YORK, NY  10087-2095

CBS RADIO INC.
P.O. BOX 100180
PASADENA, CA  91189-0180

CBS RADIO LAS VEGAS
P.O. BOX 100111
PASADENA, CA  91189

CBS RADIO OF BOSTON
WZLX-FM
83 LEO M BIRMINGHAM PKWY
BOSTON, MA  02135

CBS RADIO OF SACRAMENTO
5244 MDISON AVE.
SACRAMENTO, CA  95841

CBS RADIO OF SEATTLE
1000 DEXTER AVE N STE 100
SEATTLE, WA  98109

CBS RADIO SEATTLE
P.O. BOX 100247
PASADENA, CA  91189-0247

CBS RADIO STATIONS (WBMX-FM)
20 GUEST ST 3RD FL
BRIGHTON, MA  02135

CBS RADIO STATIONS INC
51 WEST 52ND ST
NEW YORK, NY  10019

CBS RADIO STATIONS INC
C/O CBS CORP TAX DEPT
51 WEST 52ND ST
NEW YORK, NY  10019

CBS RADIO STATIONS INC
CBS PITTSBURG
651 HOLIDAY DR
PITTSBURGH, PA  15220

CBS RADIO STATIONS INC
D/B/A KLOL-FM
24 GREENWAY PLAZA STE 1900
HOUSTON, TX  77046

CBS RADIO STATIONS INC
WBZ-FM
83 LEO M BIRMINGHAM PKWY
BOSTON, MA  02135

CBS RADIO STATIONS INC
WTDY-FM
C/O CORPORATE TAX DEPT51 WEST 52ND ST
NEW YORK, NY  10019

CBS RADIO STATIONS INC
WWMX-FM
1423 CLARKVIEW RD STE 100
BALTIMORE, MD  21209

CBS RADIO STATIONS INC
WXTU-FM
C/O CORPORATE TAX DEPT51 WEST 52ND ST
NEW YORK, NY  10019

CBS RADIO STATIONS INC(WTDY-FM)
P.O. BOX 28938
NEW YORK, NY  10087-8938

CBS RADIO STATIONS INC(WXTU-FM)
P.O. BOX 28931
NEW YORK, NY  10087-8931

CBS RADIO STATIONS WZLX-FM
P.O. BOX 33197
NEWARK, NJ  07188

CBS RADIO STATIONS
KLUC-FM
P.O. BOX 100111
PASADENA, CA  91189-0111

CBS RADIO STATIONS
KMLE-FM
P.O. BOX 730824
DALLAS, TX  75373-0824

CBS RADIO STATIONS
KMXB-FM
P.O. BOX 100111
PASADENA, CA  91189-0111

CBS RADIO STATIONS
KOOL-FM
P.O. BOX 730824
DALLAS, TX  75373-0824

CBS RADIO STATIONS
KXNT-AM
P.O. BOX 100111
PASADENA, CA  91189-0111

CBS RADIO STATIONS
KXQQ-FM
P.O. BOX 100111
PASADENA, CA  91189-0111

CBS RADIO STATIONS
KZON-FM
P.O. BOX 730824
DALLAS, TX  75373-0824

CBS RADIO STATIONS
WVEE-FM
P.O. BOX 32136
NEW YORK, NY  10087-2136

CBS RADIO STATIONS
WZGC-FM
P.O. BOX 32136
NEW YORK, NY  10087-2136

CBS RADIO STATIONS(WBZ-AM)
P.O. BOX 33081
NEWARK, NJ  07188

CBS RADIO TEXAS INC
P.O. BOX 730224
DALLAS, TX  75373

CBS RADIO TX INC DBA KLUV FM
4131 N CENTRAL EXPRESSWAY STE 1000
DALLAS, TX  75204

CBS RADIO TX INC DBA KRLD AM
4131 N CENTRAL EXPRESSWAY STE 1000
DALLAS, TX  75204

CBS RADIO TX INC DBA KRLD FM
P.O. BOX 730224
DALLAS, TX  75373-0224

CBS RADIO TX INC DBA KVIL-FM
4131 N CENTRAL EXPRESSWAY STE 1000
DALLAS, TX  75204

CBS RADIO TX INC DBA KRLD FM
P.O. BOX 730224
DALLAS, TX  75205

CBS RADIO WJMK CHICAGO
LOCKBOX 22520 NETWORK PL
CHICAGO, IL  60673

CBS RADIO WLIF INC
PO BOX 33171
NEWARK, NJ  07188-0171

CBS RADIO WLIF INC
WLIF-FM
1423 CLARKVIEW RD STE 100
BALTIMORE, MD  21209

CBS RADIO WSCR/WXRT CHICAGO
LOCKBOX 22520 NETWORK PL
CHICAGO, IL  60673

CBS RADIO WUSN CHICAGO
LOCKBOX 22520 NETWORK PL
CHICAGO, IL  60673

CBS RADIO
D/B/A WTIC-FM
10 EXECUTIVE DR
FARMINGTON, CT  06032

CBS RADIO
KEGYFM KYXYFM
8033 LINDA VISTA RD
SAN DIEGO, CA  92111

CBS RADIO
P.O. BOX 730844
DALLAS, TX  75373

CBS RAIOD TX INC DBA KJKK FM
4131 N CENTRAL EXPRESSWAY STE 1000
DALLAS, TX  75204

CBS SAN DIEGO
P.O. BOX 100876
PASADENA, CA  91189-0876

CBS SAN FRANCISCO
865 BATTERY STREET
SAN FRANCISCO, CA  94111

CBS STATIONS GROUP OF TX INC DBA KTXT
TV
5233 BRIDGE ST
FORT WORTH, TX  76103-1350

CBS STATIONS GROUP OF TX INC
D/B/A KTVT DALLAS
5233 BRIDGE ST
FORT WORTH, TX  76103-1350

CBS TELEVISION STATIONS
P.O. BOX 33091
NEWARK, NJ  07188

CBS TV STATIONS INC. DBA KCNC-TV
1044 LINCOLN ST
CHICAGO, IL  60673

CBS5
P.O. BOX 100067
PASADENA, CA  91189-0067

CC FUND 1 NORTHERN LLC
C/O OAK REALTY PARTNERS INC
1155 KELLY JOHNSON BLVD STE 302
COLORADO SPRINGS, CO  80920

CC FUND 1 NORTHERN LLC
C/O OAK REALTY PARTNERS
1155 KELLY JOHNSON BLVD STE 302
COLORADO SPRINGS, CO  80920

CC PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CCA RETAIL TWO LLC
C/O TIERRA GROUP INC.
10210 NE 8TH STREET, SUITE 208
ATTN: VIVIAN PETERSON, PRESIDENT
BELLEVUE, WA  98004

CCA TOOELE TOWNE CENTER LLC
5670 WILSHIRE BLVD STE 1250
LOS ANGELES, CA  90036

CCA TOOELE TOWNE CENTER LLC
P.O. BOX 10
SCOTTSDALE, AZ  85252

CCA-DIVISION OF TAXATION
PO BOX 94723
CLEVELAND, OH  44101-4723

CCA-TOOELE TOWNE CENTER, LLC
ATTN: STEVEN USDAN
5670 WILSHIRE BLVD., SUITE 1250
LOS ANGELES, CA  90036

CCA-TOOELE TOWNE CENTER, LLC
P.O. BOX 10
SCOTTSDALE, AZ  85252

CCB VIII ROCK ROAD, LLC
C/O CENTERCO PROPERTIES LLC
11628 OLD BALLAS RD 200
SAINT LOUIS, MO  63141

CCB VIII ROCK ROAD, LLC
C/O CENTERCO PROPERTIES LLC
11628 OLD BALLAS RD 200
ST. LOUIS, MO  63141

CCCI AIRPORT SQUARE LLC
COMPASS ROCK REAL ESTATE
6018 PLUMAS STREET E
RENO, NV  98519

CCH INCORPORATED
P.O. BOX 4307
CAROL STREAM, IL  60197-4307

CCSH BURLINGAME LLC
HYATT REGENCY SAN FRANCISCO AIRPORT
1333 BAYSHORE HWY
BURLINGAME, CA  94010

CCUSA LLC
253 ROUTE 46 WEST
SADDLE BROOK, NJ  07663

C-COVE 90 LOT ID LTD
500 WEST 5TH ST STE 700
AUSTIN, TX  78701

CCP & FSG L.P.
1500 SANSOM STREET, STE 300
PHILADELPHIA, PA  19102

CCP & FSG LP
120 EAST LANCASTER AVE, SUITE 101
ARDMORE, PA  19003

CCR TRI CITIES III LLC
2823 W LEWIS ST
PASCO, WA  99302

CCSF TV
P.O. BOX 79517
CITY OF INDUSTRY, CA  91716

CCSO
ALARM PERMITS
2223 KAEN RD
OREGON CITY, OR  97045

CD BONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CD II PROPERTIES LLC
ATTN: JERRY NEAL
P.O. BOX 99
DEMOREST, GA  30535

CD X-PRESS INC
P.O. BOX 249
BETHEL, OH  45106

CD, II PROPERTIES, LLC
1080 HISTORIC HIGHWAY 441
DEMOREST, GA  30535

CD, II PROPERTIES, LLC
ATTN: JERRY NEAL
P.O. BOX 99
DEMOREST, GA  30535

CDA ENTERPRISES LLC
6847 83RD AVE SE
MERCER ISLAND, WA  98040

CDA ENTERPRISES LLC
ATTN: MICHAEL J. DELAY, CO-MANAGER
1617 S. ROCKY RIDGE DRIVE
SPOKANE, WA  99212

CDA ENTERPRISES LLC
C/O BLACK REALTY MANAGEMENT, INC.
107 SOUTH HOWARD STREET, SUITE 600
SPOKANE, WA  99201-3818

CDA ENTERPRISES LLC
C/O BLACK REALTY MGMNT INC
107 S HOWARD ST STE 600
SPOKANE, WA  99201-3818

CDM WITCHDUCK ASSOCIATES, LLC
ATTN: DWIGHT MITCHUM
P.O. BOX
VIRGINIA BEACH, VA  23454

CDM WITCHDUCK ASSOCIATES, LLC
PO BOX
DWIGHT MITCHUM
VIRGINIA BEACH, VA  23454

CDM360
P.O. BOX 17304
SUGAR LAND, TX  77496

CDW DIRECT INC
300 N MILWAUKEE AVE
VERNON HILLS, IL  60061

CDW DIRECT, LLC
P.O. BOX 75723
CHICAGO, IL  60675-5723

CE BOULEVARD PHASE II LLC
ATTN: RAMZI HASSAN
14400 S JOHN HUMPHREY DR, SUITE 200
ORLAND PARK, IL  60462

CE BOULEVARD PHASE II LLC
C/O EDWARDS REALTY COMPANY
14400 S JOHN HUMPHREY DR, SUITE 200
ORLAND PARK, IL  60462

CE BOULEVARD PHASE II LLC
C/O EDWARDS REALTY COMPANY
14400 SOUTH JOHN HUMPHREY DR, SUITE 200
ORLAND PARK, IL  60462

CEA
HEMPFIELD TOWNSHIP/ATTN: TIMOTHY BROWN
1633 ROUTE 51 STE 100
JEFFERSON HILLS, PA  15025

CEASER HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

CEASOR HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

CEB INC
1919 NORTH LYNN ST
ARLINGTON, VA  22209

CEB INC
3393 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CECELIA JOHNSON
4051 DENMAN ST, APT 685
ELMHURST, NY  11373-1668

CECORP PLUMBING & HEATING INC.
4N275 CAVALRY DR
BLOOMINGDALE, IL  60108

CECELIA P KAPITAN
4 PINELLAS CT
SIMPSONVILLE, SC  29680

CECELIA SHANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

CECILIA FERRARA
10201 S. MAIN STREET
HOUSTON, TX 77025

CECILIA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CECILIA VALADEZ SALAS
18934 LUSITANO DR
BLOOMINGTON, CA  92316

CECILY SOPRIS
967 NEWTON ST
DENVER, CO 80204

CEDAR ENTERPRISES  LLC
C/O GEO DEVELOPMENT CORP.
1340 N. GREAT NECK RD, STE 1272-354
ATTN: JOHN GEORGHIOU
VIRGINIA BEACH, VA  23454

CEDAR ENTERPRISES  LLC
C/O GEO DEVELOPMENT CORP.
1340 N. GREAT NECK ROAD, SUITE 1272-354
ATTN: JOHN GEORGHIOU
VIRGINIA BEACH, VA  23454

CEDAR ENTERPRISES, LLC
C/O GEO DEVELOPMENT CORP.
1340 N. GREAT NECK RD, STE 1272-354
ATTN: JOHN GEORGHIOU
VIRGINIA BEACH, VA  23454

CEDAR PARK TOWN CENTER LP
2415 W ALABAMA ST STE 205
HOUSTON, TX  77098

CEDAR QUARTERMASTER  LLC
C/O CEDAR REALTY TRUST, INC.
44 SOUTH BAYLES AVENUE
PORT WASHINGTON, NY  11050

CEDAR QUARTERMASTER LLC
2350 W OREGON AVE
PHILADELPHIA, PA  14145-4122

CEDAR QUARTERMASTER, LLC
C/O CEDAR REALTY TRUST, INC.
44 SOUTH BAYLES AVENUE
ATTN: GENERAL COUNSEL
PORT WASHINGTON, NY  11050

CEDAR QUARTERMASTER, LLC
C/O CEDAR REALTY TRUST, INC.
44 SOUTH BAYLES AVENUE
ATTN: VICE PRESIDENT
PORT WASHINGTON, NY  11050

CEDAR REALTY TRUST
ATTN: MEREDITH FALES
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR REALTY TRUST
ATTN: OLEN CLARK
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR TREXLER LLC
2350 W OREGON AVE
PHILADELPHIA, PA  14145-4122

CEDAR TREXLER LLC
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-PALMYRA  LLC
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-PALMYRA LLC
2350 W OREGON AVE
PHILADELPHIA, PA  14145-4122

CEDAR-PALMYRA, LLC
C/O CEDAR-PALMYRA TRUST
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-REVERE, LLC
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-REVERE, LLC
C/O CEDAR REALTY TRUST PARTNERSHIP,
L.P.
44 SOUTH BAYLES AVENUE, SUITE 304
ATTN: COO (THE SHOPS AT SUFFOLK
DOWNS)
PORT WASHINGTON, NY  11050

CEDAR-REVERE, LLC
C/O CEDAR REALTY TRUST PARTNERSHIP,
L.P.
44 SOUTH BAYLES AVENUE, SUITE 304
ATTN: GENERAL COUNSEL
PORT WASHINGTON, NY  11050

CEDAR-REVERE, LLC
CEDAR SHOPPING CENTERS PARTNERSHIP
LP
44 S BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-TREXLER, LLC
C/O CEDAR SHOPPING CENTER  INC
44 SOUTH BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-TREXLER, LLC
C/O CEDAR REALTY TRUST, INC.
44 SOUTH BAYLES EVE, SUITE 304
PORT WASHINGTON, NY  11050

CEDAR-TREXLER, LLC
C/O CEDAR SHOPPING CENTER  INC
44 SOUTH BAYLES AVENUE, SUITE 304
PORT WASHINGTON, NY  11050

CEDRIC CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

CEDRIC WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CEDRIC PUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CEI ROOFING TEXAS LLC
2510 COCKRELL AVE
DALLAS, TX  75215

CELEBRATE FAIRFAX INC
12000 GOVERNMENT CENTER PKWY
STE 247
FAIRFAX, VA  22035

CELEO MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

CELESTE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CELESTINO MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

CELI BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CELLULAR SALES
6513 KINGSTON PIKE, STE 106
KNOXVILLE, TN  37919

CELSO VALDES
8075 SW 107TH AVE NO 105
MIAMI, FL  33173

CELWYN COMPANY INC
961 ROUTE 52
CARMEL, NY  10512

CELWYN COMPANY INC
ROCKRIDGE FARM
961 ROUTE 52
CARMEL, NY  10512

CELWYN COMPANY, INC
ATTN: SALVATORE CAPPUZO
961 ROUTE 52
CARMEL, NY  10512

CELWYN COMPANY, INC
ROCKRIDGE FARM
961 ROUTE 52
CARMEL, NY  10512

CELY SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

CEM DOMANIC
10201 S. MAIN STREET
HOUSTON, TX 77025

CEMAL ERYILMAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CENCOR REALTY SERVICES
3102 MAPLE AVE
STE 500
DALLAS, TX  75201-1262

CENCOR REALTY SERVICES
4200 N. LAMAR BLVD, SUITE 200
AUSTIN, TX  78765

CENCOR REALTY SERVICES
P.O. BOX 82565
GOLETA, CA  93118-2565

CENTCOM VISTA GROVE LP
2403 S STEMMONS FWY STE 104
LEWISVILLE, TX  75067

CENTCOM/VANTAGE MCKINNEY LLC
2000 MCKINNEY AVE STE 600
DALLAS, TX  75201

CENTCOM/VANTAGE MCKINNEY LLC
2999 TURTLE CREEK BLVD-ATTN ACC
DALLAS, TX  75219

CENTCOM/VANTAGE MCKINNEY, LLC
100 CRESCENT COURT, 7TH FLOOR
DALLAS, TX  75201

CENTCOM/VANTAGE MCKINNEY, LLC
2000 MCKINNEY AVE STE 600
DALLAS, TX  75201

CENTCOM/VANTAGE MCKINNEY, LLC
2999 TURTLE CREEK BLVD-ATTN ACC
DALLAS, TX  75219

CENTENNIAL BROADCASTING II LLC
1914 MIMOSA ST
FREDERICKSBURG, VA  22405

CENTENNIAL SQUARE LLC
10877 WILSHIRE BLVD STE 1105
LOS ANGELES, CA  90024

CENTENNIAL UTILITIES
200 CIVIC HEIGHTS CIRCLE
CIRCLE PINES, MN  55014

CENTER ASSOCIATES
1146 FREEPORT ROAD, P.O. BOX 38427
PITTSBURGH, PA  15238

CENTER DEVELOPMENTS OREG LLC
C/O CEDAR HILLS CROSSING
1701 SE COLUMBIA RIVER DR
VANCOUVER, WA  98661

CENTER DEVELOPMENTS OREG. II LLC
C/O CEDAR HILLS CROSSING
1701 SE COLUMBIA RIVER DR
VANCOUVER, WA  98661

CENTER DEVELOPMENTS OREG., LLC
C/O CEDAR HILLS CROSSING
1701 SE COLUMBIA RIVER DR
VANCOUVER, WA  98661

CENTER FOR PERSONAL PROTECTION &
SAFETY
108 N WASHINGTON ST STE 200
SPOKANE, WA  99201

CENTER LINE CONTRACTING CORP
11596 THREE BRIDGE BRANCH RD
CORDOVA, MD  21625

CENTER TOWNSHIP WATER & SANITARY
AUTH
224 CENTER GRANGE ROAD
ALIQUIPPA, PA  15001-1498

CENTER TOWNSHIP WATER & SANTRY
224 CENTER GRANGE RD
ALIQUIPPA, PA  15001

CENTERCAL LLC
D/B/A/ STATION PARK CENTERCAL LLC
P.O. BOX 410041
SALT LAKE CITY, UT  84141-0041

CENTERCAL PROPERTIES, LLC
1600 EAST FRANKLIN AVENUE
EL SEGUNDO, CA  90245

CENTERCO CONCORD  LLC
ATTN: ANDREW SILBERFEIN
222 WEST HILLS ROAD
NEW CANAAN, CT  06840

CENTERCO CONCORD LLC
ATTN: ANDREW SILBERFEIN
222 WEST HILLS ROAD
NEW CANAAN, CT  06840

CENTERCO PROPERTIES LLC
ATTN: DEBI BLACHARD
11628 OLD BALLAS ROAD, SUITE 200
ST. LOUIS, MO  63141

CENTERCORP RETAIL PROPERTIES INC
C/O CENTDERDERRY LLC
600 LORING AVE
SALEM, MA  01970

CENTERCORP RETAIL PROPERTIES, INC
C/O CENTDERDERRY LLC
600 LORING AVE
SALEM, MA  01970

CENTEREACH COMMONS REALTY LLC
ATTN: VLADIMIR VILLAREAL
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY  11021

CENTEREACH COMMONS REALTY LLC
P.O. BOX 368
EMERSON, NJ  07630

CENTERLINE COMMUNICATIONS LLC
95 RYAN DR STE 1
RAYNHAM, MA  02767

CENTERPOINT ENERGY
1111 LOUISIANA STREET
HOUSTON, TX  77002

CENTERPOINT ENERGY
P.O. BOX 4583
HOUSTON, TX  77210-4583

CENTERPOINT ENERGY
P.O. BOX 4671
HOUSTON, TX  77210-4671

CENTERPOINT ENERGY
P.O. BOX 4981
HOUSTON, TX  77210-4981

CENTERPOINT OWNER LLC
1808 SWIFT DIRVE
OAK BROOK, IL  60523

CENTERPOINT OWNER LLC
C/O STONEMAR REALTY MANAGEMENT
32 UNION SQUARE EAST, SUITE 1100
NEW YORK, NY  10003

CENTERPOINT OWNER LLC
C/O STONEMAR REALTY MGMT
P.O. BOX 11538
NEWARK, NJ  07101-4538

CENTERPOINTE PARTNERS LLC
C/O LORMAX STERN DVLPMNT CO
6755 DALY RD
WEST BLOOMFIELD, MI  48322

CENTERTON SQUARE LLC
TENANT ID: 400301HO2368
P.O. BOX 809144
CHICAGO, IL  60680

CENTERTON SQUARE OWNERS LLC
C/O PRESTIGE PROPERTIES & DEV CO., INC.
546 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY  10036

CENTERTON SQUARE OWNERS, LLC
C/O PRESTIGE PROPERTIES & DEV CO., INC.
546 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY  10036

CENTRA CARE FLORIDA HOSPITAL URGENT CARE
2600 WESTHALL LN
BOX 300
MAITLAND, FL 32751

CENTRAL DURO CONSTRUCTION CO
200 WEST NORTHTOWN RD
NORMAL, IL 61761

CENTRA ALTAIR PC INC
P.O. BOX 5506
TUCSON, AZ 85703

CENTRAL APPRAISAL DISTRICT OF
TAYLOR COUNTY
P.O. BOX 1800
1534 S TREADAWAY
ABILENE, TX 79604

CENTRAL COLLECTION AGENCY
ATTN: DIVISION OF TAXATION
205 W SAINT CLAIR AVE
CLEVELAND, OH 44113-1503

CENTRAL DELIVERY LLC
6654 W 152ND ST
OVERLAND PARK, KS 66223

CENTRAL FLORIDA EXPRESSWAY
AUTHORITY
P.O. BOX 585070
ORLANDO, FL 32858-5070

CENTRAL FLORIDA WINDOW CLEANING
P.O. BOX 238117
PORT ORANGE, FL 32123

CENTRAL GEORGIA EMC
923 S MULBERRY ST
JACKSON, GA 30233

CENTRAL GEORGIA EMC
SEDC
P.O. BOX 530812
ATLANTA, GA 30353-0812

CENTRAL HOUSTON CIVIC IMPROVEMENT
INC
909 FANNIN SUITE 1650
HOUSTON, TX 77010

CENTRAL HOUSTON CIVIC IMPROVEMENT
INC
FREEDOM OVER TEXAS
ATTN SUSAN E CHRISTIAN901 BAGBY
1ST FLOOR MEZZANINE LEVEL
HOUSTON, TX 77002

CENTRAL HUDSON GAS & ELEC CORP
284 SOUTH AVE
POUGHKEEPSIE, NY 12601

CENTRAL HUDSON GAS & ELEC CORP
284 SOUTH AVE
POUGHKEEPSIE, NY 12601-4839

CENTRAL ILLINOIS TRUCKS, INC.
D/B/A CITGROUP, INC.
200 WEST NORTHTOWN ROAD
NORMAL, IL 61761

CENTRAL KENTUCKY HAULING
604 BIZZELL DR STE 250
LEXINGTON, KY 40510

CENTRAL KENTUCKY HAULING
604 BIZZELL DRIVE
STE 250
LEXINGTON, KY 40510

CENTRAL KEY & SAFE CO INC
305 N MARKET
WICHITA, KS 67202

CENTRAL LINE PROPERTIES, LLC
5220 SUMMERLIN COMMONS BLVD
STE 500
FORT MYERS, FL 33907

CENTRAL LINE PROPERTIES. LLC
509 W NORTH ST
RALEIGH, NC 27603-1414

CENTRAL LINE PROPERTIES. LLC
5220 SUMMERLIN COMMONS BLVD
STE 500
FORT MYERS, FL 33907

CENTRAL LINE PROPERTIES. LLC
5220 SUMMERLIN COMMONS BLVD
STE 500
STE 500FORT MYERS, FL 33907

CENTRAL LOAN ASSETS X LP
12222 MERIT DR STE 1710
DALLAS, TX 75251

CENTRAL LOGISTIC SERVICES INC
1850 CENTENNIAL AVE
HASTINGS, NE 68901

CENTRAL MAINE POWER
83 EDISON DRIVE
AUGUSTA, ME 04336

CENTRAL MAINE POWER
P.O. BOX 847810
BOSTON, MA 02284-7810

CENTRAL MISSOURI NEWSPAPERS INC. E
D/B/A NEWS TRIBUN
P.O. BOX 420, 210 MONROE ST
JEFFERSON CITY, MO 65102

CENTRAL OREGON BUILDERS ASSOCIATION
1051 NE 4TH ST
BEND, OR 97701

CENTRAL PARK RETAIL LLC
8405 GREENSBORO DR STE 830
MCLEAN, VA 22102

CENTRAL PARK RETAIL LLC
P.O. BOX 757022
BALTIMORE, MD 21275

CENTRAL PARK RETAIL LLC
P.O. BOX 757022
BALTIMORE, MD  21275-7022

CENTRAL PARK RETAIL LLC
8405 GREENSBORO DR STE 830
MCLEAN, VA  22102

CENTRAL PARK RETAIL, LLC
C/O FREDERICKSBURG 35, LLC
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

CENTRAL PARK RETAIL, LLC
C/O THE RAPPAPORT COMPANIES
8405 GREENSBORO DR STE 830
MCLEAN, VA  22102-5121

CENTRAL PARK RETAIL, LLC
C/O THE RAPPAPORT COMPANIES
8405 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA  22102-5121

CENTRAL PARK RETAIL, LLC
P.O. BOX 757022
BALTIMORE, MD  21275

CENTRAL PARK RETAIL, LLC
P.O. BOX 757022
BALTIMORE, MD  21275-7022

CENTRAL PARKING SYSTEM
P.O. BOX 790402
SAINT LOUIS, MO  63179-0402

CENTRAL PLAINS  LLC
4464 SPRING HILL DRIVE
SCHNECKSVILLE, PA  18078

CENTRAL PLAINS LLC
1860 CATASAUQUA RD
BETHLEHEM, PA  18018

CENTRAL PLAINS LLC
ATTN: GASPARE DICARLO
4464 SPRING HILL DRIVE
SCHNECKSVILLE, PA  18078

CENTRAL REALTY HOLDINGS LLC WWG LLC
&
MARY ASHMORE, MARY MCGEE AND
CARROLL CLARK
C/O GOLDSMITH COMPANY
451 HAYWOOD ROAD
GREENVILLE, SC  29607

CENTRAL RIM LLC
45 ANSLEY DR
NEWNAN, GA  30263

CENTRAL SECURITY SERVICES INC
27630 COMMERCE CENTER DRIVE STE D
TEMECULA, CA  92590

CENTRAL SECURITY
410 SW COLUMBIA ST STE 120
BEND, OR  97702

CENTRAL SOUTHWEST TEXAS
DEVELOPMENT LLC
2711 W ANDERSON LN STE 200
AUSTIN, TX  78757

CENTRAL STATION INC (450)
BILLING CENTER
PO BOX 610220
BIRMINGHAM, AL  35261-0220

CENTRAL SUPPLY & METAL
D/B/A BAARDSEN/KRAHN ENTERPRISES INC
1425 E WASHINGTON ST STE A
PHOENIX, AZ  85034

CENTRAL TEXAS REFUSE
P.O. BOX 18685
AUSTIN, TX  78760-8685

CENTRAL TEXAS REFUSE
PO BOX 18685
AUSTIN, TX  78760-8685

CENTRAL TRANSPORT LLC
12225 STEPHENS RD
WARREN, MI  48089

CENTRAL TRANSPORT
P.O. BOX 33299
DETROIT, MI  48232

CENTRAL VALLEY SCHOOL DISTRICT
ATTN: COLLECTOR
704 PINE ST
ALIQUIPPA, PA  15001

CENTRAL VERMONT SC LLC
69 COLLEGE ST
P.O. BOX 6
BURLINGTON, VT  05402

CENTRAL VERMONT SC, LLC
69 COLLEGE ST
P.O. BOX 6
BURLINGTON, VT  05401

CENTRAL VERMONT SC, LLC
69 COLLEGE ST
P.O. BOX 6
BURLINGTON, VT  05402

CENTRAL WASHINGTON FAIR ASSOCIATION
1301 S FAIR AVE
YAKIMA, WA  98901

CENTRAL WINDOW CLEANING
P.O. BOX 1772
JUPITER, FL  33468

CENTRE DAILY TIMES
CENTRE DAILY TIMES-A
PO BOX 511014
LIVONIA, MI  48151

CENTRE POINTE AT CITRUS  LLC
C/O I.C.I REAL ESTATE
3641 W. KENNEDY BLVD. STE. A
TAMPA, FL  33609

CENTRE POINTE AT CITRUS PARK
C/O I.C.I REAL ESTATE
3641 W. KENNEDY BLVD. STE. A
TAMPA, FL  33609

CENTRE PUSH KO LOGISTICS INC
C/O TEXAS CAPITAL BANK
PO BOX 679069
DALLAS, TX  75267-9069

CENTRECORP MANAGEMENT SERVICES
LLLP
4400 A NORTH FREEWAY, SUITE 900
HOUSTON, TX  77022

CENTRECORP MANAGEMENT SERVICES
LLLP
ATTN: KRISSY VENNERMAN
1250 CAROLINE STREET, SUITE 220
ATLANTA, GA  30307

CENTRECORP MANAGEMENT SERVICES
LLLP
ATTN: SIMON SMITH, VP LEASING
2851 JOHN STREET, SUITE 1
MARKHAM, ON  L3R 5R7
CANADA

CENTREVILLE SQUARE PROJECT LP
3201 JERMANTOWN RD STE 700
FAIRFAX, VA  22030-2879

CENTREVILLE SQUARE PROJECT LP
C/O A.J. DWOSKIN & ASSOCIATES, INC.
3201 JERMANTOWN ROAD, SUITE 700
FAIRFAX, VA  22030-2879

CENTREX PROPERTIES INC
4040 ED DRIVE STE 201
RALEIGH, NC  27612

CENTREX PROPERTIES
4040 ED DRIVE, SUITE 201
RALEIGH, NC  27612

CENTRO BRADLEY SPE3 LLC
23676 NETWORK PLACE
21500009
CHICAGO, IL  60673-1240

CENTRO HERITAGE INNER ST
GENERAL POST OFFICE
P.O. BOX 30905
NEW YORK, NY  10087-0905

CENTRO HERITAGE SPE 6 LLC
LEASE ID 4132043-GENRAL POST OFFICE
P.O. BOX 30907
NEW YORK, NY  10087-0907

CENTRO MEDIA, INC
222 W. HUBBARD ST,. STE 400
CHICAGO, IL  60654

CENTRO NP HOLDINGS 1 SPE LLC
P.O. BOX 533337
CHARLOTTE, NC  28290-3337

CENTRO NP HOLDINGS 10 SPE LLC
C/O CENTRO PROPERTIES GROUP
P.O. BOX 74234
CLEVELAND, OH  44194-4234

CENTRO NP HOLDINGS 10 SPE, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10017

CENTRO NP HOLDINGS 10 SPE, LLC
C/O CENTRO PROPERTIES GROUP
P.O. BOX 74234
CLEVELAND, OH  44194-4234

CENTRO NP HOLDINGS 2 SPE LLC
P.O. BOX 713443
CINCINNATI, OH  45271-3443

CENTRO WATT
MANSELL CROSSING
P.O. BOX 933331
ATLANTA, GA  31193

CENTRO/IA CLEARWATER MALL LLC
420 LEXINGTON AVE 7TH FL
NEW YORK, NY  10170

CENTRO/IA CLEARWATER MALL LLC
C/O CENTRO/IA SOUTHFIELD PLAZA LLC
LOCKBOX ACCOUNT-PO BOX 713451
CINCINNATI, OH  45271-3451

CENTURION ATL LLC  412129273
7937 ENTRADA DE LUZ EAST
SAN DIEGO, CA  92127

CENTURION ATL LLC  412129273
PO BOX 147
PARADISE, CA  95967

CENTURION-ATL, LLC
15630 RISING RIVER PL. N.
SAN DIEGO, CA  92127

CENTURION-ATL, LLC
7937 ENTRADA DE LUZ EAST
SAN DIEGO, CA  92127

CENTURION-ATL, LLC
PO BOX 147
PARADISE, CA  95967

CENTURY CARRIERS INC
55 ENGINEERS LANE
FARMINGDALE, NY  11735

CENTURY EQUITIES INC
1233 MAIN STREET, SUITE 1500
WHEELING, WV  26003

CENTURY FIRE PROTECTION LLC
2450 MEADOWBROOK PARKWAY
DULUTH, GA  30096

CENTURY LINK INC.-91155
P.O. BOX 91155
SEATTLE, WA  98111-9255

CENTURY LINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENTURY PROPERTIES LTD
18610 NW 87TH AVE STE 204
MIAMI, FL 33015

CENTURY PROPERTIES XVIII LIMITED
PARTNERSHIP
ATTN: DEBORAH KENNEDY
1233 MAIN STREET, SUITE 1500
WHEELING, WV 26003

CENTURY PROPERTIES XVIII LIMITED
PARTNERSHIP
ATTN: DEBORAH KENNEDY
1233 MAIN STREET, SUITE 1500
WHEELING, WV 26033

CENTURY PROPERTIES XXIV LP
C/O CENTURY EQUITIES INC
1233 MAIN STREET, SUITE 1500
WHEELING, WV 26003

CENTURYLINK
100 CENTURYLINK DRIVE
MONROE, LA 71203

CENTURYLINK
BUSINESS SERVICES
P.O. BOX 52187
PHOENIX, AZ 85072-2187

CENTURYLINK
P.O. BOX 1319
CHARLOTTE, NC 28201-1319

CENTURYLINK
P.O. BOX 2961
PHOENIX, AZ 85062-2961

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK
P.O. BOX 91154
SEATTLE, WA 98111-9254

CENTURYLINK
P.O. BOX 91155
SEATTLE, WA 98111-9255

CENTURYTEL
100 CENTURLINK DR
MONROE, LA 71203

CENTURYTEL
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENVEO ST LOUIS
101 WORKMAN COURT
EUREKA, MO 63026

CERIDIAN HCM INC
3311 E OLD SHAKOPEE RD
MINNEAPOLIS, MN 55425

CERIDIAN
P.O. BOX 10989
NEWARK, NJ 07193

CERMAK PLAZA ASSOCIATES  LLC
C/O CONCORDIA REALTY MANAGEMENT,
INC.
1010 JORIE BOULEVARD, SUITE 36
ATTN: MR. MICHAEL J. FLIGHT
OAK BROOK, IL 60523

CERMAK PLAZA ASSOCIATES, LLC
C/O CONCORDIA REALTY MANAGEMENT,
INC.
1010 JORIE BOULEVARD, SUITE 36
ATTN: MR. MICHAEL J. FLIGHT
OAK BROOK, IL 60523

CERNA, CARLOS
13815 MYSTIC ST
WHITTIER, CA 90605-3048

CERRITOS PROMENADE LLC
ATTN: ERIC STRAUSS
P.O. BOX 1299
LAKE FOREST, CA 92609-1299

CERRITOS PROMENADE LLC
C/O AMERICA WEST PROPERTIES INC
P.O. BOX 1299
LAKE FOREST, CA 92609-1299

CERRITOS PROMENADE, LLC
C/O AMERICA WEST PROPERTIES INC
22541 ASPAN STREET, SUITE H
ATTN: NATHALIE BRESSLER
LAKE FOREST, CA 92630

CERRITOS PROMENADE, LLC
C/O AMERICA WEST PROPERTIES INC
P.O. BOX 1299
LAKE FOREST, CA 92609-1299

CERTENT INC
4683 CHABOT DR SUITE 260
PLEASANTON, CA 94588

CERTIFIED CUSTOMIZED STAFFING DEPT 101
PO BOX 2265
HOUSTON, TX 77252-2265

CERTIFIED CUSTOMIZED STAFFING
116 W WASHINGTON
WEBSTER, TX 77598

CERTIFIED ELECTRICAL SERVICE
10511 WINDSOR LN B 109
HOUSTON, TX 77031

CERTIFIED EMPLOYMENT GROUP
P.O. BOX 970
SAN JOSE, CA 95108

CERTIFIED FIRE PROTECTION INC
P.O. BOX 820791
NORTH RICHLAND HILLS, TX 76182

CERTIFIED TRANSLATORS & INTERPRETERS
C/O FERRIN ACCOUNTING
600 MAIN ST
PLATTE CITY, MO  64079

CERTILMAN BALIN ADLER & HYMAN
90 MERRICK AVE
EAST MEADOW, NY  11554

CERVELO MANAGEMENT CORP
ARMEN TACMIZYAN
1 MARINA PLAZA 304
NORTH BERGER, NJ  07047

CESAR BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR MERCADO
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR ORTIZ ALBARRACIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR SAUCEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR SOBRINHO
10201 S. MAIN STREET
HOUSTON, TX 77025

CESAR TROY MORIN
5319 WHITEMORE ST
FULSHEAR, TX  77441

CESARE - JONES LLC
2512 OAK VIEW COURT
BAKERSFIELD, CA  93311

CESARE SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CESARE-JONES, LLC
2512 OAK VIEW COURT
BAKERSFIELD, CA  93311

CEWAR COMPANY LTD
C/O CARNEGIE MGMTT AND DEVELOPMENT
CORP
27500 DETROIT ROAD, SUITE 300
ATTN: RUSTOM R KHOURI
WESTLAKE, OH  44145

CEWAR COMPANY, LTD.
C/O CARNEGIE MGMT AND DEVELOPMENT
CORP
27500 DETROIT ROAD, SUITE 300
ATTN: RUSTOM R KHOURI
WESTLAKE, OH  44145

CF PARTNERS LLC
424 WARDS CORNER RD STE 220
LOVELAND, OH  45140

CF PARTNERS LLC
C/O TIPTON INTERESTS INC
6279 TRI RIDGE BLVD STE 340
LOVELAND, OH  45140

CF POTTSGROVE ASSOCIATES  LP
C/O CEDAR REALTY TRUST INC
44 S BAYLES AVE STE 304
PORT WASHINGTON, NY  11050

CFH REALTY II/SUNSET VALLE, L.P.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

CFH REALTY III
P.O. BOX 82565
DEPT CODE:  STXH 1378A
GOLETA, CA  93118-2565

CFH REALTY III/SUNSET VALLEY LP
2100 MCKINNEY AVE
DALLAS, TX  75201

CFH REALTY III/SUNSET VALLEY LP
P.O. BOX 82565
GOLETA, CA  93118-2565

CFPM, LLC
595 SOUTH BROADWAY, SUITE 200
DENVER, CO  80209

CFS OF NORTH TEXAS
409 FAIRWAY BLUFF DR
WYLIE, TX  75098

CFT DEVELOPMENTS LLC
ATTN: LEGAL DEPARTMENT
1683 WALNUT GROVE AVENUE
ROSEMEAD, CA  91770

CFT DEVELOPMENTS, LLC
ATTN: LEGAL DEPARTMENT
1683 WALNUT GROVE AVENUE
ROSEMEAD, CA  91770

CFT NV DEVELOPMENTS LLC
ATTN: LEGAL DEPARTMENT
1683 WALNUT GROVE AVENUE
ROSEMEAD, CA  91770

CFT NV DEVELOPMENTS, LLC
ATTN: LEGAL DEPARTMENT
1683 WALNUT GROVE AVENUE
ROSEMEAD, CA  91770

CFVC DELIVERY LLC
2429 W YUMA ST
PHOENIX, AZ  85009

CGS DELIVERY LLC
6917 EMMONS DR
OFALLEN, MO  63368

CG & ROME FASHIONS
179 SAW MILL RIVER RD
YONKERS, NY  10701

CGP 2703 W DEYOUNG ST MF LLC
ATTN: DAVID WESTMORELAND
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP 2703 W DEYOUNG ST MF LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
361 SUMMIT BOULEVARD, SUITE 110
ATTN: ROBERT BUCHALTER
BIRMINGHAM, AL  35243

CGP BRIMFIELD MF LLC
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP DERBY MF LLC
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP GULF SHORES MF LLC
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP HANOVER MF LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
361 SUMMIT BOULEVARD, SUITE 110
ATTN: ROBER BUCHALTER
BIRMINGHAM, AL  35243

CGP HANOVER MF LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP HANOVER MF, LLC
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP HANOVER MF, LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
361 SUMMIT BOULEVARD, SUITE 110
ATTN: ROBER BUCHALTER
BIRMINGHAM, AL  35243

CGP JASPER MF LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: DAVID WESTMORELAND
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP JASPER MF LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP JASPER MF, LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: DAVID WESTMORELAND
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP JASPER MF, LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP LEAGUE CITY MF LTD
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP LEAGUE CITY MF LTD
C/O CAPITAL GROWTH BUCHALTER, INC.
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP MARION MF LLC
ATTN: DAVID WESTMORELAND
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP MAUMELLE MF LLC
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP MIRAMAR MF LLC
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP SAN ANTONIO MF LLC
ATTN: RASHMIN VIRANI
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP WILLMAR MF, LLC
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP WILLMAR MF, LLC
C/O CAPITAL GROWTH BUCHALTER, INC.
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP WILMAR MF LLC
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGP WILMAR MF LLC
ATTN: LAUREN WEBB
361 SUMMIT BOULEVARD, SUITE 110
BIRMINGHAM, AL  35243

CGS&M MAYFIELD HEIGHTS LLC
900 CUMMINGS CNTR STE 226-U
BEVERLY, MA  01915

CGS&M MAYFIELD HEIGHTS LLC
ATTN: CLIFFORD RUCKER
900 CUMMINGS CENTER, SUITE 309-V
BEVERLY, MA  01915

CGS3 LAW FIRM
12750 HIGH BLUFF DRIVE, SUITE 250
ATTN: FERNANDO LANDA, ESQ.
SAN DIEGO, CA  92130

CH REALTY FUND I
VIRGINIA BEACH LANDSTOWN LLC
3819 MAPLE AVENUE
DALLAS, TX  75219

CH REALTY FUND I/VIRGINIA BEACH
LANDSTOWN LLC
3819 MAPLE AVENUE
DALLAS, TX 75219

CH REALTY III/WEXFORD LP
P.O. BOX 82565
GOLETA, CA 93118-2565

CH REALTY III/LONG GATE LLC
DEPT CODE: SMDE1376A
P.O. BOX 6203
HICKSVILLE, NY 11801

CH REALTY III/LONG GATE LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042

CH REALTY III/LONG GATE LLC
DEPT CODE: SMDE1376A
P.O. BOX 6203
HICKSVILLE, NY 11801

CH REALTY III/LONG GATE, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042

CH REALTY III/WEXFORD, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

CH REALTY VI/R AUSTIN BOARDWALK LP
C/O THE RETAIL CONNECTION
221 W 6TH STREET, SUITE 1030
AUSTIN, TX 78701

CH REALTY VI/R HOUSTON WOOD RIDGE LP
ATTN: ASSET MANAGER -- WOOD RIDGE
PLAZA
3819 MAPLE AVENUE
DALLAS, TX 75219

CH REALTY VI/R HOUSTON WOOD RIDGE LP
C/O WEISS REALTY MANAGEMENT LLC
730 N. POST OAK ROAD, SUITE 350
ATTN: SID WEISS
HOUSTON, TX 77024

CH REALTY VI/R HOUSTON WOOD RIDGE LP
D/B/A WOOD RIDGE PLAZA SHOPPING
CENTER
3819 MAPLE AVE
DALLAS, TX 75219

CH REALTY VI/R HOUSTON WOOD RIDGE LP
MSC 700
P.O. BOX 4328
HOUSTON, TX 77210

CH REALTY VI/R PITTSBURGH COLLIER LP
P.O. BOX 849728
DALLAS, TX 75284-9728

CH REALTY VIR AUSTIN BOARDWALK LP
3819 MAPLE AVE
DALLAS, TX 75172

CH REALTY VIR AUSTIN BOARDWALK LP
P.O. BOX 674145
DALLAS, TX 75267

CH RETAIL FUND I PLANO LUNA LP
P.O. BOX 671632
DALLAS, TX 75267-1632

CH RETAIL FUND I
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND I
AUSTIN BEE CAVES WEST LP
P.O. BOX 671542
DALLAS, TX 75267-1542

CH RETAIL FUND I
C/O BROADWAY SQUARE
P.O. BOX 674407
DALLAS, TX 75267

CH RETAIL FUND I
CHICAGO BROADWAY SQUARE LLC
ATTN: KATHRYN SUGRUE
3819 MAPLE AVENUE
DALLAS, TX 75219

CH RETAIL FUND I
CHICAGO BROADWAY SQUARE LLC
C/O BROADWAY SQUARE
P.O. BOX 674407
DALLAS, TX 75267-4407

CH RETAIL FUND I
CHICAGO LAKE BLUFF LOT IV LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL 60091

CH RETAIL FUND I
CHICAGO LAKE BLUFF LOT IV LLC
P.O. BOX 674409
DALLAS, TX 75267-4409

CH RETAIL FUND I
CHICAGO REGAL SHOWPLACE LLC
P.O. BOX 674404
DALLAS, TX 75267-4404

CH RETAIL FUND I
CHICAGO TOUHY MARKETPLACE, LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

CH RETAIL FUND I
CHICAGO TOUHY MARKETPLACE, LLC
P.O. BOX 851565
RICHARDSON, TX 75085

CH RETAIL FUND I
DALLAS MCKINNEY AVENUE LP
ATTN: ASSET MANAGER
3819 MAPLE AVENUE
DALLAS, TX 75201

CH RETAIL FUND I
DALLAS MCKINNEY AVENUE LP
P.O. BOX 671203
DALLAS, TX 75267-1203

CH RETAIL FUND I
HOUSTON GRAY MONTROSE LP
P.O. BOX 671467
DALLAS, TX 75267-1467

CH RETAIL FUND I
KANSAS CITY DEER CREEK WOODS LLC
INWOOD NATIONAL BANK
P.O. BOX 852706
RICHARDSON, TX 75085

CH RETAIL FUND I
MINNEAPOLIS MAPLE GROVE LLC
3819 MAPLE AVENUE
DALLAS, TX 75219

CH RETAIL FUND I
MINNEAPOLIS MAPLE GROVE LLC
P.O. BOX 674415
DALLAS, TX 75267-4415

CH RETAIL FUND I
ST PETERSBURG ROYAL PALMS LLC
ATTN: ASSET MANAGER
3819 MAPLE AVENUE
DALLAS, TX 75219

CH RETAIL FUND I
ST PETERSBURG ROYAL PALMS LLC
INWOOD NATIONAL BANK
P.O. BOX 852764
RICHARDSON, TX 75085

CH RETAIL FUND I
VIRGINIA BEACH LANDSTOWN
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND I
VIRGINIA BEACH LANDSTOWN
INWOOD NATIONAL BANK 3282218
P.O. BOX 852853
RICHARDSON, TX 75085

CH RETAIL FUND I/AUSTIN MUELLER LP
P.O. BOX 671519
DALLAS, TX 75267-1519

CH RETAIL FUND I/AUSTIN MUELLER, LP
ATTN: ASSET MANAGER
3819 MAPLE AVENUE
DALLAS, TX 75219

CH RETAIL FUND I/AUSTIN MUELLER, LP
P.O. BOX 671519
DALLAS, TX 75267-1519

CH RETAIL FUND I/CHARLOTTE TERRACES
LLC
C/O CH RETAIL ACQUISITIONS, LLC
3819 MAPLE AVENUE
ATTN: ASSET MANAGER - CHARLOTTE
TERRACES
DALLAS, TX 75219

CH RETAIL FUND I/CHARLOTTE TERRACES
LLC
C/O NEWMARK GRUBB KNIGHT FRANK MGMT
2907 PROVIDENCE ROAD, SUITE 302
ATTN: PROPERTY MANAGER
CHARLOTTE, NC 28211

CH RETAIL FUND I/CHARLOTTE TERRACES
LLC
INWOOD NATIONAL BANK
P.O. BOX 852994
RICHARDSON, TX 75085

CH RETAIL FUND I/CHICAGO BROADWAY
SQUARE, LLC
3819 MAPLE AVENUE
ATTN: KATHRYN SUGRUE
DALLAS, TX 75219

CH RETAIL FUND I/CHICAGO LAKE BLUFF
LOT IV, LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL 60091

CH RETAIL FUND I/CHICAGO TOUHY
MARKETPLACE, LLC
C/O MID-AMERICA ASSET MGMT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

CH RETAIL FUND I/DALLAS MCKINNEY
AVENUE, L.P.
3819 MAPLE AVENUE
ATTN: ASSET MGR-DALLAS MCKINNEY AVE
DALLAS, TX 75201

CH RETAIL FUND I/HOUSTON UPTOWN
CROSSING
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND I/KANSAS CITY DEER
CREEK
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND I/MADISON GAMMON RD
LLC
ONE PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL 60181

CH RETAIL FUND I/MADISON GAMMON ROAD
LLC
MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL 60181

CH RETAIL FUND I/MINNEAPOLIS MAPLE
GROVE, LLC
3819 MAPLE AVENUE
DALLAS, TX 75219

CH RETAIL FUND I/PLANO LUNA, LP
C/O DUWEST REALTY
4403 N CENTRAL EXPRESSWAY
DALLAS, TX 75205

CH RETAIL FUND I/ST. PETERSBURG ROYAL
PALMS, LLC
3819 MAPLE AVENUE
ATTN: ASSET MANAGER
DALLAS, TX 75219

CH RETAIL FUND II
DURHAM SHILOH CROSSINGS LLC
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND II
DURHAM SHILOH CROSSINGS LLC
CH RETAIL FUND II/NYC CHRISTIE PLACE LLC
P.O. BOX 840739
DALLAS, TX 75284-0739

CH RETAIL FUND II
HOUSTON RAYFORD CROSSING LP
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND II
HOUSTON RAYFORD CROSSING, LP
C/O THE WEITZMAN GROUP
P.O. BOX 840739
DALLAS, TX 75284

CH RETAIL FUND II
SALT LAKE CITY PLAZA LLC
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND II
SALT LAKE CITY PLAZA LLC
P.O. BOX 840739
DALLAS, TX 75284

CH RETAIL FUND II
SALT LAKE LEGACY PLAZA LLC
3819 MAPLE AVE
DALLAS, TX 75219

CH RETAIL FUND II/HOUSTON KIRBY GRO
CROSSING, LP
C/O THE WEITZMAN GROUP
P.O. BOX 840739
DALLAS, TX  75284

CH RETAIL FUND/SA FIELDER GR
PLAZA LLC
3819 MAPLE AVENUE
DALLAS, TX  75219

CH RETAIL I / ATLANTA ATWATER LLC
3819 MAPLE AVE
DALLAS, TX  75219

CH RETAIL I / ATLANTA ATWATER LLC
P.O. BOX 852703
RICHARDSON, TX  75085

CH RETAIL I/HOUSTON GRAY MONTROSE LP
P.O. BOX 671467
DALLAS, TX  75267-1467

CH RETAIL/ATLANTA ATWATER LLC
3819 MAPLE AVENUE
ATTN: ASSET MANAGER
DALLAS, TX  75219

CH RETAIL/ATLANTA ATWATER LLC
ATTN: ASSET MANAGER
3819 MAPLE AVENUE
DALLAS, TX  75219

CHAANINE VENTURES LLC
2660 NC HIGHWAY 101
ATTN: KRISTIE CHAANINE
BEAUFORT, NC  28516

CHAANINE VENTURES LLC
ATTN: KRISTIE CHAANINE
2660 NC HIGHWAY 101
BEAUFORT, NC  28516

CHAANINE VENTURES LLC
ATTN: KRISTIE CHAANINE
P.O. BOX 598
MOREHEAD CITY, NC  28557

CHABLAIS CARTER
3002 NW MILL PLACE
BLUE SPRINGS, MO  64015

CHAD BRANDON
2504 S E 3RD
HOXIE, AR  72433

CHAD BUKY
7349 BRAZOS AVE
FORT WORTH, TX  76116

CHAD CUNDIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD CUTCHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD EASTERLY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD GILLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD HALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD HANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD HEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD LACHANCE
346B FEGAN DR
SAN CLEMENTE, CA  92672

CHAD MIDSTOKKE
3143 HALLGREEN DR
CLARKSTON, WA  99403

CHAD MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD MUNSHOWER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD OLSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD REINKEMEYER
6917 EMMONS DR
OFALLEN, MO 63368

CHAD SLAGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD SLATER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD SOYKA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD UDENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD WALSH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD WHALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHADD LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHADDRICK DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAD-ROY WAGSTAFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHADWICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHADWICK ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAEUN INTRIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAIA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAIKEN LEGAL GROUP PC
5001 LBJ FREEWAY STE 925
DALLAS, TX 75244

CHAIN STORE GUIDES LLC
P.O. BOX 741318
ATLANTA, GA 30374-1318

CHAITANYA KANUMUKULA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAMBERS COUNTY MUD 1
103 KERRY RD.
HIGHLANDS, TX 77562-3801

CHAMBERS COUNTY
ATTN: TAX ASSESSOR-COLLECTOR
PO BOX 519
ANAHUAC, TX 77514-0519

CHAMBERS
ATTN: PROPERTY TAX DEPT.
PO BOX 519
ANAHUAC, TX 77514-0519

CHAMBERSBURG MZL LLC
C/O WINSLOW PROPERTY MGMT LLC
80 HAYDEN AVE
LEXINGTON, MA 02421

CHAMBLEE RETAIL INVESTMENTS LLC
P.O. BOX 535626
ATLANTA, GA 30353-5626

CHAMBON ELECTRIC INC
110 SUMMIT AVE
CHATHAM, NJ 07928

CHAMP LEWIS JR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAMP LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAMPION AWARDS
12175 FOLSON BLVD STE D
RANCHO CORDOVA, CA 95742

CHAMPION CLEANING SERVICE
5174 MCGINNIS FERRY RD. 165
ALPHARETTA, GA 30005

CHAMPION ENERGY LLC
1500 RANKIN RD, STE 200
HOUSTON, TX 77073

CHAMPION ENERGY LLC
4723 SOLUTIONS CENTER
CHICAGO, IL 60677-4007

CHAMPION ENERGY SERVICES LLC
1500 RANKIN RD STE 200
HOUSTON, TX 77073

CHAMPION ENERGY SERVICES LLC
1500 RANKIN RD, STE 200
HOUSTON, TX 77073

CHAMPION ENERGY SERVICES LLC
774723
4723 SOLUTIONS CENTER
CHICAGO, IL 60677-4007

CHAMPION ENERGY SERVICES LLC
P.O. BOX 4190
HOUSTON, TX 77210-4190

CHAMPION ENERGY SERVICES, LLC
ATTN: DANIEL BOOTH, MANAGING COUNSEL
1500 RANKIN ROAD, SUITE 200
HOUSTON, TX 77073

CHAMPION GLENDORA LLC
11620 WILSHIRE BLVD 1150
LOS ANGELES, CA 90025

CHAMPION GLENDORA LLC
C/O JONES LANG LASALLE
655 REDWOOD HWY STE 177
MILL VALLEY, CA 94941

CHAMPION LOGISTICS GROUP TRANS DIV
200 CHAMPION WAY
NORTHLAKE, IL 60164

CHAMPION UTILITY BILLING SERVICES
5929 SE FEDERAL HWY PMB 361
STUART, FL 34997-7871

CHAMPION UTILITY BILLING SVCS
5671 SE CROOKED OAK AVE
HOBE SOUND, FL 33455

CHAMPION UTILITY BILLING SVCS
5929 SE FEDERAL HWY PMB 361
STUART, FL 34997-7871

CHAMPION WASTE SERVICES LLC.
2400 VINSON ST
DALLAS, TX 75212

CHAMPION WASTE SERVICES LLC.
P.O. BOX 565808
DALLAS, TX 75247

CHAMPIONS MUD
11111 KATY FWY 725
HOUSTON, TX 77079-2197

CHAN SAECHAO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANCE HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANCE MCCROSKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANCE SURATT
4109 AUDRAS WAY E 1223
FORT WORTH, TX 76116

CHANDA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDEN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDLER BARGER
16231 ALPINE PLACE
LA MIRADA, CA 90638

CHANDLER FESTIVAL SPE LLC
P.O. BOX 96004
LAS VEGAS, NV 89193-6004

CHANDLER FESTIVAL SPE, LLC
C/O RED DEVELOPMENT, LLC
ONE EAST WASHINGTON STREET, SUITE 300
PHOENIX, AZ 85004

CHANDLER FESTIVAL SPE, LLC
P.O. BOX 96004
LAS VEGAS, NV 89193-6004

CHANDLER IH 35 RETAIL LTD
10001 REUNION PLACE STE 230
SAN ANTONIO, TX 78216

CHANDLER IH 35 RETAIL LTD
801 CONGRESS AVE STE 300
AUSTIN, TX 78701

CHANDLER PAULES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDLER REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDLER SIGNS LP LLP
14201 SOVEREIGN RD STE 101
FORT WORTH, TX 76155

CHANDLER VILLAGE CENTER
C/O RED DEVELOPMENT LLC
ONE EAST WASHINGTON ST, STE 300
PHOENIX, AZ 85004

CHANDLER VILLAGE CENTER
P.O. BOX 743728
ATLANTA, GA  30374-3728

CHANDLER VILLAGE CENTER, LLC
C/O AMERICAN REALTY CAPITAL
PROPERTIES, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

CHANDLER VILLAGE CENTER, LLC
C/O RED DEVELOPMENT, LLC
LIGHTON TOWER
7500 COLLEGE BOULEVARD, SUITE 750
OVERLAND PARK, KS  66210

CHANDRA LIVESEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDRA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANDRESH SHAH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANEL MACCARONI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANEL MORALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANEL THRASH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANELL SINKFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANELL SINKFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANELLE ROUSSEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANG RUTHENBERG & LONG
620 COOLIDGE DR STE 100
FOLSOM, CA  95630

CHANH NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANNELLE GASKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANNING WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANSON TONGPALAN MOKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANTAL CAPPUCCIO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANTAL WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHANTEL GAFFNEY
146 BEACH 59TH ST. APT. 602
ARVERNE, NY  11692

CHANTEL GAFFNEY
C/O LAW OFFICE OF GEORGE A.
CONSTANTINE P.C.
ATTN: GEORGE CONSTANTINE
33-43 VERNON BLVD.
LONG ISLAND CITY, NY  11106

CHANTELLE FRENCH
3924 N WICCA WAY
CASA GRANDE, AZ  85122

CHAPARRAL CITY WATER COMPANY
12021 PANORAMA DR
FOUNTAIN HILLS, AZ  85268

CHAPEL SQUARE BUILDING B LLC
C/O HOFFMAN COMMERICAL REAL ESTATE
8000 MARYLAND AVENUE, SUITE 240
ST. LOUIS, MO  63105

CHAPEL SQUARE BUILDING B LLC
P.O. BOX 714260
CINCINNATI, OH  45271-4260

CHAPEL SQUARE BUILDING B, LLC
C/O HOFFMAN COMMERICAL REAL ESTATE
8000 MARYLAND AVENUE, SUITE 240
ST. LOUIS, MO  63105

CHAPTER 13 TRUSTEE DBA M ELAINA
MASSEY
P.O. BOX 1717
BRUNSWICK, GA  31521-1717

CHAPTER 13 TRUSTEE
P.O. BOX 730
MEMPHIS, TN  38101-0730

CHARILIS ABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARISSE PIMPER
940 SKIPTON DR.
NORTH SALT LAKE, UT 84054

CHARITY COOK
850 N QUINN AVE
GILBERT, AZ 85234

GRANT OF FUNDRAISING
96 LINWOOD PLAZA 226
FORT LEE, NJ 07024

CHARLA CHENAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLEASE JACOBS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLENE FLOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLENE KRIENER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLENE M GIRTEN TRUSTEE
10054 SKYBRIDGE DR
CINCINNATI, OH 45252

CHARLENNE RODRIGUEZ-SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES A WARDLAW
8414 PROVIDENT ST
PHILADELPHIA, PA 19150

CHARLES ABSHIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES ADCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES AND ALAN SILKOFF
93 DEEPWOOD RD
EASTON, CT 06612

CHARLES AVERY
2504 VENTURE DR
GAINESVILLE, GA 30506

CHARLES AWAGAH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES B LEMPESIS
D/B/A CHARLES B LEMPESIS CHTD
1950 BELLERIVE LN 110
COEUR DALENE, ID 83814

CHARLES BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BARTSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BENDER JR
15311 MIMEBARK WAY
AUSTIN, TX 78724

CHARLES BENNET
422 STE 80 AIRPORT RD
ARDEN, NC 28704

CHARLES BIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BLEDSOE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BRAHIER
D/B/A EMERALD COAST EXPRESS DELIVERY
OF PENSAC
6468 BERRYHILL RD
MILTON, FL 32570-6818

CHARLES BRECHEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES C PLUMMER
2554 LANCASTER RD
HAYWARD, CA 94542

CHARLES CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CHITWA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CLIFTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CLYMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES COCITA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES COOLIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES COTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES COUNTY GOVERNMENT
P.O. BOX 1630
LA PLATA, MD  20646-1630

CHARLES COUNTY GOVERNMENT
WATER AND SEWER OPERATIONS AND
MAINTENANCE
5310 HAWTHORNE RD
LA PLATA, MD  20646

CHARLES COUNTY MD
CHARLES COUNTY TREASURER
P.O. BOX 2607
LA PLATA, MD  20646

CHARLES COUNTY SUBSIDIARY LLC
CHARLES COUNTY PLAZA
P.O. BOX 100632
ATLANTA, GA  30384

CHARLES COUNTY SUBSIDIARY LLC
CHARLES COUNTY PLAZA
P.O. BOX 100632
ATLANTA, GA  30384-0632

CHARLES COWARD
18407 NEW LONDON AVE
LAND O LAKES, FL  34338

CHARLES CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES CUTFORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES D MITCHUM JR
CDM WITCHDUCK ASSOCIATES LLC
999 WATERSIDE DR STE 1400
NORFOLK, VA  23510

CHARLES DAUSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES DAVID
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES DILLON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES DORSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES DRUMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES E HUBER JR.
12860 CASTLETON COURT
CREVE COEUR, MO  63141

CHARLES EBERHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES G JOHNSON JR
4102 JEFFERSON CIRCLE SOUTH
CHAMBLEE, GA  30341

CHARLES GALATIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES GANSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES HAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES HARRELL
4501 WESTLAKE DR 10
AUSTIN, TX 78746

CHARLES HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES HERMAN
32588 HAVER HILL DRIVE
SOLON, OH 44139

CHARLES HIDDEMEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES IHEDIWA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES J FORET & BRINEY FORET CORRY
413 TRAVIS ST STE 200
PO DRAWER 51367
LAFAYETTE, LA 70505

CHARLES J. BICKIMER  TRUSTEE
C/O BRUCE STRUMPF, INC.
2120 DREW STREET
CLEARWATER, FL 33765

CHARLES JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES KAST
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES KEYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES KNIPPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES LALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES LAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES LENDVOYI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES LOMELI TAX COLLECTOR
ATTN: SOLANO COUNTY TREASURY
PO BOX 7407
SAN FRANCISCO, CA 94120-7407

CHARLES MACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MCCAW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MCKINNON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES METELLUS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES MOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES NUGENS
348 UNION ACADEMY RD
SPRINGFIELD, SC 29146

CHARLES OBERHOLTZER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES PEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES PELOUZE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES PLOPPER
2716 NE 30 PL., 4
FORT LAUDERDALE, FL 33306

CHARLES POOL REAL ESTATE
ATTN: ED POOL
3505 NORTH ST
NACODOCHES, TX 75965

CHARLES POOL REAL ESTATE, INC.
ATTN: ED POOL
3505 NORTH ST
NACOGDOCHES, TX 75965

CHARLES PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES PRUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES QUINNETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES R PLOPPER
2716 NE 30TH PLACE APT 4
FORT LAUDERDALE, FL 33306

CHARLES R. EITEL
2513 SPICEBUSH LANE
NAPLES, FL 34105

CHARLES RAY DRIGGERS
1014 AMESBURY DR
MURPHY, TX 75094

CHARLES RIVER REALTY GROUP
1461 VFW PARKWAY
WEST ROXBURY, MA 02132

CHARLES RIVER REALTY GROUP
ATTN: MICHAEL ARGIROS
1461 VFW PARKWAY
WEST ROXBURY, MA 02132

CHARLES RIVER REALTY GROUP
P.O. BOX 262
NORWOOD, MA 02062

CHARLES ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES ROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SANSONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SEVERING
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SHEETS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SHELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SIMMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SNOW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SOURMAIDIS & MARIA
SOURMAIDIS
P.O. BOX 351
ADAMSVILLE, RI  02801

CHARLES SOURMAIDIS
PO BOX 351
ADAMSVILLE, RI  02801

CHARLES STAAB
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES STEPHENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SWANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES SYPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES T. ADKINS
2927 SHARON ROAD
CHARLOTTE, NC  28211

CHARLES THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES TORREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES VOYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES W JONES
P.O. BOX 2075
JASPER, TX  75951

CHARLES W. JONES
P.O. BOX 2075
JASPER, TX  75951

CHARLES WATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WESLEY MIKESKA
D/B/A PROLINE RENTALS
P.O. BOX 651
SAN ANGELO, TX  76902

CHARLES WEST
2329 HAMMOND CT
ELLENWOOD, GA  30294

CHARLES WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WILKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WILLIS
1413 BANBURY RD
KALAMAZOO, MI  49001

CHARLES WITT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WORELY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES WORTHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLES ZEIKLE
2604 NW FAWN DR
BLUE SPRINGS, MO  64015

CHARLESTON 54 LLC
10260 TULA LANE
CUPERTINO, CA  95014

CHARLESTON 54 LLC
ATTN: JAMES C HOFFMAN
P.O. BOX 880
CUPERTINO, CA  95015

CHARLESTON CO TREASURER
P.O. BOX 100231
COLUMBIA, SC  29202

CHARLESTON COUNTY TREASURER
P.O. BOX 100242
COLUMBIA, SC  29202-3242

CHARLESTON COUNTY TREASURER
P.O. BOX 878
CHARLESTON, SC  29402-0863

CHARLESTON COUNTY
4045 BRIDGE VIEW DRIVE
NORTH CHARLESTON, SC  29405-7464

CHARLESTON COUNTY
ATTN: PROPERTY TAX DEPT.
4045 BRIDGE VIEW DRIVE
NORTH CHARLESTON, SC  29405-7464

CHARLESTON NEWSPAPERS HOLDINGS LP
D/B/A CHARLESTON NEWSPAPERS
P.O. BOX 2993
CHARLESTON, WV  25330

CHARLESTON RADIO GROUP

CHARLESTON SANITARY BOARD & CITY OF
CHARLESTON FEES
P.O. BOX 7949
CHARLESTON, WV  25356-0949

CHARLESTON WATER SYSTEM
103 ST PHILIP ST
CHARLESTON, SC  29403

CHARLESTON WATER SYSTEM
P.O. BOX 568
CHARLESTON, SC  29402-0568

CHARLEY EWERT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLEY WORTHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE CANIONERO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE DAVIES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE DRAKE
15 SHRIVER AVE
MASSILLON, OH  44646

CHARLIE EITEL
C/O ZUCKERMAN SPAEDER LLP
ATTN: M. SANDY WEINBERG
101 EAST KENNEDY BLVD, SUITE 120
TAMPA, FL  33602-5838

CHARLIE GAMBESKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE INSALACA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE OHALLORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE PRATER
220 SKYLANE BLVD
MADISON, AL  35757

CHARLIE STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE STOKINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE SWAIN PLUMBING
6299 JOHNSON ST
HOLLYWOOD, FL  33024-5931

CHARLIE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE TILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLIE WHITTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLOTTE ALBEMARLE LLC
C/O ARCTRUST EQUITIES
1401 BROAD STREET
ATTN: BRUCE NELSON
CLIFTON, NJ  07013

CHARLOTTE ALBERMARLE LLC
C/O ARCTRUST EQUITIES
1401 BROAD STREET
ATTN: BRUCE NELSON
CLIFTON, NJ  07013

CHARLOTTE CO TAX COLLECTOR
18500 MURDOCK CIRCLE
PORT CHARLOTTE, FL  33948

CHARLOTTE COSSELL
552 COSSELL LANE
CONNELLSVILLE, PA  15425

CHARLOTTE COUNTY BOARD OF COUNTY
COMM
18400 MURDOCK CIRCLE
PORT CHARLOTTE, FL  33948

CHARLOTTE COUNTY TAX COLLECTOR
18500 MURDOCK CIRCLE
PORT CHARLOTTE, FL  33948

CHARLOTTE COUNTY UTILITIES
P.O. BOX 516000
PUNTA GORDA, FL  33951-6000

CHARLOTTE COUNTY UTILITIES
UTILITIES DEPT
EAST PORT ENVIRONMENTAL  CAMPUS
25550 HARBOR VIEW RD, STE 1
PORT CHARLOTTE, FL  33980

CHARLOTTE DAVIDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLOTTE HARBOR WATER ASSOC
2515 HIGHLANDS ROAD
PUNTA GORDA, FL  33983-3100

CHARLOTTE HARBOR WATER ASSOCIATION
2515 HIGHLANDS RD
PUNTA GORDA, FL  33983-3100

CHARLOTTE HARRELL LLC DBA HARRELL
SQUARE
P.O. BOX 1504
MT PLEASANT, SC  29465

CHARLOTTE JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLOTTE MARCHAL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLOTTE ONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARLOTTE REED
2831 EAST EATON DR
TERRE HAUTE, IN  47802

CHARLOTTE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 31032
CHARLOTTE, NC  28231-1032

CHARLYNE FOREMAN
29981 VACATION DR
CANYON LAKE, CA  92587

CHARMAIN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHARTER BUSINESS
P.O. BOX 790429
ST. LOUIS, MO  63179-0429

CHARTER COMMUNICATIONS HOLDINGS LLC
12405 POWERSCOURT DRIVE
SAINT LOUIS, MO  63131-3674

CHARTER COMMUNICATIONS
P.O. BOX 742600
CINCINNATI, OH  45274-2600

CHARTER COMMUNICATIONS
P.O. BOX 742613
CINCINNATI, OH  45274-2613

CHARTER COMMUNICATIONS
P.O. BOX 742614
CINCINNATI, OH  45274-2614

CHARTER CUYAHOGA LLC
P.O. BOX 204227
AUGUSTA, GA  30917-4227

CHARTER PROPERTIES
ATTN: DEBBY MILICHICHI
4080 GRAFTON STREET, SUITE 200
DUBLIN, CA  94568

CHARTER REALTY MANAGEMENT CORP.
ATTN: COLLEEN STRIPP,OFFICE SUPPORT
800 WESTCHESTER AVENUE, SUITE S-632
RYE BROOK, NY  10573

CHARTER REALTY MANAGEMENT CORP.
ATTN: LISA KING - LEASE COORDINATOR
800 WESTCHESTER AVENUE, SUITE S-632
RYE BROOK, NY  10573

CHARTER REALTY MANAGEMENT CORP.
ATTN: MYLES OSTROFF, PM
800 WESTCHESTER AVENUE, SUITE S-632
RYE BROOK, NY  10573

CHARTER REALTY MANAGEMENT CORP.
ATTN:ANTHONY LUDDEN, PM
800 WESTCHESTER AVENUE, SUITE S-632
RYE BROOK, NY  10573

CHARTER TOWNSHIP OF FLINT
ATTN: CITY TREASURER
1490 S DYE RD
FLINT, MI  48532

CHARTER TOWNSHIP OF MERIDIAN
ATTN: UTILITY BILLING DEPT
P.O. BOX 1400
OKEMOS, MI  48805-1400

CHARTER TOWNSHIP OF MERIDIAN
MERIDIAN TOWNSHIP, PUBLIC UTILITIES
SERVICES
5151 MARSH RD
OKEMOS, MI  48864

CHARTER
CHARTER COMMUNICATIONS
HEADQUARTERS
12405 POWERSCOURT DR
ST LOUIS, MO 63131

CHARTER
P.O. BOX 742614
CINCINNATI, OH 45274-2614

CHARTER SPECTRUM
CHARTER COMMUNICATIONS
HEADQUARTERS
12405 POWERSCOURT DR
ST LOUIS, MO 63131

CHARTER/SPECTRUM
P.O. BOX 742600
CINCINNATI, OH 45274-2600

CHARTERWOOD MUD
ATTN: TAX ASSESSOR COLLECTOR
11111 KATY FWY 725
HOUSTON, TX 77079-2197

CHARTIS-NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURG
P.O. BOX 35657
NEWARK, NJ 07193

CHAS P YOUNG CO.
7810 SOLUTION CENTER
CHICAGO, IL 60677-7008

CHAS P YOUNG COMPANY
35 W WACKER DR
CHICAGO, IL 60601

CHAS ULRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAS. HAWKINS CO INC/CORFAC INTL
760 MELROSE AVENUE
NASHVILLE, TN 37211

CHASE ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE AUTO FINANCE
P.O. BOX 78070
PHOENIX, AZ 85062

CHASE BARBRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE BEDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE CARD SERVICES
CARDMEMBER SERVICE
PO BOX 94014
PALATINE, IL 60094

CHASE CUPP
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE DUTY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE FAULKNER-PARCHMENT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE GOODVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE GUGENHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE LEMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE MCCULLOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE MURTIE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE PENROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE PROPERTIES LTD.
3333 RICHMOND ROAD, SUITE 320
BEACHWOOD, OH 44122

CHASE RENWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE RICHISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE SATTERTHWAITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE SHOOK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE TAYLOR-BORGSTEDT
6915 ENNS LN
SPRING, TX 77379

CHASE VENTURES, LLC

CHASE WHITWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASE WILKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHASTITY WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHATTANOOGA CITY TREASURER
P.O. BOX 191
CHATTANOOGA, TN 37401-0191

CHATTANOOGA FIRE PROTECTION
1818 BROAD ST
CHATTANOOGA, TN 37408

CHATTANOOGA FIRE PROTECTION
P.O. BOX 948
CHATTANOOGA, TN 37401

CHATTANOOGA FIRE PROTECTION, INC
1818 BROAD STREET
CHATTANOOGA, TN 37408

CHATTANOOGA GAS
6125 PRESERVATION DR
CHATTANOOGA, TN 37416

CHATTANOOGA GAS
P.O. BOX 5408
CAROL STREAM, IL 60197-5408

CHATTANOOGA PUBLISHING COMPANY
P.O. BOX 2252
BIRMINGHAM, AL 35246-3029

CHATTANOOGA TIMES FREE PRESS
400 E 11TH ST
CHATTANOOGA, TN 37403

CHAUDHRY NAWAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAUNCEY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAVARRO BROWN
6610 CRESCENT MOON CT APT 201
RALEIGH, NC 27606

CHAVAS NICKELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAVIS BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAVONTE FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHAZ LAMPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHECK CENTER
P.O. BOX 6008
PETALUMA, CA 94955-6008

CHEILA SARDUY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEITOS TRUCKING INC
707 TOURNAMENT LANE
KISSIMMEE, FL 34759

CHELLE CYR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA BRENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA DRAUGHON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA EPPLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA FARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA FORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA HOLDER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA HUGGINS
1433 SAN JUAN CT A
CLEARWATER, FL 33756

CHELSEA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA MASSA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEA NICHOLLS
31110 PARK BLVD
NUEVO, CA 92567

CHELSEA TAYLOR
1905 BLAKE ST
OLLA, LA 71465

CHELSEY DURESSEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEY JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEY PERCIVAL
7707 S I H 35 APT 1210
AUSTIN, TX 78744

CHELSEY TAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSEY VAN DEVEER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELSIE ANTELOPE
1604 CARLISLE COURT
OKLAHOMA CITY, OK 73120

CHELSY HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHELTZI RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEM TEL INC
1305 N FLORIDA AVE
TAMPA, FL 33602

CHEN ENTERPRISES LTD
1610 CHARDONNAY RIDGE
APTOS, CA 95003

CHENISE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERELL SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERI BERTHOLD
5003 DEER CREELE CT
SPRING HILL, TN 37174

CHERI FRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERIE HUDDLESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERILYNN MCNEASE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERINE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERISE MUSHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERLEEN DANGCULOS
7778 NAUTILUS SHELL ST
LAS VEGAS, NV 89139

CHEROKEE COUNTY TREASURER
P.O. BOX 1267
GAFFNEY, SC 29342-1267

CHEROKEE COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
2780 MARIETTA HWY
CANTON, GA 30114

CHEROKEE MAIN STREET II LLC
RIVERBEND CTR RH LEDBETTER PRO
106 E 8TH AVE
ROME, GA 30161

CHEROKEE MAIN STREET II LLC
RIVERBEND CTR RH LEDBETTER PRO
106 E 8TH AVE
ROME, GA 30161-5204

CHERON BURNS
6103 ROCKPORT LN
CITRUS HEIGHTS, CA 95621

CHERRY CREEK RADIO TRI CITIES
P.O. BOX 2623
PASCO, WA 99302

CHERRY HILL FIRE DEPARTMENT
ATTN: FIRE MARSHALS OFFICE
1100 MARLKRESS RD
CHERRY HILL, NJ 08003-2340

CHERRY HILL RETAIL PARTNERS LLC
C/O EDGEWOOD PROPERTIES
1260 STELTON RD
PISCATAWAY, NJ 08854

CHERRY HILL RETAIL PARTNERS LLC
C/O EDGEWOOD PROPERTIES
1260 STELTON RD
PISCATAWAY, NJ 08854

CHERRY PETERSEN LANDRY ALBERT LLP
ATTN: DAN WALLS AND JERRY LOTT
8350 NORTH CENTRAL EXPY, SUITE 1500
DALLAS, TX 75206

CHERRY ROAD-ROCK HILL LLC
C/O ASTON PROPERTIES INC
610 E MOREHEAD STE 100
CHARLOTTE, NC 28202

CHERRY TREE CROSSING II, LLC
C/O CBRE
8500 KEYSTONE CROSSING, SUITE 170
INDIANAPOLIS, IN 46240

CHERRY TREE CROSSING LLC
8500 KEYSTONE CROSSING 170
INDIANAPOLIS, IN 46240

CHERRY VALLEY ASSOCIATES LLC
C/O THE FEIL ORGANIZATION
7 PENN PLAZA, SUITE 1100
ATTN: RANDALL BRISKIN
NEW YORK, NY 10001

CHERRY VALLEY ASSOCIATES LLC
JEFFREY MANAGEMENT CORP
7 PENN PLAZA STE 1100
NEW YORK, NY 10001

CHERRY VALLEY ASSOCIATES, LLC
C/O THE FEIL ORGANIZATION
7 PENN PLAZA, SUITE 1100
ATTN: RANDALL BRISKIN
NEW YORK, NY 10001

CHERRY VIERNES
1901 HOLLY TRAIL
CEDAR PARK, TX 78613

CHERWELL SOFTWARE LLC
P.O. BOX 912982
DENVER, CO 80291-2982

CHERYL A CRUZ
3333 RUFFIN RD 6W
SAN DIEGO, CA 92123

CHERYL BOLTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL BROTHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL GARTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL HENDERSON
13471 AMBER LANE
FARMINGTON, AR 72730

CHERYL HOLKAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL IPPOLITI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL KERRIGAN
21306 HICKORY ST
ELKHORN, NE 68022

CHERYL MCQUILLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL NITTA
95 SEABOROUGH
NEWPORT BEACH, CA 92660

CHERYL REYNOLDS
4100 W THORNTON
HEMET, CA 92545

CHERYL SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYL WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHERYLL SHUBERT
1739 FOXON RD
NORTH BRANFORD, CT 06471

CHESAPEAKE UTILITIES
909 SILVER LAKE BLVD
DOVER, DE 19904

CHESAPEAKE UTILITIES
P.O. BOX 826531
PHILADELPHIA, PA 19182-6531

CHESARY ARTIS
1115 W DAVIDSON AVE
GASTONIA, NC 28052

CHESCA DARGIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHESED LLC
ATTN: DR. CRAIG HERMAN
4550 NORTH BAY ROAD
MIAMI BEACH, FL 33140

CHESED LLC
ATTN: DR. CRAIG HERMAN
4550 NORTH BAY ROAD
MIAMI, FL 33140

CHESED, LLC
4550 NORTH BAY ROAD
ATTN; DR. CRAIG HERMAN
MIAMI, FL 33140

CHESIREE TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHESSLIE R NEAL
1211 NW 36TH PLACE
CAPE CORAL, FL 33993

CHESTER WATER AUTHORITY
415 WELSH ST
CHESTER, PA 19013

CHESTER WATER AUTHORITY
P.O. BOX 71346
PHILADELPHIA, PA 19176-1346

CHESTERFIELD COUNTY
ATTN: PROPERTY TAX DEPT.
P.O. BOX 124
CHESTERFIELD, VA 23832-0908

CHESTERFIELD COUNTY
OFFICE OF COMMISSIONER OF REVENUE
P.O. BOX 124
CHESTERFIELD, VA 23832-0908

CHESTERFIELD COUNTY
UTILITIES DEPT
9840 GOVERNMENT CENTER PARKWAY
CHESTERFIELD, VA 23832

CHESTERFIELD OBSERVER
P.O. BOX 1616
MIDLOTHIAN, VA 23113

CHESTNUT CAMBRONNE PA
17 WASHINGTON AVE N STE 300
MINNEAPOLIS, MN 55401

CHESTNUT PLAZA LP
38 GLEN COVE ROAD
ATTN: ROBERT ARNOLD
GREENVALE, NY 11548

CHESTNUT PLAZA LP
ATTN: ROBERT ARNOLD
38 GLEN COVE ROAD
GREENVALE, NY 11548

CHET HOERNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHET MCATEER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHET PROUDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHETAN SHARMA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEVRON/TEXACO UNIVERSAL CARD
P.O. BOX 70995
CHARLOTTE, NC 28272-0995

CHEVY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEVY SHIPE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEYENNE BARNES
114 SAWYER CIRCLE
SCOTTS VALLEY, CA 95066

CHEYENNE CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEYENNE GOLDING
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEYENNE FEATHERSTONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEYENNE FRONTIER DAYS INC
P.O. BOX 2477
CHEYENNE, WY 82003

CHEYENNE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEYPRIA LOPRINO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHI GWOOD LLC
C/O CAROLINA HOLDINGS INC
P.O. BOX 25909
GREENVILLE, SC 29616

CHI HIEU PHAN
306 FALKIRK DR
WARNER ROBINS, GA 31088

CHI IHEDIWA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHI LI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHI LITTLE ROCK LLC
C/O CAROLINA HOLDINGS INC
P.O. BOX 25909
GREENVILLE, SC 29616

CHI THAO
618 GOTHAM DR
STOCKTON, CA 95210

CHIARA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIC RETREAT
12615 W SR 238
LAKE BUTLER, FL 32054

CHICAGO APARTMENT PLACE INC
3654 N LINCOLN AVE
CHICAGO, IL 60613

CHICAGO DEPT OF FINANCE
121 N LASALLE ST RM 107A
CHICAGO, IL 60602

CHICAGO DEPT OF REVENUE
PAYMENT PROCESSING DIVISION-CITY HALL
121 N LASALLE ST RM 800
CHICAGO, IL 60602-1288

CHICAGO EXHIBITORS CORPORATION
MARKET PLACE SHOPPING CENTER
P.O. BOX 6105
HICKSVILLE, NY 11802-6105

CHICAGO EXHIBITORS CORPORATION
P.O. BOX 6105
HICKSVILLE, NY 11802

CHICAGO EXHIBITORS CORPORATION
PO BOX 6105
HICKSVILLE, NY 11802

CHICAGO FM RADIO ASSETS
CUMULUS CHICAGO WLSFM
3578 MOMENTUM PLACE
CHICAGO, IL 60689

CHICAGO MATTRESS COMPANY
4107 W KINZIE ST
CHICAGO, IL 60624

CHICAGO METROPOLITAN FIRE
PREVENTION CO
CMFP-DEPT SK5
P.O. BOX 750
ELMHURST, IL 60126

CHICAGO PROFESSIONAL SPORTS LP
D/B/A CHICAGO BULLS
1901 W MADISON STREET
CHICAGO, IL 60612

CHICAGO TRIBUNE
14839 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CHICO STAGE LIGHTING CO
100 LANDMARK DR
CHICO, CA 95973

CHICOPEE ELECTRIC LIGHT
725 FRONT ST.
CHICOPEE, MA 01020-1776

CHICOPEE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1570
SPRINGFIELD, MA 01101-1570

CHIDUO KANU
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIEDU OKONJI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIEN LIM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHEW SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIGOZIE ENERU
10201 S. MAIN STREET
HOUSTON, TX 77025

CHILD SUPPORT ENFORCEMENT
STATE DISBURSEMENT BRANCH
P.O. BOX 1860
HONOLULU, HI 96805-1860

CHILDREN AT RISK INC
2900 WESLAYAN ST STE 400
HOUSTON, TX 77207

CHILDRENS HOME SOCIETY OF FLORIDA
1485 S. SEMORAN BLVD STE 1448
WINTER PARK, FL 32792

CHILDRENS PRODUCTS LLC
CIT
P.O. BOX 1036
CHARLOTTE, NC 28201

CHILDRESS KLEIN PROPERTIES
ATTN: LINDSAY SMITH
301 S. COLLEGE STREET, SUITE 2800
CHARLOTTE, NC 28202

CHILDRESS KLEIN PROPERTIES, INC.
ATTN: AFTON RIDGE PROPERTY MANAGER
301 S. COLLEGE STREET, SUITE 2800
CHARLOTTE, NC 28202-6021

CHINA DINER LIMITED PARTNERSHIP
511 E. JOHN CARPENTER FWY STE 200
IRVING, TX 75060-2

CHINWUDE ARACHIE
4550 N CLAREDON
APT 1603 N
CHICAGO, IL 60640

CHIODA QUALITY WINDOW CLEANING
1300 VIRGINIA AVE APT 218
MC KEESPORT, PA 15135

CHIODA WINDOW CLEANING
105 ROBERTA ST
BUTLER, PA 16001

CHIOMA MYRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIP CUTTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIP LUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIP WITHROW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHIVON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHLAM LLC
C/O PAGE COMM REALTY SVCS LLC
P.O. BOX 2318
GILBERT, AZ 85299-2318

CHLIC
P.O. BOX 644546
PITTSBURGH, PA 15264-4546

CHLOE ABARCA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHLOE DARNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHM RIVERGATE LLC
6312 KINGSTON PIKE STE C
KNOXVILLE, TN 37919

CHMH LOS BANOS LLC
800 S BROADWAY STE 200
WALNUT CREEK, CA 94596

CHMH LOS BANOS LLC
800 S. BROADWAY, SUITE 200
WALNUT CREEK, CA 94596

CHMH LOS BANOS, LLC
800 S. BROADWAY, SUITE 200
WALNUT CREEK, CA 94596

CHODY REAL ESTATE CORP
401 N. MICHIGAN AVE STE 2400
CHICAGO, IL 60611

CHODY REAL ESTATE CORP.
ATTN: ERIKA VLASAK
401 N. MICHIGAN AVENUE, 24TH FLOOR
CHICAGO, IL 60611

CHOICE CAREER FAIRS
9101 W SAHARA AVE 105 F30
LAS VEGAS, NV 89117

CHOICE LONG ISLAND INC.
PO BOX 75343
CHICAGO, IL 60675-5343

CHOICE SOLUTIONS LLC
7015 COLLEGE BLVD SUITE 300
OVERLAND PARK, KS 66211

CHOICE WASTE OF FLORIDA INC
2805 E OAKLAND PARK BLVD SUITE 464
FORT LAUDERDALE, FL 33306

CHONG QI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHOPTANK ELECTRIC COOP
24820 MEETING HOUSE RD
(ROUTES 404 & 328)
DENTON, MD 21629

CHOPTANK ELECTRIC COOP
P.O. BOX 430
DENTON, MD 21629-0430

CHR HOLDINGS INC DBA STAFF RIGHT INC
P.O. BOX 2515
CARTERSVILLE, GA 30120

CHRIS ALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS ALTOVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS AXELSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BAKANE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BARFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BAYACK
5815 FOREST TRAILS DR.
HOUSTON, TX 77084

CHRIS BENOIT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BLADOW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BOARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BOBIN
347 5TH AVE 1102
NEW YORK, NY 10016

CHRIS BOLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BORDANARO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BOWIE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CANADA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CARROLL
11503 MARTINSVILLE
BAKERSFIELD, CA 93312

CHRIS CASEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CAUSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CLAGETT
621 N PENNSYLVANIA ST
MOSES LAKE, WA 98837

CHRIS CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CONKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CONKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CORBEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CORBETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS COTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CRANDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CROFT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS CROSBY

CHRIS CUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DEBAUN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DEMAIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DEMIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DRIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DUDA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS E. OSUJI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS EDGE-JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS ESTEVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FLEET
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FOURNIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FOWLER-HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FREED
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FREI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS FUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GALINDO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GERALD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GORE
DISTRICT MANAGER-GREENSBORO
8408 WHISPER RIDGE PLACE
RALEIGH, NC  27613

CHRIS GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS GRIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HAKES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HAMBURGER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HELD DBA EARLY BIRD LANDSCAPE
7206 RED BUSH CT
INDIAN TRAIL, NC  28079

CHRIS HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HENFER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HODGES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS HUPCHICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS JONES

CHRIS JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS KESTER
1203 SHEPPARD DR
WYLIE, TX  75098

CHRIS KETNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS KUHN
3604 SW 10TH ST TERRACE
BLUE SPRINGS, MO  64015

CHRIS LADD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS LINKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS LOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS LONGNECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS LUMPKIN DBA SKYLINE SIGNS
4227 GLEN RIDGE DR
ARLINGTON, TX 76016

CHRIS MAHNICH
105 BEN HAMBY RD
GREENVILLE, SC 29615

CHRIS MAKRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MANZKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MCBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MCCRORY
MARKET MANAGERCOLUMBIA
551 RIVER HILL CIRCLE 222
COLUMBIA, SC 29210

CHRIS MCDEVITT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MCKAY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MENA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MICHAELS
8440 DUNMORE CT SE
ADA, MI 49301

CHRIS MICKENS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS MUILENBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS N CLARK

CHRIS NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS PAGLIONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS PAGNAC
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS PENNINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS PHILLIPS
13919 GRAFTON BRIDGE LN
HOUSTON, TX 77047

CHRIS PITINO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RAHL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RALPHS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RINGGOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RUSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS RYAN
3896 VERANDA CT
MELBOURNE, FL  32901

CHRIS SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS SINCLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS SNODDERLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS SWALLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS THOLKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS THON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS TOLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS TOPPINS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS VANGARVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS VOGIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WAKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WIDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WILDE
12521 SE 16TH ST
VANCOUVER, WA  98683

CHRIS WILHELM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WILLIAMS-BONNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WILMOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS WITHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRIS YOW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISANNA BROWN
157 OWENS FARM RD
MOORESVILLE, NC 28115

CHRISSY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTA FISH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTA HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTAL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTAL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTAPHER HANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTEN PARISE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTEN STATON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTEN VERNER
10721 CR 250
CLYDE, TX 79510

CHRISTI PASQUALETTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTI RIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN BEZIAT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN CO CIRCUIT COURT ASSOC
COURT DIV 1
110 W ELM ST RM 203
OZARK, MO 65721

CHRISTIAN COUNTY SHERIF
216 W 7TH ST
HOPKINSVILLE, KY 42240

CHRISTIAN DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN DAYE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN FRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN GUTIERREZ
96 WINIFRED ST W
SAINT PAUL, MN  55107

CHRISTIAN GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN HANE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN HYNES
3322 FARREL HILL ST
FRESNO, TX  77545

CHRISTIAN JOY RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MARSH
3015 W STEEPBANK
SUGAR LAND, TX  77479

CHRISTIAN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MCDUFFIE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MENDIORO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MICHAELS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN MORELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN SCHOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN SONANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN SOOGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN TRUJILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN VALENTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN VILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN VILLICANA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN VOYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN WINN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIAN
ATTN: PROPERTY TAX DEPT.
216 W 7TH ST
HOPKINSVILLE, KY  42240

CHRISTIANJAMES CHATMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIE BAKEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIE JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTIN KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA BETTERLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA BROWN
401 SAMARA ST APT 11
SPARTANBURG, SC 29303

CHRISTINA BUSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA BYRNE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA CANO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA CHAISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA HINES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA HUNEKE
14475 RUSSO RD
CASTROVILLE, CA 95012

CHRISTINA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA JARA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA KNOX
516 W PARKSIDE DR
GREENSBURG, IN 47240

CHRISTINA LANKFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA PAVOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA PETERSEN
411 CARPENTER HILL RD
FOLSOM, CA 95630

CHRISTINA ROHRER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA ROHRER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA RUSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA SANABRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA SEELA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA SKIER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA WALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINA ZIENKIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE ALESCI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE BLAKESLEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE BOBIN
453 EAST 14TH ST 3A
NEW YORK, NY  10009

CHRISTINE BRIXEY
D/B/A BEST HR RESOURCES LLC
2806 MANITO CIRCLE
KATY, TX  77450

CHRISTINE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE CHILCOTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE CONARD
891 ELIZABETH ST
ELGIN, IL  60120

CHRISTINE CRAIN
9691 SWALLOW LN
GARDEN GROVE, CA  92841

CHRISTINE DEL CAMPO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE ESPOSITO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE FARIELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE GARONIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE GUERRA
10864 TIERRA SANTA BLVD
SAN DIEGO, CA  92124

CHRISTINE HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE KOVACS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE LEE
6777 KIRBY LAWNS CV
MEMPHIS, TN  38119

CHRISTINE LESIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE LEVITAN
2834 NACHES HEIGHTS RD
YAKIMA, WA  98908

CHRISTINE MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE PARK
2828 W LINCOLN AVE APT 214
ANAHEIM, CA  92801

CHRISTINE PEREZ
3932 R STREET
OMAHA, NE  68107

CHRISTINE PERRONE
534 TURKEY CREEK RD
LEICESTER, NC  28748

CHRISTINE PETERSON
8701 S 82ND COURT
HICKORY HILLS, IL  60457

CHRISTINE STAATSBURG
170 AVENIDA LA PATA
SAN CLEMENTE, CA  92673

CHRISTINE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTINE WIGUNA
5924 N WALNUT GROVE AVE
SAN GABRIEL, CA  91775

CHRISTINE WINTER RAMSEY
13 KINGS LN
VENETIA, PA  15367

CHRISTION HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTNOR CADET
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ABERNATHY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ACOSBROOKS
39157 CRADDOCK LN
PEARL RIVER, LA 70452

CHRISTOPHER ARMOND
1142 WEST 78TH ST
CHICAGO, IL 60620

CHRISTOPHER ATOKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BARNABY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BAYACK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BECNEL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BEST
7007 W INDIAN SCHOOL RD
PHOENIX, AZ 85033

CHRISTOPHER BOLSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BOURASSA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BOYCE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BRADSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CANTORE
4511 VISTA RD
SAN DIEGO, CA 92116

CHRISTOPHER CAREL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CASAMENTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CASPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CAULFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER COGDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CONE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER COPELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER COSITORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CRANDALL
1901 JONATHAN CREEK RD
WAYNESVILLE, NC 28785

CHRISTOPHER CRINER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER CROSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER D ROBINSON
1537 N WOODS LAKE CT
DULUTH, GA  30096

CHRISTOPHER DANIEL MORALES
8219 SUMMER REEF DR
HOUSTON, TX  77095

CHRISTOPHER DAVIS
5218 VALLEY VIEW LN
LA PORTE, TX  77571

CHRISTOPHER DE LUCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER DIEHL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER DOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER EDGHILL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ELDRIDGE
146 WAILUPE CR
HONOLULU, HI  96821

CHRISTOPHER FAISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FISH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FOWLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FRENCH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER FUIT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER G FARRIS DBA THE WINDOW
GUY
55 E 590 NORTH
HURRICANE, UT  84737

CHRISTOPHER GARING
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER GLASPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER GORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER H. KIM & DEBBIE S. KIM
D/B/A THE KIM FAMLIY TRUST
4607 LAKEVIEW CANYON ROAD  288
WESTLAKE VILLAGE, CA  91361

CHRISTOPHER HAIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HARDISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HIGGHMAN
3525 RICHMOND DR
COLORADO SPRINGS, CO 80922

CHRISTOPHER HOLBROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER HORNE
10422 HUEBNER RD BOX 2401
SAN ANTONIO, TX 78240

CHRISTOPHER HUNTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER INGALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER INSALACA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER J MORRIS
1956 W 48TH ST
CLEVELAND, OH 44102

CHRISTOPHER J VITEK
12505 DANBURY WAY
ROSEMOUNT, MN 55068

CHRISTOPHER JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KARLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KARR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KIK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER KLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER L HODGES
14417 COTTINGHAM CT
BATON ROUGE, LA 70817

CHRISTOPHER LA ROSA
57 DART ST
EAST ROCKAWAY, NY 11518

CHRISTOPHER LAMBRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER LANUTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER LIGHTFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER LOMA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER M MARSH
24 STONEHEARTH LN
INDIAN HEAD PARK, IL  60525

CHRISTOPHER MACKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MACKO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MAYHEW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MCCRORY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MCHENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MCKOY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MCPHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MEDLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER METOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MIDDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MISEK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MITTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER MOSELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NETRO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NEVER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER OCHESNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PAGLIARO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PECK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PHILLIPS
11900 OAKMOOR PKWY 336
HOUSTON, TX  77051

CHRISTOPHER PHIPPS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PLANT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER PLUNKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER R GRAVUER
1174 LOWELL AVE
ANDALUSIA, PA  19020

CHRISTOPHER RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER RAYMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER REGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER RIBOT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER RIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER RITA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ROCHA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ROJAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SARGENT
1224 N MODOC 6
MEDFORD, OR  97504

CHRISTOPHER SCARBOROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SCHENCK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SELVIK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SIMKO
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SINCLAIR

CHRISTOPHER SLANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER STANGE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER STARKS
101 N ROARING SPRINGS RD 8202
WESTWORTH VILLAGE, TX 76114

CHRISTOPHER STARZYK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER STEWART
845 E 9TH ST
COLORADO CITY, TX 79512

CHRISTOPHER STOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER T COOK
5549 WENONAH DR
DALLAS, TX 75209

CHRISTOPHER THACKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER THOMAS
13611 JASMINE CREEK LN
ROSHARON, TX 77583

CHRISTOPHER THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER VALLEJOS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER VILLANUEVA
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER VOLPP
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER W POORE
115 BURLINGTON CT
DOTHAN, AL 36305

CHRISTOPHER WALTON
10373 W LUPINE ST
BOISE, ID 83704

CHRISTOPHER WEIR
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WHITTAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WILKINS
2850 OAK RD 9206
PEARLAND, TX 77584

CHRISTOPHER WILLIAMS
3900 MARCHESTER WAY APT B
GREENSBORO, NC 27417

CHRISTOPHER WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WIMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WOLFE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER WULLE
1412 SW 10 STREET
FORT LAUDERDALE, FL 33312

CHRISTOPHER WYATT
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER YARBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOPHER ZAJAC
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTOWN 755, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

CHRISTOWN 1739 LLC
PO BOX 82565
DEPT CODE SAZP1755
GOLETA, CA 93118-2565

CHRISTOWN 1755, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

CHRISTPHER BOEHM
8501 WALNUT DR
LOS ANGELES, CA 90046

CHRISTY A GOFORTH
11702 EGRETS POINT DR
CHARLOTTE, NC 28278

CHRISTY SHERRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRISTY TOWNSEND
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRYSA GUIFFRE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRYSHNA CLINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRYSTAL MCCANS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHRYSTAL STATEN
111 QUEEN ANNE
MADISON, TN 37115

CHRYSTLE HEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

CHS GA LIMITED PARTNERSHIP
ATTN: DON MARINO
P.O. BOX 52428
ATLANTA, GA 30355

CHS-GA LIMITED PARTNERSHIP
ATTN: DON MARINO
P.O. BOX 52428
ATLANTA, GA 30355

CHS-GA LIMITED PARTNERSHIP
P.O. BOX 52428
ATTN: DON MARINO
ATLANTA, GA 30355

CHUCK BUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK GRIER

CHUCK GRUBMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK KEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK LEPOW
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK NYCE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK PAZDERNY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK REDDY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK REDDY
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUCK WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CHUMP DEALER PRODUCTIONS INC
2245 LA AMATISTA RD
DEL MAR, CA 92014

CHUMP DEALER PRODUCTIONS INC
5572 HAVENRIDGE WAY
SAN DIEGO, CA 92130

CHUNCY MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CHURCH LANE SHOPS LLC
C/O MARYLAND FINANCIAL INVESTORS
2800 QUARRY LAKE DRIVE, SUITE 340
ATTN: MELISSA EISNER
BALTIMORE, MD 21209

CHURCH RANCH LLC
1333 W 120TH AVE STE 110
WESTMINSTER, CO 80234

CHURN CREEK CENTER LLC
C/O KNORR MANAGEMENT, INC.
1401 1/2 SOLANO STREET
CORNING, CA 96021

CHURN CREEK CENTER, LLC
C/O KNORR MANAGEMENT, INC.
1401 1/2 SOLANO STREET
CORNING, CA 96021

CHYENNE BERRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CI WARNER-ROBBINS LLC
C/O FICKLING MANAGEMENT SERVICES, LLC
577 MULBERRY STREET, SUITE 1100
MACON, GA 31202

CI WARNER-ROBBINS LLC
C/O FICKLING MANAGEMENT SERVICES, LLC
577 MULBERRY STREET, SUITE 1100
MACON, GA 31202-9421

CI WARNER-ROBBINS, LLC
C/O FICKLING MANAGEMENT SERVICES, LLC
577 MULBERRY STREET, SUITE 1100
MACON, GA 31202

CIARA ALSTON
160 TYLER AVE
CARTERET, NJ 07008

CIARRA YATES
10201 S. MAIN STREET
HOUSTON, TX 77025

CICELY BODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CICUIT COURT OF JACKSON CO AT
KANSAS CITY LOC
PO BOX 219533
KANSAS CITY, MO 64121

CIEARA IBARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

CIERA BOWIE

CIERA NETHERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CIERRA CADORE
10201 S. MAIN STREET
HOUSTON, TX 77025

CIERRA DALEBROUX
10201 S. MAIN STREET
HOUSTON, TX 77025

CIERRA GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

CIFRINO-MASSACHUSETTS AVENUE REALTY
LLC
540 GALLIVAN BLVD
BOSTON, MA 02124

CIGNA BEHAVIORAL HEALTH INC
P.O. BOX 1450 NW 7307
MINNEAPOLIS, MN 55485-7307

CIGNITI TECHNOLOGIES INC
433 E LAS COLINAS BLVD STE 1300
IRVING, TX 75039

CIII ML-CFC06-3 WALNUT HILL PLAZA
C/O KEYPOINT PARTNERS LLC
ONE BURLINGTON WOODS DR
BURLINGTON, MA 01803

CIII ASSET MANAGEMENT LLC
D/B/A CIII MSCI 2007 IQ15 BRIDGEVIEW
ONE OAKBROOK TERRACE STE 600
OAKBROOK TERRACE, IL 60181

CIII MSCI 2007 IQ15 BRIDGEVIEW
ONE OAKBROOK TERRACE STE 600
OAKBROOK TERRACE, IL 60181

CIIIML-CFC06-3 WALNUT HILL LANE
ONE BURLINGTON WOODS DR
BURLINGTON, MA  01803

CIIIM BURLINGTON
10201 S. MAIN STREET
HOUSTON, TX  77025

CIIIM #0104
ILARIA OUTHOUSE, CPM
4131 NORTH CENTRAL EXPRESSWAY, SUITE 448
DALLAS, TX  75204

CIMA  COLLINA WINERY LLC
3344 PAUL DAVIS DR STE 6
MARINA, CA  93933

CIMARRON MUD
11111 KATY FWY 725
HOUSTON, TX  77079-2197

CIMCO REALTY LLC
240 A NEWBURY ST
BOSTON, MA  02116-2504

CIMCO REALTY LLC
913 BOYLSTON STREET, UNIT #1
BOSTON, MA  02115

CIMCO REALTY LLC
913 BOYLSTON STREET, UNIT 1
BOSTON, MA  02115

CIMINELLI REAL ESTATE CORPORATION
50 FOUNTAIN PLAZA, STE 500
BUFFALO, NY  14202

CIN PALM BEACH LLC
9130 S DADELAND BLVD STE 1509
MIAMI, FL  33156

CINCINNATI BELL
221 E FOURTH ST
CINCINNATI, OH  45202

CINCINNATI BELL
P.O. BOX 748003
CINCINNATI, OH  45274

CINCINNATI INCOME TAX DIVISION
P.O. BOX 634580
CINCINNATI, OH  45263-4580

CINCINNATI USA REGIONAL CHAMBER
3 EAST FOURTH ST
CINCINNATI, OH  45202

CINCINNATI USA REGIONAL CHAMBER
P.O. BOX 630511
CINCINNATI, OH  45263-0511

CINCO MUD 12
ATTN: TAX ASSESSOR-COLLECTOR
P.O. BOX 3155
HOUSTON, TX  77253-3155

CINCO RANCH PROPERTY LP
4845 HWY 6 NORTH
HOUSTON, TX  77084

CINCY LIFE SAFETY SYSTEMS, LLC
7594 CHRISTINE DRIVE
CINCINNATI, OH  45241

CINDI BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDI MCTIERNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY BICKHAUS
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY DUNTEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY FERRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY FOY
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY HONG
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY KEENAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY PURNELL-GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY STALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CINDY TRAIDMAN
173 JASMINE CT
MOUNTAIN VIEW, CA  94043

CINDY TRANC
10201 S. MAIN STREET
HOUSTON, TX 77025

CINNAMINSON FIRE DISTRICT
1621 RIVERTON RD
CINNAMINSON, NJ  08077

CINNAMINSON SEWER AUTHORITY
1621 RIVERTON RD
CINNAMINSON, NJ  08077-2335

CINNAMINSON SEWER AUTHORITY
1621 RIVERTON RD.
CINNAMINSON, NJ  08077-2335

CINNAMINSON TOWNSHIP
MUNICIPAL CLERK
1621 RIVERTON RD
CINNAMINSON, NJ  08077

CINTAS CORPORATION  391
P.O. BOX 630803
CINCINNATI, OH  45263

CINTAS CORPORATION NO 2
D/B/A METRO DOOR
3500 SUNRISE HWY BLDG 100 STE 210
PO BOX 9001
GREAT RIVER, NY  11739-9001

CINTAS CORPORATION
CINTAS LOC 82
P.O. BOX 650838
DALLAS, TX  75265-0838

CINTAS CORPORATION
P.O. BOX 29059
PHOENIX, AZ  85038-9059

CINTAS CORPORATION
P.O. BOX 740855
CINCINNATI, OH  45274

CINTAS DOCUMENT MANAGEMENT
CINTAS CORPORATON
P.O. BOX 633842
CINCINNATI, OH  45263

CINTAS F75/F94
3292 MOMENTUM PLACE
CHICAGO, IL  60689-5332

CINTAS FAS LOCKBOX 636525
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CINTAS FIRE PROTECTION -LOC  335
P.O. BOX 636525
CINCINNATI, OH  45263-6525

CINTAS R.U.S. LP
D/B/A CINTAS CORPORATION
P.O. BOX 650838
DALLAS, TX  75265-0838

CINTAS
P.O. BOX 631025
CINCINNATI, OH  45263-1025

CINTHIA FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

CINTHYA ESCALERA
6098 MONTEREY HWY 202
SAN JOSE, CA  95138

CINTHYA VALLEJO CHAVEZ
1356 EAST 50TH ST
LOS ANGELES, CA  90011

CIP RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CIRCLE GRAPHICS INC
120 9TH AVE
LONGMONT, CO  80501

CIRCLE GRAPHICS
P.O. BOX 670707
DALLAS, TX  75267-0707

CIRCLE PARKING INC
4018 BRANDYWINE ST NW
WASHINGTON, DC  20016

CIRCUIT CLERK GREENE CO
1010 N BOONVILLE
SPRINGFIELD, MO  65802

CIRCUIT COURT CLERK
P.O. BOX 707
WHEATON, IL  60187-0707

CIRCUIT COURT PARKING TAG OFFI
P.O. BOX 78
PORTLAND, OR  97207-0178

CIRE EQUITY
PECAN RETAIL I, LLC
9744 W. NORTHERN AVENUE 1360
PEORIA, AZ  85345

CIRE INVESTMENT SERVICES, INC.
530 B STREET, SUITE 2050
SAN DIEGO, CA  92101

CISCO SYSTEMS CAPITAL CORP
C/O PROPERTY TAX ALLIANCE INC
P.O. BOX 311746
NEW BRAUNFELS, TX  78131-1746

CISCO SYSTEMS CAPITAL CORP.
P.O. BOX 742927
LOS ANGELES, CA 90074-2927

CISCO SYSTEMS CAPITAL CORPORATION
170 W TASMAN DRIVE
MS SJ13-3
SAN JOSE, CA 95134

CISCO WEBEX, INC.
16720 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CIT GROUP/COMMERCIAL SERVICES INC
P.O. BOX 1036
CHARLOTTE, NC 28201

CIT
21146 NETWORK PLACE
CHICAGO, IL 60673-1211

CITADEL BROADCASTING CO
CUMULUS BATON ROUGE WEMX-FM
631 MAIN ST
BATON ROUGE, LA 70801

CITADEL BROADCASTING CO
CUMULUS-BATON ROUGE
3631 MOMENTUM PLACE
CHICAGO, IL 60689

CITADEL BROADCASTING KNOXVILLE
3640 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CITADEL CROSSING ASSOCIATES
5850 CANOGA AVE, SUITE 650
ATTN: PATRICK NESBITT
WOODLAND HILLS, CA 91367

CITADEL CROSSING ASSOCIATES
ATTN: PATRICK NESBITT
5850 CANOGA AVE, SUITE 650
WOODLAND HILLS, CA 91367

CITADEL CROSSING ASSOCIATES
P.O. BOX 912460
DENVER, CO 80291

CITATION MANAGEMENT GROUP INC.
NANCY CASTRO, LEASE ADMINISTRATOR
5512 PACIFIC HIGHWAY EAST
FIFE, WA 98424

CITIBANK N.A.
C/O CITI REALTY SERVICES A/R
P.O. BOX 7247-6970
PHILADELPHIA, PA 19170

CITIBANK N.A.
C/O CITI REALTY SERVICES A/R
P.O. BOX 7247-6970
PHILADELPHIA, PA 19170-6970

CITIBANK N.A.
C/O CITI REALTY SERVICES
710 RIVERPOINT COURT, 0268
ATTN: REAL ESTATE DIRECTOR
WEST SACRAMENTO, CA 95605

CITIBANK NA
3950 REGENT BLVD., S2A-267
IRVING, TX 75063

CITIBANK NA
3950 REGENT BLVD., S2B-240
IRVING, NY 75063

CITIBANK NA
3950 REGENT BLVD., S2B-240
IRVING, TX 75063

CITIBANK NA
ONE RXR PLAZA LL
UNIONDALE, NY 11530

CITIBANK, N.A.
C/O CITI REALTY SERVICES
710 RIVERPOINT COURT, #0268
ATTN: REAL ESTATE DIRECTOR
WEST SACRAMENTO, CA 95605

CITI-CARGO & STORAGE CO INC
900 APOLLO RD
EAGAN, MN 55121

CITICASTER COMPANY
WPOC-FM
711 WEST 40TH ST 350
BALTIMORE, MD 21211

CITICASTER COMPANY
WZFT-FM
711 W 40TH ST STE 350
BALTIMORE, MD 21211

CITICASTERS CO
D/B/A WBULFM WKQQFM WLAPAM
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CITICASTERS CO
IHEART ATLANTA
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CITICASTERS CO
IHEART DENVER
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CITICASTERS CO
IHEART SALT LAKE CITY
4053 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CITICASTERS CO
KEGL-FM
P.O. BOX 847572
DALLAS, TX 75284-7572

CITICASTERS CO
P.O. BOX 419499
BOSTON, MA 02241-9499

CITICASTERS CO
P.O. BOX 847572
DALLAS, TX 75284-7572

CITICASTERS CO
WUBL-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX 78258

CITICORP NORTH ...
ATTN: GENERAL COUNSEL REAL ESTATE
ONE COURT SQUARE, 45TH FLOOR
LONG ISLAND CITY, NY 11120

CIMARRON MANAGEMENT CO., INC.
ATTN: KURT KREILEN
350 EAST NEW YORK ST, SUITE 200
INDIANAPOLIS, IN 46204

CITIZEN TRIBUNE
P.O. BOX 625
MORRISTOWN, TN 37815

CITIZENS BANK, N.A.
3475 PIEDMONT ROAD
SUITE 1260
ATLANTA, GA 30305

CITIZENS COMMERCIAL BANK
ATTN: CAROLYN TAYLOR
3475 PIEDMONT ROAD
SUITE 1260
ATLANTA, GA 30305

CITIZENS COMMERCIAL BANK
ATTN: LISA FINN
3475 PIEDMONT ROAD
SUITE 1260
ATLANTA, GA 30305

CITIZENS ENERGY GROUP
2020 N MERIDIAN ST
INDIANAPOLIS, IN 46202

CITIZENS ENERGY GROUP
P.O. BOX 7056
INDIANAPOLIS, IN 46207-7056

CITIZENS FIRST BANK
ATTN: EDWIN GALLOWAY
1805 CAMPBELL LANE
BOWLING GREEN, KY 42104

CITIZENS GAS
P.O. BOX 7056
INDIANAPOLIS, IN 46207-7056

CITIZENS WATER
ATTN: PAYMENT PROCESSING
P.O. BOX 1990
INDIANAPOLIS, IN 46206-1990

CITRIX SYSTEMS INC
PO BOX 931686
ATLANTA, GA 31193-1686

CITRIX SYSTEMS
FILE 50264
LOS ANGELES, CA 90074-0264

CITRIX SYSTEMS, INC.
C/O WILEY REIN LLP
ATTN: DAVID WESLOW
1776 K STREET NW
WASHINGTON, DC 20006

CITRUS CENTER CLINTON HILL, LLC
C/O GULF COAST COMM, LLC D/B/A
HYBRIDGE
119 NORTH 11TH STREET, SUITE 300B
ATTN: CHRIS DOWD
TAMPA, FL 33602

CITRUS CENTER CLINTON HILL, LLC
C/O GULF COAST COMMERCIAL, LLC DBA
HYBRIDGE
119 NORTH 11TH STREET, SUITE 300B
ATTN: CHRIS DOWD
TAMPA, FL 33602

CITRUS CENTER HILL, LLC
C/O TIME EQUITIES, INC
55 FIFTH AVE. , FL 15TH FLOOR
ATTN: AMI ZIFF
NEW YORK, NY 10003

CITRUS CO TAX COLLECTOR
210 N APOPKA AVE 100
INVERNESS, FL 34450

CITRUS COUNTY BOARD OF COUNTY
COMMISSION
P.O. BOX 1870
LECANTO, FL 34460

CITRUS COUNTY BOARD OF COUNTY
COMMISSION
SOLID WASTE MANAGEMENT
230 W. GULF TO LAKE HWY.
LECANTO, FL 34461

CITRUS COUNTY UTILITIES
3600 W. SOVEREIGN PATH
LECANTO, FL 34461

CITRUS COUNTY UTILITIES
P.O. BOX 1870
LECANTO, FL 34460

CITRUS HEIGHTS WATER DISTRICT
6230 SYLVAN ROAD
CITRUS HEIGHTS, CA 95610-5610

CITRUS HEIGHTS WATER DISTRICT
DEPT. LA 23168
PASADENA, CA 91185-3168

CITRUS PARK CAPITAL LLC
C/O MORGAN PROPERTY GROUP
13024 BALLANTYNE CORPORATE PLACE STE
250
ATTN: STEVEN CARTER
CHARLOTTE, NC 28277

CITRUS PARK CAPITAL LLC
C/O MORGAN PROPERTY GROUP
13024 BALLANTYNE CORPORATE PLACE,
SUITE 250
ATTN: STEVEN CARTER
CHARLOTTE, NC 28277

CITRUS PUBLISHING INC
1624 N MEADOWCREST BLVD
CRYSTAL RIVER, FL 34429

CITRUS PUBLISHING INC
LANDMARK COMMUNITY NEWSPAPER
P.O. BOX 788
SHELBYVILLE, KY 40066-0788

CITRUS
ATTN: PROPERTY TAX DEPT.
210 N APOPKA AVE 100
INVERNESS, FL 34450

CITY & COUNTY OF BROOMFIELD
ATTN: PROPERTY TAX DEPT.
P.O. BOX 407
BROOMFIELD, CO  80038

CITY & COUNTY OF BROOMFIELD
SALES TAX ADM DIVISION
P.O. BOX 407
BROOMFIELD, CO  80038

CITY & COUNTY OF DENVER
ATTN: PROPERTY TAX DEPT.
201 W COFLAX AVE DEPT 403
DENVER, CO  80202-5329

CITY & COUNTY OF DENVER
DEPT OF FINANCE TREASURY DIV
P.O. BOX 660860
DALLAS, TX  75266

CITY & COUNTY OF HONOLULU - TREASURY
530 S. KING STREET ROOM 115
HONOLULU, HI  96813

CITY & COUNTY OF HONOLULU - TREASURY
DEPARTMENT OF ENVIRONMENTAL
SERVICES - REFUSE DIVISION
1000 ULUOHIA ST, STE 201
KAPOLEI, HI  96707

CITY & COUNTY OF HONOLULU
530 S. KING STREET ROOM 115
HONOLULU, HI  96813

CITY AND COUNTY OF BROOMFIELD
ATTN: SALES & USE TAX DEPT.
P.O. BOX 810067
DENVER, CO  80281-0067

CITY AND COUNTY OF DENVER
MANAGER OF FINANCE
DEPT OF FINANCE TREASURY DIV
P.O. BOX 660860
DALLAS, TX  75266

CITY AND COUNTY OF DENVER
PO BOX 17420
DENVER, CO  80217-0420

CITY AND COUNTY OF HONOLULU
BOARD OF WATER SUPPLY
630 SOUTH BERETANIA STREET
HONOLULU, HI  96843

CITY AND COUNTY OF HONOLULU
DEPARTMENT OF ENVIRONMENTAL
SERVICES - WASTE WATER SYSTEMS
1000 ULUOHIA ST, STE 308
KAPOLEI, HI  96707

CITY AND COUNTY OF HONOLULU
P.O. BOX 135037
HONOLULU, HI  96801-5037

CITY AND COUNTY OF SAN FRANCISCO
C/O DEPT OF PUBLIC WORKS
1155 MARKET ST 3RD FL
SAN FRANCISCO, CA  94103

CITY AND COUNTY OF SUMTER
ATTN:BUSINESS LICENSE DEPT
P.O. BOX 1449
SUMTER, SC  29151

CITY CENTER PARKING
DEPT LA 24224
PASADENA, CA  91185-4224

CITY CERTIFIED

CITY FINANCE SERVICES
ATTN: BUSINESS LICENSE
801 ANDERSON ST
BRISTOL, TN  37620

CITY FUEL
67 WILLOW ST
MANCHESTER, NH  03103

CITY FUEL
P.O. BOX 5260
MANCHESTER, NH  03108

CITY MEQUON - TREASURER
11333 N CEDARBURG RD 60W
MEQUON, WI  53092-1930

CITY NEW SMYRNA BEACH
210 SAMS AVE
NEW SMYRNA BEACH, FL  32168

CITY NEW SMYRNA BEACH
CITY MAINTENANCE OPERATIONS DEPT
124 INDUSTRIAL PARK AVENUE
NEW SMYRNA BEACH, FL  32168

CITY OF  LODI
ATTN: FINANCE DEPT
PO BOX 3006
LODI, CA  95241

CITY OF ABBEVILLE
P.O. BOX 427
ABBEVILLE, AL  36310

CITY OF ABERDEEN
ATTN: FINANCE DEPT
200 E MARKET ST
ABERDEEN, WA  98520-5207

CITY OF ABERDEEN
ATTN: TREASURER OF ABERDEEN
60 N PARKE ST
ABERDEEN, MD  21001

CITY OF ABILENE WATER SERVICE OFFICE
P.O. BOX 3479
ABILENE, TX  79604-3479

CITY OF ABILENE
P.O. BOX 3479
ABILENE, TX  79604-3479

CITY OF ABILENE
WATER OFFICE
534 CYPRESS ST
ABILENE, TX  79601

CITY OF ABILENE
WATER UTILITES DEPT
209 E HWY 80
ABILENE, TX  79604

CITY OF ACWORTH
P.O. BOX 636
ACWORTH, GA  30101-0636

CITY OF AIKEN
P.O. BOX 1608
AIKEN, SC  29802

CITY OF AIKEN
P.O. BOX 2458
AIKEN, SC  29802-2458

CITY OF AIKEN
WATER, SEWER & STORMWATER
135 LAURENS ST SW
AIKEN, SC  29801

CITY OF AKRON
ATTN: UTILITIES BUSINESS OFFICE
P.O. BOX 3674
AKRON, OH  44309-3674

CITY OF AKRON, OH - INCOME TAX DIVISION
1 CASCADE PLAZA 11TH FLOOR
AKRON, OH  44308

CITY OF ALABASTER
ATTN: SALES & USE TAX DEPT.
P.O. BOX 830525
BIRMINGHAM, AL  35283

CITY OF ALABASTER
DEPT CS 1
P.O. BOX 830525
BIRMINGHAM, AL  35283

CITY OF ALABASTER
DEPT 3005
P.O. BOX 11407
BIRMINGHAM, AL  35246-3005

CITY OF ALAMEDA
ATTN: FINANCE DEPT
2263 SANTA CLARA AVEROOM 230
ALAMEDA, CA  94501

CITY OF ALAMOSA DBA SALES TAX RETURN
P.O. BOX 419
ALAMOSA, CO  81101-0419

CITY OF ALBANY
C/O TREASURER DIVISION
P O BOX 447
ALBANY, GA  31702-0447

CITY OF ALBEMARLE
P.O. BOX 190
ALBEMARLE, NC  28002

CITY OF ALBEMARLE
PUBLIC UTILITIES DEPT
144 N SECOND ST
ALBEMARLE, NC  28002

CITY OF ALCOA UTILITIES
P.O. BOX 9610
ALCOA, TN  37701-9610

CITY OF ALCOA UTILITIES
UTILITIES & BILLING
223 ASSOCIATES BLVD
ALCOA, TN  37701

CITY OF ALCOA UTILITIES
WATER & WASTEWATER SERVICES
CITY OF ALCOA SERVICE CENTER
725 UNIVERSAL ST
ALCOA, TN  37701

CITY OF ALCOA
223 ASSOCIATES BLVD
ALCOA, TN  37701-1943

CITY OF ALCOA
C/O OFFICE OF TREASURER
223 ASSOCIATES BLVD
ALCOA, TN  37701-1943

CITY OF ALEXANDER CITY
P.O. BOX 552
ALEXANDER CITY, AL  35011

CITY OF ALEXANDRIA
ATTN: BUSINESS OFFICE
PO.. BOX 71
ALEXANDRIA, LA  71309

CITY OF ALEXANDRIA
ATTN: REVENUE ADMIN DIVISION
P.O. BOX 34850
ALEXANDRIA, VA  22334-0850

CITY OF ALEXANDRIA
ATTN: TREASURY OFFICE - CITY HALL
301 KING ST ROOM 1510
ALEXANDRIA, VA  22314

CITY OF ALEXANDRIA
ELECTRIC DISTRIBUTION
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALEXANDRIA
GAS DISTRIBUTION DEPT
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALEXANDRIA
P.O. BOX 1925
LAKE CHARLES, LA  70602-1925

CITY OF ALEXANDRIA
P.O. BOX 34901
ALEXANDRIA, VA  22334-0901

CITY OF ALEXANDRIA
WASTEWATER DEPT
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALEXANDRIA
WATER PRODUCTION & DISTRIBUTION
PO BOX 71
ALEXANDRIA, LA  71309

CITY OF ALLENTOWN
ATTN: BUREAU OF REVENUE & AUDIT
435 HAMILTON ST RM 215
ALLENTOWN, PA 18101

CITY OF ALLENTOWN
ATTN: BUREAU OF REVENUE & AUDIT
435 HAMILTON ST RM 215
ALLENTOWN, PA 18101-1685

CITY OF ALPHARETTA (TAXES)
P.O. BOX 349

CITY OF ALPHARETTA
ATTN: BUSINESS LICENSES & CODE
ENFORCEMENT
2 PARK PLAZA
ALPHARETTA, GA 30009

CITY OF ALPHARETTA
ATTN: FINANCE DEPARTMENT
P.O. BOX 349
ALPHARETTA, GA 30009-0349

CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32700-1

CITY OF ALTAMONTE SPRINGS
225 NEWBURYPORT AVE
ALTAMONTE SPRINGS, FL 32701-3697

CITY OF ALTON
101 E THIRD 102
ALTON, IL 62002

CITY OF AMERICAN FORK
51 E MAIN
AMERICAN FORK, UT 84003

CITY OF AMMON
2135 SOUTH AMMON RD
AMMON, ID 83406

CITY OF AMMON
SANITATION DEPT, 2135 SOUTH AMMON RD
AMMON, ID 83406

CITY OF AMMON
WASTE WATER DEPT, 2135 SOUTH AMMON
RD
AMMON, ID 83406

CITY OF AMMON
WATER DEPT, 2135 SOUTH AMMON RD
AMMON, ID 83406

CITY OF ANDALUSIA
P.O. BOX 429
ANDALUSIA, AL 36420

CITY OF ANDERSON
601 S MAIN ST
ANDERSON, SC 29624

CITY OF ANN ARBOR TREASURER MI
LARCOM CITY HALL
301 E HURON ST, 1ST FL
ANN ARBOR, MI 48104

CITY OF ANN ARBOR TREASURER MI
P.O. BOX 77000
DETROIT, MI 48277-0610

CITY OF ANNISTON
ATTN: SALES & USE TAX DEPT.
P.O. BOX 2168
ANNISTON, AL 36202

CITY OF ANNISTON
PO BOX 2168
ANNISTON, AL 36202

CITY OF ANSONIA
ATTN: TAX COLLECTOR
P.O. BOX 253
ANSONIA, CT 06401

CITY OF ANTIOCH
ATTN: BUSINESS LICENSE DIVISION
P.O. BOX 5007
ANTIOCH, CA 94531-5007

CITY OF APACHE JUNCTION
ATTN: TAX & LICENSING DIVISION
300 E SUPERSTITION BLVD
APACHE JUNCTION, AZ 85119

CITY OF APEX
P.O. BOX 250
APEX, NC 27502

CITY OF APOPKA
120 E MAIN ST
APOPKA, FL 32703

CITY OF APPLE VALLEY
ATTN: UTILITY BILLING DEPT
7100 147TH ST W
APPLE VALLEY, MN 55124-9016

CITY OF APPLETON - FINANCE DEPT
P.O. BOX 2519
APPLETON, WI 54912-2519

CITY OF APPLETON
P.O. BOX 1217
APPLETON, WI 54912-1217

CITY OF ARLINGTON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 90231
ARLINGTON, TX 76004-3231

CITY OF ARLINGTON
P.O. BOX 90020
ARLINGTON, TX 76004

CITY OF ARLINGTON
P.O. BOX 90231
ARLINGTON, TX 76004-3231

CITY OF ARLINGTON-TEXAS
ATTN: AUTOMATED RED LIGHT
ENFORCEMENT
P.O. BOX 742503
CINCINNATI, OH  45274

CITY OF ARNOLD
2101 JEFFCO BLVD
ARNOLD, MO  63010

CITY OF ARVADA TAX & AUDIT DIVISION
P.O. BOX 8101
ARVADA, CO  80001

CITY OF ARVADA
ATTN: SALES & USE TAX DEPT.
P.O. BOX 8101
ARVADA, CO  80001

CITY OF ASHEBORO
P.O. BOX 1106
ASHEBORO, NC  27204-1106

CITY OF ASHEBORO
P.O. BOX 2628
ASHEBORO, NC  27204-2628

CITY OF ASHEBORO
PUBLIC WORKS DIVISION
1312 N FAYETTEVILLE ST
ASHBORO, NC  27203

CITY OF ASHEBORO
WATER RESOURCES DIVISION
CITY HALL, 146 N CHURCH ST
ASHBORO, NC  27204

CITY OF ASHEVILLE
C/O METROPOLITAN SEWERAGE DISTRICT
2028 RIVERSIDE DR
ASHEVILLE, NC  28804

CITY OF ASHEVILLE
P.O. BOX 602467
CHARLOTTE, NC  28260-2467

CITY OF ASHEVILLE
P.O. BOX 733
ASHEVILLE, NC  28802

CITY OF ASHEVILLE
WATER RESOURCES DEPT
70 COOURT PLAZA, CITY HALL, MEZZANINE
LEVEL
ASHEVILLE, NC  28802

CITY OF ASHEVILLE-BUS/OCC LICE
P.O. BOX 7148
ASHEVILLE, NC  28802

CITY OF ASHLAND, KY

CITY OF ASHTABULA
ATTN: INCOME TAX DEPT
P.O. BOX 601
ASHTABULA, OH  44005-0601

CITY OF ASHTABULA
P.O. BOX 2210
ASHTABULA, OH  44005-2210

CITY OF ASHTABULA
SEWER & TRASH BILLING
4717 MAN AVE
ASHTABULA, OH  44004

CITY OF ASPEN
ATTN: BUSINESS LICENSE
P.O .BOX 912510
DENVER, CO  80291-2510

CITY OF ASPEN
ATTN: SALES & USE TAX DEPT.
P.O. BOX 912513
DENVER, CO  80291

CITY OF ASPEN
C/O SALES TAX RETURN
P.O. BOX 912513
DENVER, CO  80291-2513

CITY OF ATHENS
PO BOX 1089
ATHENS, AL  35612

CITY OF ATLANTA- WATER DEPARTMENT
P.O. BOX 105275
ATLANTA, GA  30348-5275

CITY OF ATLANTA- ZONING DEPT
555 TRINITY AVE SUITE 1350
ATLANTA, GA  30335

CITY OF ATLANTA
CITY HALL SOUTH
55 TRINITY AVE SW
ATLANTA, GA  30303

CITY OF ATLANTA
DEPT OF PUBLIC WORKS
55 TRINITY AVE, SW
ATLANTA, GA  30303

CITY OF ATLANTA
WATERSHED MANAGEMENT DEPT
72 MARIETTA ST
ATLANTA, GA  30303

CITY OF ATTLEBORO
ATTN: OFFICE OF THE CITY COLLECTOR
P.O. BOX 844514
BOSTON, MA  02284-4514

CITY OF ATTLEBORO
CITY HALL
77 PARK ST
ATTLEBORO, MA  02703

CITY OF AUBURN
25 W MAIN ST
AUBURN, WA  98001

CITY OF AUBURN
ATTN: PROPERTY TAX DEPT.
144 TICHNER AVE 6
AUBURN, AL  36830

CITY OF AUBURN
ATTN: SALES & USE TAX DEPT.
144 TICHNER AVE 6
AUBURN, AL 36830

CITY OF AUBURN
P.O. BOX 34599
SEATTLE, WA 98124-1599

CITY OF AUBURN
REVENUE OFFICE
144 TICHNER AVE 6
AUBURN, AL 36830

CITY OF AUBURN
WATER & SEWER
1501 W SAMFORD AVE
AUBURN, AL 36832

CITY OF AUBURN
WATER WORKS BOARD
1501 W SAMFORD AVE
AUBURN, AL 36832

CITY OF AUGUSTA TAX COLLECTORS OFFICE
16 CONY ST
AUGUSTA, ME 04330-5200

CITY OF AURORA - TAX LICENSING DIVISION
P.O. BOX 33001
AURORA, CO 80041

CITY OF AURORA
15151 E ALAMEDA PKWY
AURORA, CO 80012

CITY OF AURORA
ATTN: SALES & USE TAX DEPT.
15151 E ALAMEDA PKY 1100
AURORA, CO 80012

CITY OF AURORA
LICENSING OFFICE 1ST FLOOR
15151 E ALAMEDA PKY 1100
AURORA, CO 80012

CITY OF AURORA
P.O. BOX 1004
AURORA, CO 80040

CITY OF AURORA
P.O. BOX 2697
AURORA, IL 60507-2697

CITY OF AURORA
WATER DEPT
15151 E ALAMEDA PKWY
AURORA, CO 80012

CITY OF AUSTIN
P.O. BOX 2267
AUSTIN, TX 78783-2267

CITY OF AUSTIN
P.O. BOX 2267
AUSTIN,, TX 78783-2267

CITY OF AUSTIN
SEWER DEPT
2006 E 4TH ST
AUSTIN, TX 78701

CITY OF AUSTIN
WATER DEPT
2006 E 4TH ST
AUSTIN, TX 78701

CITY OF AVENTURA
19200 WEST COUNTRY CLUB DR
AVENTURA, FL 33180

CITY OF AVON
ATTN: SALES & USE TAX DEPT.
P.O. BOX 611
MEDFORD, MA 02155-0007

CITY OF AVONDALE
ATTN: SALES TAX
11465 W CIVIC CENTER DRIVE270
AVONDALE, AZ 85323-6808

CITY OF BAKERSFIELD CA
GARBAGE/RECYCLING DEPT
4101 TRUXTUN AVE
BAKERSFIELD, CA 93309

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA 93303

CITY OF BAKERSFIELD
P.O. BOX 2057
BAKERSFIELD, CA 93303-2057

CITY OF BALTIMORE DIR FINANCE
ATTN: REVENUE COLLECTIONS
P.O. BOX 17535
BALTIMORE, MD 21297-1535

CITY OF BALTIMORE DIR FINANCE
CITY HALL - ROOM 250
100 N HOLLIDAY ST
BALTIMORE, MD 21202

CITY OF BANGOR TREASURY OFFICE
73 HARLOW ST
BANGOR, ME 04401-5118

CITY OF BANGOR TREASURY DEPARTMENT
73 HARLOW ST
BANGOR, ME 04401

CITY OF BANGOR
ATTN: TREASURY DEPARTMENT
73 HARLOW STREET
BANGOR, ME 04401

CITY OF BANGOR
WASTEWATER TREATMENT PLANT
760 MAIN
BANGOR, ME 04401

CITY OF BANNING
P.O. BOX 998
BANNING, CA 92220

CITY OF BARTLETT
6400 STAGE RD
P.O. BOX 341148
BARTLETT, TN  38184

CITY OF BARTOW
ATTN: CITY CLERKS OFFICE
PO BOX 1069
BARTOW, FL  33831

CITY OF BARTOW
ELECTRIC DEPT
CITY HALL, 450 N WILSON AVE
BARTOW, FL  33830

CITY OF BARTOW
P.O. BOX 1069
BARTOW, FL  33831-1069

CITY OF BARTOW
PUBLIC WORKS
300 E CHURCH ST
BARTOW, FL  33830

CITY OF BARTOW
SOLID WASTE DEPT
2060 EAST HWY 60
BARTOW, FL  33830

CITY OF BARTOW
WATER DEPT
P.O. BOX 1069
BARTOW, FL  33831-1069

CITY OF BATAVIA
100 N ISLAND AVE
BATAVIA, IL  60510

CITY OF BATAVIA
PUBLIC WORKS - ELECTRIC
200 N RADDANT RD
BATAVIA, IL  60510

CITY OF BATAVIA
PUBLIC WORKS - SEWER
200 N RADDANT RD
BATAVIA, IL  60510

CITY OF BATAVIA
PUBLIC WORKS - WATER
200 N RADDANT RD
BATAVIA, IL  60510

CITY OF BATON ROUGE-PARISH OF
EAST BR/DEPT OF FINANCE-
REVENUE DIVISION P.O. BOX 2590
BATON ROUGE, LA  70821-2590

CITY OF BAXTER
P.O. BOX 2626
BAXTER, MN  56425

CITY OF BAXTER
PUBLIC WORKS - SEWER
13190 MEMORYWOOD DR
BAXTER, MN  56425

CITY OF BAXTER
PUBLIC WORKS - WATER
13190 MEMORYWOOD DR
BAXTER, MN  56425

CITY OF BAY CITY
ATTN: TREASURERS OFFICE
301 WASHINGTON AVE
BAY CITY, MI  48708-5837

CITY OF BAY CITY
ATTN: TREASURERS OFFICE
301 WASHINGTON AVE
BAY CITY, MI  48708-5866

CITY OF BAY CITY
ELECTRIC DEPT
900 S WATER ST
BAY CITY, MI  48708

CITY OF BAY CITY
SANITATION DEPT
301 WASHINGTON AVE, STE 413
BAY CITY, MI  48708

CITY OF BAY CITY
SEWER MAINTENANCE DEPT
2905 N WATER ST
BAY CITY, MI  48708

CITY OF BAY CITY
WATER DISTRIBUTION/METERING
301 WASHINGTON AVE, STE 403
BAY CITY, MI  48708

CITY OF BAY MINETTE
301 DOLIVE ST
BAY MINETTE, AL  36507

CITY OF BAYONNE
FIRE PREVENTION BUREAU
630 AVENUE C
BAYONNE, NJ  07002

CITY OF BAYTOWN (TAXES)
P.O. BOX 301460
DALLAS, TX  75303-1460

CITY OF BAYTOWN
ATTN: SIGN INSPECTOR
2401 MARKET ST
BAYTOWN, TX  77520

CITY OF BAYTOWN
P.O. BOX 301460
DALLAS, TX  75303-1460

CITY OF BAYTOWN
PUBLIC WORKS
2401 MARKET ST
BAYTOWN, TX  77520

CITY OF BEAUMONT
P.O. BOX 521
BEAUMONT, TX  77704-0521

CITY OF BEAUMONT
WATER ADMINISTRATION, WATER/SEWER
MAINTENANCE
1350 LANGHAM
BEAUMONT, TX  77707

CITY OF BEAUMONT
WATER PRODUCTION, WATER QUALITY
CONTROL
1550 PINE
BEAUMONT, TX  77703

CITY OF BEAVER DAM TREASURER
205 S LINCOLN AVE
BEAVER DAM, WI 53916-2323

CITY OF BEAVERTON
OPERATONS/MAINTENANCE
THE BEAVERTON BUILDING, 12725 SW
MILIKAN WAY
BEAVERTON, OR 97005

CITY OF BEAVERTON
P.O. BOX 4755
BEAVERTON, OR 97076-4755

CITY OF BEAVERTON
WATER UTILITIES
THE BEAVERTON BUILDING, 12725 SW
MILIKAN WAY
BEAVERTON, OR 97005

CITY OF BELLEVUE
P.O. BOX 1500
HEMET, CA 92546

CITY OF BELLEVUE
P.O. BOX 34372
SEATTLE, WA 98124-1372

CITY OF BELLINGHAM
ATTN: FINANCE DEPT
210 LOTTIE ST
BELLINGHAM, WA 98225

CITY OF BELOIT
2400 SPRINGBROOK CT
BELOIT, WI 53511

CITY OF BELTON, MISSOURI
506 MAIN STREET
BELTON, MO 64012

CITY OF BEND
PO BOX 1348
BEND, OR 97709-1348

CITY OF BEREA
212 CHESTNUT ST
BEREA, KY 40403

CITY OF BERKELEY
1947 CENTER ST
BERKELEY, CA 94704

CITY OF BERWYN
6700 26TH ST
BERWYN, IL 60402

CITY OF BERWYN
6700 W 26TH ST
BERWYN, IL 60402-0701

CITY OF BERWYN
WATER DEPT
6700 26TH ST
BERWYN, IL 60402

CITY OF BEVERLY
ATTN: PAYMENT PROCESSING
P.O. BOX 178
MEDFORD, MA 02155-0002

CITY OF BIDDEFORD
205 MAIN ST
BIDDEFORD, ME 04005

CITY OF BIDDEFORD
P.O. BOX 0235
BRATTLEBORO, VT 05302-0235

CITY OF BIDDEFORD
P.O. BOX 586
BIDDEFORD, ME 04005-0586

CITY OF BIRMINGHAM
710 N 20TH ST RM TL-100 CITY HALL
BIRMINGHAM, AL 35203-2227

CITY OF BIRMINGHAM
ATTN: SALES & USE TAX DEPT.
P.O. BOX 830638
BIRMINGHAM, AL 35283-0638

CITY OF BLACK HAWK
ATTN: SALES & USE TAX DEPT.
P.O. BOX 68
BLACK HAWK, CO 80422

CITY OF BLACK HAWK
C/O SALES TAX RETURN
P.O. BOX 68
BLACK HAWK, CO 80422

CITY OF BLAINE UTILITIES
9380 CENTRAL AVE NE
BLAINE, MN 55434

CITY OF BLAINE UTILITIES
PUBLIC WORKS - SEWER
1801 101ST AVE, NE
BLAINE, MN 55449

CITY OF BLAINE UTILITIES
PUBLIC WORKS - WATER
1801 101ST AVE, NE
BLAINE, MN 55449

CITY OF BLAINE
CO 21ST CENTURY BANK
9380 CENTRAL AVE NE
MINNEAPOLIS, MN 55434

CITY OF BLOOMINGTON UTILITES
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 2500
BLOOMINGTON, IN 47402-2500

CITY OF BLOOMINGTON UTILITIES
ATTN: ACCOUNTS RECEIVABLE
P.O. BOX 2500
BLOOMINGTON, IN 47402-2500

CITY OF BLOOMINGTON UTILITIES
UTILITIES
600 E MILLER DR
BLOOMINGTON, IN 47401

CITY OF BLUE SPRINGS UTILITIES
WATER & SEWER
903 W MAIN ST
BLUE SPRINGS, MO  64015

CITY OF BLUE SPRINGS UTILITIES
P.O. BOX 219253
KANSAS CITY, MO  64121-9253

CITY OF BLUE SPRINGS
903 WEST MAIN STREET
BLUE SPRINGS, MO  64015

CITY OF BLUE SPRINGS-TAXES
903 W MAIN ST
BLUE SPRINGS, MO  64015

CITY OF BOCA RATON
ATTN: BUSINESS TAX AUTHORITY
201 W PALMETTO RD
BOCA RATON, FL  33432-3795

CITY OF BOCA RATON
ATTN: UTILITIES PROCESSING CENTER
P.O. BOX 31042
TAMPA, FL  33631-3042

CITY OF BOCA RATON
P.O. BOX 402053
ATLANTA, GA  30384-2053

CITY OF BOCA RATON
UTILITY SERVICES
BOCA RATON CITY HALL, 201 W PALMETTO
PARK RD
BOCA RATON, FL  33432

CITY OF BORDENTOWN
ATTN: WATER DEPARTMENT
324 FARNSWORTH AVENUE
BORDENTOWN, NJ  08505

CITY OF BORDENTOWN
WATER DEPT
324 FARNSWORTH AVE
BORDENTOWN, NJ  08505

CITY OF BOSSIER CITY
ATTN: PROPERTY TAX DEPT.
P.O. BOX 5399
BOSSIER CITY, LA  71171-5399

CITY OF BOSSIER CITY
ATTN: TAX DIVISION
P.O. BOX 5399
BOSSIER CITY, LA  71171-5399

CITY OF BOSTON
ATTN: TREASURY DEPT
P.O. BOX 9715
BOSTON, MA  02114

CITY OF BOTHELL COMMUNITY
DEVELOPMENT
ATTN: NEW BUSINESS LICENSES
18415 101ST AVE NE
BOTHELL, WA  98011

CITY OF BOULDER- FINANCE DEPT
P.O. BOX 791
BOULDER, CO  80302

CITY OF BOULDER UTILITY BILLING
P.O. BOX 2140
BOULDER, CO  80306-2140

CITY OF BOULDER
1777 BROADWAY
B OULDER, CO  80302

CITY OF BOULDER
ATTN: SALES & USE TAX DEPT.
P.O. BOX 791
BOULDER, CO  80302

CITY OF BOULDER
P.O. BOX 791
BOULDER, CO  80302

CITY OF BOUNTIFUL UTILITIES
BOUNTIFUL CITY HALL
790 S 100 EAST
BOUNTIFUL, UT  84010

CITY OF BOUNTIFUL UTILITIES
P.O. BOX 140101
SALT LAKE CITY, UT  84114-0101

CITY OF BOUNTIFUL
790 S 100 E
BOUNTIFUL, UT  84010

CITY OF BOWIE MD
ATTN: FINANCE DEPT
15901 EXCALIBUR RD
BOWIE, MD  20716

CITY OF BOWIE
ATTN: WATER & SEWER SYSTEM
15901 EXCALIBUR RD
BOWIE, MD  20716

CITY OF BOWIE
WATER & SEWER SYSTEM, 15901
EXCALIBUR RD
BOWIE, MD  20716

CITY OF BOWLING GREEN KY
P.O. BOX 643791
CINCINNATI, OH  45264-3791

CITY OF BOWLING GREEN
P.O. BOX 1410
BOWLING GREEN, KY  42102-1410

CITY OF BOYNTON BEACH
ATTN: CASHIERS-FIRE INSPECTION FEES
P.O. BOX 310
BOYNTON BEACH, FL  33425-0310

CITY OF BOYNTON BEACH
C/O BUSINESS TAX DIVISION
100 E BOYNTON BLVD
BOYNTON BEACH, FL  33425-0190

CITY OF BOYNTON BEACH
P.O. BOX 190
BOYNTON BEACH, FL  33425-0190

CITY OF BOYNTON BEACH
WATER UTILITIES
3301 QUANTUM BLVD, STE 101
BOYNTON BEACH, FL 33426

CITY OF BRANSON UTILITIES
110 W MADDUX SUITE 200
BRANSON, MO 65616

CITY OF BRANSON UTILITIES
110 W MADDUX ST STE 200
BRANSON, MO 65616

CITY OF BRANSON UTILITIES
110 W MADDUX
SUITE 200
BRANSON, MO 65616

CITY OF BRANSON
110 W MADDUX SUITE 200
BRANSON, MO 65616

CITY OF BRECKENRIDGE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 8629
BRECKENRIDGE, CO 80424

CITY OF BREMERTON
ATTN: TAX & LICENSE DIVISION
345 SIXTH ST STE 600
BREMERTON, WA 98337-1873

CITY OF BRENTWOOD
150 CITY PARK WAY
BRENTWOOD, CA 94513

CITY OF BRENTWOOD
2348 BRENTWOOD BLVD.
BRENTWOOD, MO 63144

CITY OF BRENTWOOD
P.O. BOX 7194
PASADENA, CA 91109-7194

CITY OF BRENTWOOD
P.O. BOX 788
BRENTWOOD, TN 37024-0788

CITY OF BRENTWOOD
UTILITY BILLING
CITY HALL, 150 CITY PARK WAY
BRENTWOOD, CA 94513

CITY OF BRIDGEPORT
ATTN: TAX COLLECTOR
325 CONGRESS ST
BRIDGEPORT, CT 06604

CITY OF BRIGHTON
ATTN: FINANCE DEPT SALES TAX
500 SO. 4TH AVE
BRIGHTON, CO 80601

CITY OF BRIGHTON
ATTN: SALES & USE TAX DEPT.
500 SO. 4TH AVE
BRIGHTON, CO 80601

CITY OF BRISTOL TN FINANCE DPT
801 ANDERSON ST
ROOM 203
BRISTOL, TN 37620

CITY OF BRISTOL TN FINANCE DPT
P.O. BOX 1348
BRISTOL, TN 37621-1348

CITY OF BRISTOL
ATTN: COMMISSIONER OF THE REVENUE
497 CUMBERLAND ST
BRISTOL, VA 24201

CITY OF BRISTOL-TENNESSEE
FINANCE DEPT
P.O. BOX 1348
BRISTOL, TN 37621-1348

CITY OF BROOKHAVEN
200 ASHFORD CENTER NORTH SUITE 150
ATLANTA, GA 30338

CITY OF BROOKHAVEN
4362 PEACHTREE RD
ATLANTA, GA 30319

CITY OF BRUNSWICK
ATTN: BUSINESS LICENSE DEPT
P.O. BOX 550
BRUNSWICK, GA 31521-0550

CITY OF BRUNSWICK
ATTN: INCOME TAX DEPT
P.O. BOX 816
BRUNSWICK, OH 44212-0816

CITY OF BRYANT
312 ROYA LN
BRYANT, AR 72022

CITY OF BUDA TX
405 E LOOP ST
BUILDING 100
BUDA, TX 78610

CITY OF BUDA TX
P.O. BOX 1380
BUDA, TX 78610-1380

CITY OF BUDA
405 E LOOP ST
BUILDING 100
BUDA, TX 78610

CITY OF BUDA
P.O. BOX 1380
BUDA, TX 78610-1380

CITY OF BUFORD GA
UTILITY DEPT
2300 BUFORD HWY
BUFORD, GA 30518

CITY OF BUFORD
2300 BUFORD HWY
BUFORD, GA 30518

CITY OF BUFORD
2300 BUFORD HWY
BUFORD, GA 30518-6144

CITY OF BUFORD
UTILITY DEPT
2300 BUFORD HWY
BUFORD, GA 30518

CITY OF BULLHEAD CITY
ATTN: FINANCE DEPT
P.O. BOX 23189
BULLHEAD CITY, AZ 86439

CITY OF BULLHEAD CITY
ATTN: FINANCE DEPT
P.O. BOX 23189
BULLHEAD CITY, AZ 86439-3189

CITY OF BULLHEAD CITY
WATER RESOURCES DIVISION
2355 TRANE RD
BULLHEAD CITY, AZ 86429

CITY OF BURIEN
400 SW 152ND ST STE 300
BURIEN, WA 98166

CITY OF BURIEN
P.O. BOX 314
SEAHURST, WA 98062

CITY OF BURLESON UTILITY BILLING
141 WEST RENRO ST
BURLESON, TX 76028-4261

CITY OF BURLESON
141 W RENFRO
BURLESON, TX 76028

CITY OF BURLESON
PUBLIC WORKS
725 SE JOHN JONES DR
BURLESON, TX 76028-4296

CITY OF BURLINGTON - TAX DEPARTMENT
P.O. BOX 1358
BURLINGTON, NC 27216

CITY OF BURLINGTON
833 S SPRUCE ST
BURLINGTON, WA 98233

CITY OF BURLINGTON
P.O. BOX 1358
BURLINGTON, NC 27216-1358

CITY OF BURLINGTON
UTILITIES SERVICES
237 W MAPLE AVE
BURLINGTON, NC 27215

CITY OF CALLAWAY
ATTN: BUSINESS TAX DEPARTMENT
6601 E HWY 22
CALLAWAY, FL 32404

CITY OF CALLAWAY
WATER/SEWER DIVISION
6601 E HWY 22
CALLAWAY, FL 32404

CITY OF CALUMET CITY
204 PULASKI RD
CALUMET CITY, IL 60409

CITY OF CAMBRIDGE
CITY HALL
P.O. BOX 399142
CAMBRIDGE, MA 02139

CITY OF CANON CITY DBA SALES TAX
RETURN
P.O. BOX 17946
DENVER, CO 80217-0946

CITY OF CANON CITY
ATTN: SALES & USE TAX DEPT.
P.O. BOX 17946
DENVER, CO 80217-0946

CITY OF CANON CITY
P.O. BOX 17946
DENVER, CO 80217-0946

CITY OF CANTON
ATTN: BUSINESS LICENSE DEPT
151 ELIZABETH ST
CANTON, GA 30114

CITY OF CANTON, OH - INCOME TAX DIVISION
P.O. BOX 9940
CANTON, OH 44711

CITY OF CAPE CORAL
P.O. BOX 31526
TAMPA, FL 33631-3526

CITY OF CAPE CORAL
UTILITIES DEPT
1015 CULTURAL PARK BLVD
CAPE CORAL, FL 33990

CITY OF CAPE GIRARDEAU
ATTN: BUSINESS LICENSE DEPT.
PO BOX 617
CAPE GIRARDEAU, MO 63702-0617

CITY OF CAPE GIRARDEAU
ATTN: PROPERTY TAX DEPT.
PO BOX 617
CAPE GIRARDEAU, MO 63702

CITY OF CAPITOLA
420 CAPITOLA AVE
CAPITOLA, CA 95010

CITY OF CARBONDALE
ATTN: SALES & USE TAX DEPT.
511 COLORADO AVE
CARBONDALE, CO 81623-4001

CITY OF CARLSBAD
1635 FARADAY AVE
CARLSBAD, CA 92008

CITY OF CARLSBAD
1635 FARADAY AVENUE
CARLSBAD, CA  92008

CITY OF CARROLLTON
ALARM PERMITS
PO BOX 115125
CARROLLTON, TX  75011-5125

CITY OF CARROLLTON
P.O. BOX 115120
CARROLLTON, TX  75011-5120

CITY OF CARROLLTON
P.O. BOX 1949
CARROLLTON, GA  30112

CITY OF CARROLLTON
P.O. BOX 1949
CARROLLTON, GA  30112-0037

CITY OF CARROLLTON
UTILITIES DEPT
CITY HALL, 315 BRADLEY ST, 1ST FL
CARROLLTON, GA  30112

CITY OF CARTERSVILLE UTILITIES
1 N ERWIN ST
CARTERSVILLE, GA  30120

CITY OF CARTERSVILLE UTILITIES
P.O. BOX 1390
CARTERSVILLE, GA  30120-1390

CITY OF CARTERSVILLE
P.O. BOX 1390
CARTERSVILLE, GA  30120

CITY OF CARTERSVILLE
P.O. BOX 1390
CARTERSVILLE, GA  30120-1390

CITY OF CASA GRANDE
ATTN: FINANCE DEPT
510 E FLORANCE BLVD
CASA GRANDE, AZ  85122

CITY OF CASSELBERRY
ATTN: BUSINESS TAX RECEIPT DIV
95 TRIPLET LAKE DR
CASSELBERRY, FL  32707-3399

CITY OF CASSELEBERRY
P.O. BOX 180819
95 TRIPLET LAKE DR.
CASSELEBERRY, FL  32707

CITY OF CATHEDRAL CITY
BUSINESS LICENSE
68-700 AVENIDA LALO GUERRERO
CATHEDRAL CITY, CA  92234

CITY OF CEDAR HILL
ATTN: UTILITY BILLING
285 UPTOWN BLVD. BLDG 100
CEDAR HILL, TX  75104-3526

CITY OF CEDAR HILL
UTILITY BILLING, 285 UPTOWN BLVD. BLDG
100
CEDAR HILL, TX  75104-3526

CITY OF CENTENNIAL - REMITTANCE CENTER
P.O. BOX 17383
DENVER, CO  80217

CITY OF CENTENNIAL
ATTN: SALES & USE TAX DEPT.
P.O. BOX 17383
DENVER, CO  80217

CITY OF CENTERVILLE
ATTN: INCOME TAX DEPT
100 W SPRING VALLEY RD
CENTERVILLE, OH  45458-3759

CITY OF CENTRAL  FINANCE DEPT
P.O. BOX 249
CENTRAL CITY, CO  80427

CITY OF CENTRAL CITY
ATTN: SALES & USE TAX DEPT.
P.O. BOX 249
CENTRAL CITY, CO  80427

CITY OF CENTRAL CITY
D/B/A SALES TAX RETURN
P.O. BOX 249
CENTRAL CITY, CO  80427-0249

CITY OF CENTRE
401 EAST MAIN STREET
CENTRE, AL  35960

CITY OF CERRITOS
BUSINESS LICENSE DIVISION
P.O. BOX 3130
CERRITOS, CA  90703-3130

CITY OF CHAMBLEE
5468 PEACHTREE ROAD
CHAMBLEE, GA  30341-2330

CITY OF CHANDLER
MAIL STOP 701
P.O. BOX 15001
CHANDLER, AZ  85244

CITY OF CHANDLER
MS 701 P.O. BOX 4008
CHANDLER, AZ  85244-4008

CITY OF CHANDLER
P.O. BOX 52158
PHOENIX, AZ  85072-2158

CITY OF CHANDLER
UTILITY ACCOUNT SERVICES
175 S ARIZONA AVE
CHANDLER, AZ  85225

CITY OF CHARLESTON
915 QUARRIER ST STE 4
CHARLESTON, WV  25301

CITY OF CHARLESTON
P.O. BOX 22009
CHARLESTON, SC 29413-2009

CITY OF CHARLOTTE
P.O. BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF CHARLOTTE REVENUE
ATTN: COLLECTION DIVISION
ZONING CITATION PAYMENT
600 E FOURTH STREET
CHARLOTTE, NC 28202

CITY OF CHARLOTTE
CFD FIRE PREVENTION DEPT
441 BEAUMONT AVE
CHARLOTTE, NC 28204

CITY OF CHARLOTTE
CHARLOTTE WATER
CHARLOTTE-MECKLENBURG GOVT CENTER
600 E 4TH ST
CHARLOTTE, NC 28202

CITY OF CHARLOTTE
FIRE DEPARTMENT
500 DALTON AVE
CHARLOTTE, NC 28206

CITY OF CHARLOTTE
P.O. BOX 1316
CHARLOTTE, NC 28201-1316

CITY OF CHARLOTTE
P.O. BOX 31032
CHARLOTTE, NC 28231-1032

CITY OF CHARLOTTESVILLE
FINANCE DEPT-UTILITY BILLING OFFICE
P.O. BOX 591
CHARLOTTESVILLE, VA 22902

CITY OF CHATTANOOGA
ATTN: OFFICE OF CITY TREASURY
101 E 11TH ST 100
CHATTANOOGA, TN 37402

CITY OF CHATTANOOGA
ATTN: WASTE RESOURCES DIVISION
P.O. BOX 591
CHATTANOOGA, TN 37401-0591

CITY OF CHATTANOOGA
PUBLIC WORKS
1250 MARKET ST
CHATANOOGA, TN 37402

CITY OF CHEHALIS
1321 S MARKET BLVD
CHEHALIS, WA 98532

CITY OF CHERRY HILLS VILLAGE
ATTN: SALES & USE TAX DEPT.
2450 E QUINCY AVE
CHERRY HILLS VILLAGE, CO 80113-4955

CITY OF CHERRY HILLS VILLAGE
D/B/A SALES TAX RETURN
2450 E QUINCY AVE
CHERRY HILLS VILLAGE, CO 80113-4955

CITY OF CHESAPEAKE - TAX
BARBARA O. CARRAWAY, TREASURER
P.O. BOX 16495
CHESAPEAKE, VA 23328-6495

CITY OF CHESAPEAKE
ATTN: FRANCIS X KING, COMM OF REVENUE
P.O. BOX 15285
CHESAPEAKE, VA 23328-5285

CITY OF CHESAPEAKE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 15285
CHESAPEAKE, VA 23328-5285

CITY OF CHESTERFIELD
690 CHESTERFIELD PKWY W
CHESTERFIELD, MO 63017

CITY OF CHICAGO ADMINISTRATIVE
HEARING
P.O. BOX 71429
CHICAGO, IL 60694-1429

CITY OF CHICAGO DEPT OF FINANCE
P.O. BOX 6289
CHICAGO, IL 60680-6289

CITY OF CHICAGO
ATTN: DEPT OF FINANCE
121 N LASALLE ST RM 107A
CHICAGO, IL 60602

CITY OF CHICAGO
ATTN: DEPT OF REVENUE
121 N. LASALLE ROOM 107A
CHICAGO, IL 60602

CITY OF CHICAGO
ATTN: DEPT OF REVENUE
8108 INNOVATION WAY
CHICAGO, IL 60682

CITY OF CHICAGO
ATTN: PUBLIC WAY USE UNIT
CITY HALL 121 N LASALLE ST RM 800
CHICAGO, IL 60602

CITY OF CHICAGO
ATTN: SALES & USE TAX DEPT.
8108 INNOVATION WAY
CHICAGO, IL 60682

CITY OF CHICO
P.O. BOX 3420
CHICO, CA 95927-3420

CITY OF CHICOPEE
P.O. BOX 1570
SPRINGFIELD, MA 01101-1570

CITY OF CHILLICOTHE
ATTN: INCOME TAX DEPARTMENT
P.O. BOX 457
CHILLICOTHE, OH 45601-0457

CITY OF CHINO UTILITY
PO BOX 667
CHINO, CA 91708-0667

CITY OF CHINO
ATTN: BUSINESS LICENSE DIVISION
P.O. BOX 667
CHINO, CA  91708-0667

CITY OF CHINO
UTILITIES DEPT
13220 CENTRAL AVE
CHINO, CA  91710

CITY OF CHULA VISTA
276 FOURTH AVE
CHULA VISTA, CA  91910

CITY OF CINCINNATI
P.O. BOX 634580
CINCINNATI, OH  45263-4580

CITY OF CITRUS HEIGHTS
6360 FOUNTAIN SQUARE DR
CITRUS HEIGHTS, CA  95621

CITY OF CLANTON
P.O. BOX 580
CLANTON, AL  35046

CITY OF CLARKSTON
829 5TH STREET
CLARKSTON, WA  99403

CITY OF CLARKSTON
PUBLIC WORKS
829 5TH ST
CLARKSTON, WA  99403-2696

CITY OF CLARKSVILLE
ATTN: TAX COLLECTOR
P.O. BOX 928
CLARKSVILLE, TN  37041-0928

CITY OF CLARKSVILLE
ONE PUBLIC SQUARE
CLARKSVILLE, TN  37040

CITY OF CLAYTON
10 NORTH BEMISTON AVE
CLAYTON, MO  63105

CITY OF CLEARWATER CUSTOMER
P.O. BOX 30020
TAMPA, FL  33630-3020

CITY OF CLEARWATER
100 S MYRTLE AVE STE 210
CLEARWATER, FL  33756

CITY OF CLEARWATER
PUBLIC UTILITIES
1650 N ARCTURAS AVE, BUILDING C
CLEARWATER, FL  33765-1945

CITY OF CLERMONT
685 W MONTROSE ST
CLERMONT, FL  34711

CITY OF CLERMONT
CITY HALL
685 MONTROSE ST
CLERMONT, FL  34711

CITY OF CLERMONT
P.O. BOX 120219
CLERMONT, FL  34712-0219

CITY OF CLEVELAND (TAXES)

CITY OF CLEVELAND DIV OF WATER
1201 LAKESIDE AVE
CLEVELAND, OH  44114

CITY OF CLEVELAND DIV OF WATER
P.O. BOX 94540
CLEVELAND, OH  44101-4540

CITY OF CLEVELAND DIVISION OF WATER
P.O. BOX 94540
CLEVELAND, OH  44101-4540

CITY OF CLEVELAND
P.O. BOX 1519
CLEVELAND, TN  37364-1519

CITY OF CLIFTON
900 CLIFTON AVE
CLIFTON, NJ  07013

CITY OF CLIFTON
CLIFTON FIRE DEPT
900 CLIFTON AVE
CLIFTON, NJ  07013

CITY OF CLINTON
2267 NORTH 1500 WEST
CLINTON CITY, UT  84015

CITY OF CLOVIS
ATTN: BUSINESS LICENSE
1033 FIFTH ST
CLOVIS, CA  93612

CITY OF COCOA
P.O. BOX 1270
COCOA, FL  32923-1270

CITY OF COCOA
UTILITIES DEPT
351 SHEARER BLVD
COCOA, FL  32922

CITY OF COCONUT CREEK
4800 W COPANS RD
COCONUT CREEK, FL  33063

CITY OF COCONUT CREEK
P.O. BOX 79101
BALTIMORE, MD  21279-0101

CITY OF COCONUT CREEK
WATER DEPT
CITY HALL, 4800 W COPANS RD
COCONUT CREEK, FL 33063

CITY OF COCONUT CROSSING
ATTN: BUSINESS TAX DEPARTMENT
4800 WEST COPANS ROAD
COCONUT CREEK, FL 33063

CITY OF COEUR ALENE
701 EAST MULLAN AVE
COEUR DE ALENE, ID 83814-8964

CITY OF COEUR DALENE
701 EAST MULLAN AVE
COEUR DALENE, ID 83814-3964

CITY OF COLONIAL HEIGHTS
ATTN: BILLING & COLLECTIONS
P.O. BOX 3401
COLONIAL HEIGHTS, VA 23834-9001

CITY OF COLONIAL HEIGHTS
PUBLIC WORKS
201 JAMES AVE
COLONIAL HEIGHTS, VA 23834

CITY OF COLORADO SPRINGS
ATTN: CITY CLERKS OFFICE
30 S NEVADA AVE STE 101
COLORADO SPRINGS, CO 80901-1575

CITY OF COLORADO SPRINGS
DEPARTMENT 2408
DENVER, CO 80256

CITY OF COLTON
ATTN: DEVELOPMENT SERVICES DEPT
659 N LA CADENA DR
COLTON, CA 92324

CITY OF COLTON
ELECTRIC DEPT
150 S 10TH ST
COLTON, CA 92324

CITY OF COLUMBIA LICENSE DIVISION
P.O. BOX 147
COLUMBIA, SC 29217

CITY OF COLUMBIA MISSOURI
701 E BROADWAY
P.O. BOX 1676
COLUMBIA, MO 65205

CITY OF COLUMBIA MISSOURI
SEWER DIVISION
4900 GILLESPIE BRIDGE RD
COLUMBIA, MO 65201

CITY OF COLUMBIA MISSOURI
SOLID WASTE ADMINISTRATION
5700 PEABODY RD
COLUMBIA, MO 65202

CITY OF COLUMBIA MISSOURI
WATER & LIGHT
CITY HALL, 701 E BROADWAY
COLUMBIA, MO 65205

CITY OF COLUMBIA
1339 MAIN ST
COLUMBIA, SC 29201

CITY OF COLUMBIA
700 N GARDEN ST
COLUMBIA, TN 38401

CITY OF COLUMBIA
701 E BROADWAY
P.O. BOX 1676
COLUMBIA, MO 65205

CITY OF COLUMBIA
ATTN: BUSINESS LICENSE OFFICE
P.O. BOX 6015
COLUMBIA, MO 65205

CITY OF COLUMBIA
ATTN: PROPERTY TAX DEPT.
P.O. BOX 7997
COLUMBIA, SC 29202-7997

CITY OF COLUMBIA
WATER, SEWER & STORMWATER
1339 MAIN ST
COLUMBIA, SC 29202

CITY OF COLUMBIANA
107 MILDRED ST
COLUMBIANA, AL 35051

CITY OF COLUMBUS TREASURER
ATTN: LICENSE SECTION
DEPT OF PUBLIC SAFETY
4252 GROVES RD
COLUMBUS, OH 43232

CITY OF COLUMBUS-CITY TREASURER
ATTN: INCOME TAX DIVISION
P.O. BOX 182158
COLUMBUS, OH 43218-2158

CITY OF COMMERCE CITY - SALES/USE TAX
5291 E 60TH AVE
COMMERCE CITY, CO 80022

CITY OF COMMERCE CITY
ATTN: SALES & USE TAX DEPT.
5291 E 60TH AVE
COMMERCE CITY, CO 80022

CITY OF COMMERCE CITY
D/B/A SALES TAX RETURN
7887 EAST 60TH AVE
COMMERCE CITY, CO 80022-4199

CITY OF CONCORD
ATTN: FINANCE DEPT
1950 PARKSIDE DR MS/06
CONCORD, CA 94519-2578

CITY OF CONCORD
ATTN: GENERAL SERVICES
311 N STATE ST
CONCORD, NH 03301

CITY OF CONCORD
ATTN: COLLECTIONS
P.O. BOX 580469
CHARLOTTE, NC 28258-0469

CITY OF CONCORD
ATTN: FIRE PREVENTION
P.O. BOX 308
CONCORD, NC 28026-0308

CITY OF CONCORD
ATTN: TAX DEPT
P.O. BOX 308
CONCORD, NC 28026-0308

CITY OF CONCORD
ELECTRIC SYSTEMS
635 ALFRED BROWN JR COURT SW
CONCORD, NC 28025

CITY OF CONCORD
WASTEWATER SERVICES
635 ALFRED BROWN JR COURT SW
CONCORD, NC 28025

CITY OF CONCORD
WATER RESOURCES
635 ALFRED BROWN JR COURT SW
CONCORD, NC 28025

CITY OF CONROE
P.O. BOX 3066
CONROE, TX 77305-3066

CITY OF CONROE
PUBLIC WORKS
401 SGT ED HOLCOMB BLVD S
CONROE, TX 77304

CITY OF CONWAY UTIL BILLG DEPT
1000 2ND AVE
CONWAY, SC 29526

CITY OF CONWAY UTIL BILLG DEPT
P.O. BOX 1507
CONWAY, SC 29258-1507

CITY OF CONWAY UTIL BILLG DEPT
P.O. BOX 1507
CONWAY, SC 29528-1507

CITY OF CONWAY
ATTN: UTILITY BILLING DEPARTMENT
P.O. BOX 1507
CONWAY, SC 29528-1075

CITY OF CONWAY
ATTN: UTILITY BILLING DEPARTMENT
P.O. BOX 1507
CONWAY, SC 29528-1507

CITY OF CONYERS
1174 SCOTT STREET
CONYERS, GA 30012

CITY OF CONYERS
PROPERTY TAX DIVISION
P.O. BOX 1259
CONYERS, GA 30012

CITY OF CONYERS-LICENSE
P.O. BOX 1259
CONYERS, GA 30012

CITY OF CONYERS-TAX
P.O. BOX 1259
CONYERS, GA 30012

CITY OF COOKEVILLE
ELECTRIC DEPT
55 W DAVIS RD
COOKEVILLE, TN 38506

CITY OF COOKEVILLE
P.O. BOX 998
COOKEVILLE, TN 38503-0998

CITY OF COOKEVILLE
WATER & SEWER DEPT
1860 S JEFFERSON AVE
COOKEVILLE, TN 38506

CITY OF COON RAPIDS
11155 ROBINSON DR NW
COON RAPIDS, MN 55433-3761

CITY OF COPPELL COPPEL ISD
ATTN: TAX ASSESSOR COLLECTOR
P.O. BOX 9478
COPPELL, TX 75019-9478

CITY OF CORAL GABLES
427 BILTMORE WAY STE 100
CORAL GABLES, FL 33134

CITY OF CORAL GABLES
P.O. BOX 141549
CORAL GABLES, FL 33114-1549

CITY OF CORAL SPRINGS - BUS LIC
9551 W. SAMPLE RAOD
CORAL SPRINGS, FL 33065

CITY OF CORAL SPRINGS
FIRE INSPECTIONS DIV
2801 CORAL SPRINGS DRIVE
CORAL SPRINGS, FL 33065-3800

CITY OF CORAL SPRINGS
P.O. BOX 754501
CORAL SPRINGS, FL 33075-4501

CITY OF CORONA
ATTN: DEPARTMENT OF WATER & POWER
P.O. BOX 6040
ARTESIA, CA 90702-6040

CITY OF CORONA
PUBLIC WORKS
400 S VINCENTIA AVE
CORONA, CA 92882

CITY OF CORTEZ-SALES AND USE TAX
210 EAST MAIN
CORTEZ, CO 81321

CITY OF CORVALLIS
ATTN: FINANCE-ACCTS RECV.
P.O. BOX 1083
CORVALLIS, OR 97339-1083

CITY OF COSTA MESA
P.O. BOX 1200
COSTA MESA, CA 92628-1200

CITY OF COUNCIL BLUFFS
P.O. BOX 26364
COLORADO SPRINGS, CO 80936

CITY OF COUNTRYSIDE
5550 EAST AVE
COUNTRYSIDE, IL 60525

CITY OF COUNTRYSIDE
WATER DEPT, 5550 E AVE
COUNTRYSIDE, IL 60525

CITY OF COVINGTON
16720 SE 271ST ST.
COVINGTON, WA 98042

CITY OF COVINGTON
PLANNING & ZONING
P.O. BOX 1527
COVINGTON, GA 30015

CITY OF COVINGTON
PUBLIC WORKS
16720 SE 271 ST, STE 100
COVINGTON, WA 98042

CITY OF CRANSTON
ATTN: TAX COLLECTOR
P.O. BOX 1177
PROVIDENCE, RI 02901-1177

CITY OF CRANSTON
CRANSTON CITY HALL
869 PARK AVENUE
CRANSTON, RI 02910

CITY OF CRESTED BUTTE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 39
CRESTED BUTTE, CO 81224

CITY OF CRESTVIEW
P.O. BOX 1209
CRESTVIEW, FL 32536

CITY OF CREVE COEUR (TAXES)
300 N. NEW BALLAS ROAD
CREVE COEUR, MO 63141

CITY OF CREVE COEUR
300 N. NEW BALLAS ROAD
CREVE COEUR, MO 63141

CITY OF CRYSTAL LAKE
P.O. BOX 1139
CRYSTAL LAKE, IL 60039-1139

CITY OF CRYSTAL LAKE
SEWER & STORM WATER MGMT
100 W WOODSTOCK ST
CRYSTAL LAKE, IL 60014

CITY OF CRYSTAL LAKE
WATER DIVISION
100 W WOODSTOCK ST
CRYSTAL LAKE, IL 60014

CITY OF CRYSTAL RIVER
123 NORTHWEST HIGHWAY 19
CRYSTAL RIVER, FL 34428

CITY OF CRYSTAL RIVER
123 NW HIGHWAY 19
CRYSTAL RIVER, FL 34428-3930

CITY OF CRYSTAL RIVER
PUBLIC WORKS, 123 NW HWY 19
CRYSTAL RIVER, FL 34428

CITY OF CUDAHY- TREASURER
P.O. BOX 100510
CUDAHY, WI 53110-6108

CITY OF CULLMAN
P.O. BOX 278
CULLMAN, AL 35056-7106

CITY OF CUMMING
100 MAIN ST
CUMMING, GA 30040

CITY OF CUMMING
P.O. BOX 669300
CUMMING, GA 30028

CITY OF CUPERTINO
10300 TORRE AVE
CUPERTINO, CA 95014-3255

CITY OF CUYAHOGA FALLS
ATTN: INCOME TAX DEPT
2310 2ND ST
CUYAHOGA FALLS, OH 44221

CITY OF CUYAHOGA FALLS
ATTN: INCOME TAX DEPT
2310 2ND ST
CUYAHOGA FALLS, OH 44221-4922

CITY OF CUYAHOGA FALLS
ELECTRIC
2310 SECOND ST
CUYAHOGA FALLS, OH 44221

CITY OF CUYAHOGA FALLS
SEWER
2310 SECOND ST
CUYAHOGA FALLS, OH 44221

CITY OF CUYAHOGA FALLS
WATER
2310 SECOND ST
CUYAHOGA FALLS, OH 44221

CITY OF DACONO
ATTN: SALES & USE TAX DEPT.
512 CHERRY ST P.O. BOX 186
DACONO, CO 80514

CITY OF DACONO
ATTN: SALES TAX
512 CHERRY ST P.O. BOX 186
DACONO, CO 80514

CITY OF DALLAS
CITY HALL 2D SOUTH
DALLAS, TX 75277

CITY OF DALLAS
WATER UTILITIES
DALLAS CITY HALL, 1500 MARILLA ST
RM 4A NORTH
DALLAS, TX 75201

CITY OF DALLAS/FIRE REINSPECTION
1551 BAYLOR ST 400
DALLAS, TX 75226

CITY OF DALTON
ATTN: OFFICE OF CITY CLERK
300 W WAUGH ST 317
DALTON, GA 30722-1205

CITY OF DALTON
OCCUPATIONAL TAX
P.O. BOX 1205
DALTON, GA 30722-1205

CITY OF DALY CITY
ATTN: ALARM PROGRAM COORDINATOR
333 90TH ST
DALY CITY, CA 94015

CITY OF DALY CITY
ATTN: ALARM PROGRAM COORDINATOR
333 90TH ST
DALY CITY, CA 94015-1895

CITY OF DANBURY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 237
DANBURY, CT 06813

CITY OF DANBURY
ATTN: TAX COLLECTOR
P.O. BOX 237
DANBURY, CT 06813

CITY OF DANIA BEACH
100 W DANIA BEACH BLVD
DANIA BEACH, FL 33004

CITY OF DANIA BEACH
LOCAL BUSINESS TAX RECEIPT DIVISION
100 W DANIA BEACH BLVD
DANIA BEACH, FL 33004

CITY OF DANIA BEACH
P.O. BOX 1708
DANIA BEACH, FL 33004

CITY OF DANIA BEACH-TAX
P.O. BOX 1708
DANIA BEACH, FL 33004

CITY OF DANVILLE VIRGINIA
ATTN: TAX COLLECTOR
P.O. BOX 3308
DANVILLE, VA 24543-3308

CITY OF DANVILLE
427 PATTON ST
DANVILLE, VA 24541

CITY OF DANVILLE
DIVISION OF CENTRAL COLLECTIONS
P.O. BOX 3308
DANVILLE, VA 24543-3308

CITY OF DANVILLE
P.O. BOX 480
DANVILLE, VA 24543

CITY OF DAPHNE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1047
DAPHNE, AL 36526-1047

CITY OF DAPHNE
P.O. BOX 1047
DAPHNE, AL 36526-1047

CITY OF DARIEN
1702 PLAINFIELD
DARIEN, IL 60561

CITY OF DAVIS
23 RUSSELL BLVD
DAVIS, CA 95616

CITY OF DAYTON INCOME TAX DEPARTMENT
P.O. BOX 2806
CINCINNATI, OH 45401-2806

CITY OF DAYTON
P.O. BOX 2806
CINCINNATI, OH 45401-2806

CITY OF DAYTONA BEACH
DEPT OF PLANNING & DEVELOPMENT
P.O. BOX 2451
DAYTONA BEACH, FL 32115

CITY OF DECATUR
ATTN: SALES & USE TAX DEPT.
P.O. BOX 830525
BIRMINGHAM, AL 35283

CITY OF DECATUR
BUSINESS LICENSE DEPT R-5
P.O. BOX 830525
BIRMINGHAM, AL 35283

CITY OF DECATUR
P.O. BOX 220
DECATUR, GA 30031

CITY OF DEERFIELD BEACH
150 NE SECOND AVENUE
DEERFIELD BEACH, FL 33441-3598

CITY OF DEERFIELD BEACH
PLANNING AND ZONING DIVISION
150 NE SECOND AVENUE
DEERFIELD BEACH, FL 33441

CITY OF DEERFIELD BEACH
RECYCLING & SOLID WASTE
401 SW 4 ST
DEERFIELD BEACH, FL 33441

CITY OF DEERFIELD BEACH
WATER & UTILITIES
150 NE 2ND AVE
DEERFIELD BEACH, FL 33441

CITY OF DEFIANCE
P.O. BOX 425
DEFIANCE, OH 43512

CITY OF DEFIANCE
SEWER DEPT
631 PERRY ST
DEFIANCE, OH 43512

CITY OF DEFIANCE
WATER DEPT
631 PERRY ST
DEFIANCE, OH 43512

CITY OF DEFIANCE, OH
ATTN: INCOME TAX DIVISION
P.O. BOX 669
DEFIANCE, OH 43512

CITY OF DEKALB
P.O. BOX 787
DE KALB, IL 60115-0787

CITY OF DEKALB
UTILITY BILLING
200 S 4TH ST
DEKALB, IL 60115

CITY OF DELAND / BTR
P.O. BOX 2919
DELAND, FL 32721-2919

CITY OF DELAND
120 S FLORIDA AVE
DELAND, FL 32720

CITY OF DELAND
P.O. BOX 2919
DELAND, FL 32721-2919

CITY OF DELAVAN WATER & SEWER
P.O. BOX 465
DELAVAN, WI 53115

CITY OF DELTA
ATTN: SALES & USE TAX DEPT.
P.O. BOX 19
DELTA, CO 81416-0019

CITY OF DELTA
ATTN: SALES TAX RETURN
P.O. BOX 19
DELTA, CO 81416-0019

CITY OF DENTON
221 N ELM ST
DENTON, TX 76201-4107

CITY OF DENTON
P.O. BOX 660150
DALLAS, TX 75266-0150

CITY OF DENTON
SEWER
901-B TEXAS ST
DENTON, TX 76209

CITY OF DENTON
WASTE MANAGEMENT
1525 S MAYHILL RD
DENTON, TX 76208

CITY OF DENTON
WATER
901-B TEXAS ST
DENTON, TX 76209

CITY OF DERBY UTILITIES
EL PASO WATER COMPANY INC
611 N MULBERRY RD STE 300
DERBY, KS 67037-3591

CITY OF DERBY UTILITIES
UTILITY BILLING
611 MULBERRY, STE 300
DERBY, KS 67037

CITY OF DERBY
611 MULBERRY RD STE 300
DERBY, KS 67037

CITY OF DES MOINES
21630 11TH AVE S ST A
DES MOINES, WA 98198

CITY OF DES MOINES
P.O. BOX 314
SEAHURST, WA 98062

CITY OF DES PERES
12325 MANCHESTER RD
DES PERES, MO 63131

CITY OF DES PLAINES
1420 MINER ST
DES PLAINES, IL 60016

CITY OF DES PLAINES
SEWER SYSTEM DIVISION
1420 MINER ST
DES PLAINES, IL 60016

CITY OF DES PLAINES
WATER SYSTEM DIVISION
1420 MINER ST
DES PLAINES, IL 60016

CITY OF DESTIN
4200 INDIAN BAYOU TRAIL
DESTIN, FL 32541

CITY OF DICKSON
600 E WALNUT ST
DICKSON, TN 37055

CITY OF DONNELLY
ATTN: SALES & USE TAX DEPT.
P.O. BOX 725
DONNELLY, ID 83615-0725

CITY OF DONNELLY
ATTN: SALES & USE TAX RETURN
P.O. BOX 725
DONNELLY, ID 83615-0725

CITY OF DORA
1485 SHARON BLVD
DORA, AL 35062

CITY OF DORAL (TAXES)
PO BOX 864662
ORLANDO, FL 32886-4662

CITY OF DORAL
PO BOX 864662
ORLANDO, FL 32886-4662

CITY OF DOTHAN
P.O. BOX 2128
DOTHAN, AL 36302-2128

CITY OF DOUGLASVILLE
P.O. BOX 219
DOUGLASVILLE, GA 30133

CITY OF DOVER UTILITY
ELECTRIC DEPT
5 E REED ST
DOVER, DE 19903

CITY OF DOVER UTILITY
P.O. BOX 15040
WILMINGTON, DE 19886-5040

CITY OF DOVER UTILITY
PUBLIC WORKS
CITY HALL, 15 LOOCKERMAN PLAZA
DOVER, DE 19901

CITY OF DOVER
PLANNING & INSPECTIONS
P.O. BOX 475
DOVER, DE 19903-0475

CITY OF DRAPER - BUSINESS LICENSING
1020 E PIONEER RD
DRAPER, UT 84020

CITY OF DRIGGS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 48
DRIGGS, ID 83422-0048

CITY OF DRIGGS
C/O CITY CLERK
P.O. BOX 48
DRIGGS, ID 83422-0048

CITY OF DUBLIN INCOME TAX DEPARTMENT
P.O. BOX 9062
DUBLIN, OH 43017-0962

CITY OF DUBLIN
100 CIVIC PLAZA
DUBLIN, CA 94568

CITY OF DUBLIN
P.O. BOX 690
DUBLIN, GA 31040

CITY OF DUBLIN
P.O. BOX 690
DUBLIN, GA 31040-0690

CITY OF DUBLIN
SANITATION
100 S CHURCH ST
DUBLIN, GA 31021

CITY OF DUBLIN
WATER DEPT
100 S CHURCH ST
DUBLIN, GA 31021

CITY OF DUNWOODY
4800 ASHFORD DUNWOODY RD
ATLANTA, GA 30338

CITY OF DURANGO
ATTN: SALES & USE TAX DEPT.
949 E SECOND AVE
DURANGO, CO 81301

CITY OF DURANGO
ATTN: SALES & USE TAX DEPT.
949 E SECOND AVE
DURANGO, CO 81301-5109

CITY OF DURHAM FIRE DEPT
C/O FIRE RECOVERY USA LLC
P.O. BOX 935667
ATLANTA, GA 31193-5667

CITY OF DURHAM
101 CITY HALL PL
DURHAM, NC 27701

CITY OF DURHAM
BUSINESS LICENSE UNIT
101 CITY HALL PLAZA
DURHAM, NC 27701

CITY OF DURHAM
P.O. BOX 30041
DURHAM, NC 27702-3041

CITY OF DURHAM
WATER MANAGEMENT
101 CITY HALL PLAZA
DURHAM, NC 27701

CITY OF DURHAM-OCC/BUS LICENSE
BUSINESS LICENSE UNIT
101 CITY HALL PLAZA
DURHAM, NC 27701

CITY OF DURHAM-TAX
P.O. BOX 30041
DURHAM, NC 27702-3041

CITY OF EASLEY
P.O. BOX 466
EASLEY, SC  29641

CITY OF EAST POINT
2777 EAST POINT STREET
EAST POINT, GA  30344-3240

CITY OF EAST POINT
EAST POINT POWER
1526 E FORREST AVE, STE 400
EAST POINT, GA  30344

CITY OF EDEN PRAIRIE
8080 MITCHEL ROAD
EDEN PRAIRIE, MN  55344

CITY OF EDEN PRAIRIE
PUBLIC WORKS
8080 MITCHELL RD
EDEN PRAIRIE, MN  55344

CITY OF EDGEWATER
ATTN: SALES & USE TAX DEPT.
2401 SHERIDAN BLVD
EDGEWATER, CO  80214-1329

CITY OF EDINA UTILITY BILLING
4801 WEST 50TH STREET
EDINA, MN  55424-1330

CITY OF EDMOND
EDMOND ELECTRIC
2004 OLD TIMBERS DR
EDMOND, OK  73034

CITY OF EDMOND
P.O. BOX 268927
EDMOND, OK  73126-8927

CITY OF EDMOND
TRASH DEPT
2004 OLD TIMBERS DR
EDMOND, OK  73034

CITY OF EDMOND
WATER RESOURCES
801  S POST RD
ARCADIA, OK  73007

CITY OF EDWARDSVILLE
118 HILLSBORO AVENUE
EDWARDSVILLE, IL  62025

CITY OF EDWARDSVILLE
P.O. BOX 407
EDWARDSVILLE, IL  62025

CITY OF EL CAJON
ATTN: FINANCE- BUSINESS LICENSE
P.O .BOX 511378
LOS ANGELES, CA  90051-7933

CITY OF EL CAMPO UTILITIES
315 E. JACKSON
EL CAMPO, TX  77437

CITY OF EL CAMPO UTILITIES
WASTE COLLECTION
618 E MONSERATTE
EL CAMPO, TX  77437

CITY OF EL CAMPO UTILITIES
WATER & SEWER
618 E MONSERATTE
EL CAMPO, TX  77437

CITY OF EL CERRITO
10890 SAN PABLO AVE
EL CERRITO, CA  94530

CITY OF ELGIN
150 DEXTER COURT
ELGIN, IL  60120

CITY OF ELIZABETH CITY (TAXES)
P.O. BOX 347
ELIZABETH CITY, NC  27907-0347

CITY OF ELIZABETH CITY
CUSTOMER SERVICE DEPT- CITY OF
ELIZABETH
P.O. BOX 347
ELIZABETH CITY, NC  27907-0347

CITY OF ELIZABETH CITY
P.O. BOX 347
ELIZABETH CITY, NC  27907-0347

CITY OF ELIZABETH CITY
PUBLIC UTILITIES
410 PRITCHARD ST
ELIZABETH CITY, NC  27909

CITY OF ELIZABETHTOWN
ATTN:  DIRECTOR OF FINANCE
P.O. BOX 550
ELIZABETHTOWN, KY  42702

CITY OF ELK GROVE
8401 LAGUNA PALMS WAY
ELK GROVE, CA  95758

CITY OF ELLENSBURG
501 N. ANDERSON ST.
ELLENSBURG, WA  98926

CITY OF ELLENSBURG
UTILITIES
501 N ANDERSON ST
ELLENSBURG, WA  98926

CITY OF ELLISVILLE
1 WEIS AVE
ELLISVILLE, MO  63011

CITY OF ELMHURST
209 N YORK ST
ELMHURST, IL  60126

CITY OF ELYRIA
P.O. BOX 94594
CLEVELAND, OH  44101-4594

CITY OF ELYRIA
WASTEWATER
1194 GULF RD
ELYRIA, OH 44101

CITY OF ELYRIA
WATER DISTRIBUTION
851 GARDEN ST
ELYRIA, OH 44101

CITY OF EMERYVILLE
1333 PARK AVE.
EMERYVILLE, CA 94608

CITY OF ENCINITAS
505 S. VULCAN AVE
ENCINITAS, CA 92024

CITY OF ENGLEWOOD - REVENUE DIVISION
P.O. BOX 2900
ENGLEWOOD, CO 80150-2900

CITY OF ENGLEWOOD
ATTN: SALES & USE TAX DEPT.
P.O. BOX 2900
ENGLEWOOD, CO 80150

CITY OF ENGLEWOOD
P.O. BOX 2900
ENGLEWOOD, CO 80150

CITY OF ENGLEWOOD
UTILITIES DEPT
ENGLEWOOD CIVIC CENTER, 1000
ENGLEWOOD PKWY
ENGLEWOOD, CO 80110

CITY OF ENGLEWOOD/LEA
FIRE PREVENTION BUREAU
81 SOUTH VAN BRUNT ST.
ENGLEWOOD, NJ 07631

CITY OF ENTERPRISE
P.O. BOX 311000
ENTERPRISE, AL 36331

CITY OF ESCONDIDO
1163 N CENTRE CITY PWY
ESCONDIDO, CA 92026

CITY OF ESCONDIDO
201 N BROADWAY
ESCONDIDO, CA 92025

CITY OF ESCONDIDO
CITY HALL
201N BROADWAY
ESCONDIDO, CA 92025

CITY OF ESCONDIDO
P.O. BOX 460009
ESCONDIDO, CA 92046-0009

CITY OF EUFAULA
P.O. BOX 219
EUFAULA, AL 36027

CITY OF EUSTIS
DEVELOPMENT SERVICES
PO DRAWER 68
EUSTIS, FL 32727-0068

CITY OF EUSTIS
P.O. BOX 1946
EUSTIS, FL 32727-1946

CITY OF EUSTIS
WASTEWATER DEPT
10 N GROVE ST
EUSTIS, FL 32726

CITY OF EUSTIS
WATER
10 N GROVE ST
EUSTIS, FL 32726

CITY OF EVANS DBA SALES TAX DIV
P.O. BOX 912324
DENVER, CO 80291-2324

CITY OF EVANS
ATTN: BUSINESS & SALES TAX OFFICE
1100 37TH STREET
EVANS, CO 80620

CITY OF EVANS
ATTN: SALES & USE TAX DEPT.
1100 37TH STREET
EVANS, CO 80620

CITY OF EVANSTON
2100 RIDGE AVE ROOM 3500
EVANSTON, IL 60201-2798

CITY OF EVERETT
2930 WETMORE AVE
EVERETT, WA 98201

CITY OF EVERETT
484 BROADWAY
EVERETT, MA 02149

CITY OF EVERETT
P.O. BOX 94430
SEATTLE, WA 98124-6730

CITY OF FAIRFIELD
1000 WEBSTER STREET
FAIRFIELD, CA 94533-4883

CITY OF FAIRFIELD
C/O FAIRFIELD INCOME TAX DEPT
701 WESSEL DRIVE
FAIRFIELD, OH 45014

CITY OF FAIRHOPE
ATTN: REVENUE OFFICER
P.O. BOX 429
FAIRHOPE, AL 36533

CITY OF FAIRLAWN
ATTN: DIVISION OF TAXATION
P.O. BOX 5433
FAIRLAWN, OH 44334

CITY OF FAIRVIEW HEIGHTS
10025 BUNKUM ROAD
FAIRVIEW HEIGHTS, IL 62208

CITY OF FALKVILLE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 407
FALKVILLE, AL 35622

CITY OF FALL RIVER MA
P.O. BOX 844515
BOSTON, MA 02284

CITY OF FALL RIVER MA
SEWER SYSTEM DIVISION
ONE GOVERNMENT CENTER, ROOM 308
FALL RIVER, MA 02722

CITY OF FALL RIVER MA
WATER
ONE GOVERNMENT CENTER, ROOM 308
FALL RIVER, MA 02722

CITY OF FALL RIVER
P.O. BOX 844515
BOSTON, MA 02284

CITY OF FALLS CHURCH
TREASURER CITY OF FALLS CHURCH
300 PARK AVE STE 103E
FALLS CHURCH, VA 22046

CITY OF FALLS CHURCH
TREASURER CITY OF FALLS CHURCH
P.O. BOX 7425
MERRIFIELD, VA 22116-7425

CITY OF FAYETTEVILLE
113 WEST MOUNTAIN ST
FAYETTEVILLE, AR 72701

CITY OF FAYETTEVILLE
113 WEST MOUNTAIN ST
FAYETTEVILLE, AR 72701-6083

CITY OF FAYETTEVILLE
240 GLYNN STREET SOUTH
HWY 85
FAYETTEVILLE, GA 30214

CITY OF FAYETTEVILLE
433 HAY ST
PO DRAWER D
FAYETTEVILLE, NC 28302-1746

CITY OF FAYETTEVILLE
UTILITY BILLING
133 W MTN ST
FAYETTEVILLE, AR 72701

CITY OF FEDERAL HEIGHTS DEPT OF
FINANCE
2380 W 90TH AVE
FEDERAL HEIGHTS, CO 80260-6718

CITY OF FEDERAL HEIGHTS
ATTN: SALES & USE TAX DEPT.
2380 W 90TH AVE
FEDERAL HEIGHTS, CO 80260

CITY OF FEDERAL WAY-BUSINESS L
33325 8TH AVE S
FEDERAL WAY, WA 98003-6221

CITY OF FERNANDINA BEACH
204 ASH ST
FERNANDINA BEACH, FL 32034

CITY OF FERNANDINA BEACH
P.O. BOX 16115
FERNANDINA BEACH, FL 32035

CITY OF FERNANDINA BEACH
WASTEWATER DEPT
204 ASH ST
FERNANDINA BEACH, FL 32034

CITY OF FERNANDINA BEACH
WATER DEPT
204 ASH ST
FERNANDINA BEACH, FL 32034

CITY OF FINDLAY
ATTN: INCOME TAX DEPARTMENT
P.O. BOX 862
FINDLAY, OH 45839-0862

CITY OF FINDLAY
ATTN: WATER AND WASTEWATER DEPT
136 N BLANCHARD ST
FINDLAY, OH 45840-5894

CITY OF FINDLAY
SEWER MAINTENANCE
1201 S RIVER RD
FINDLAY, OH 45840-2557

CITY OF FINDLAY
WATER DISTRIBUTION
136 N BLANCHARD ST
FINDLAY, OH 45840-5808

CITY OF FLAGSTAFF
ATTN: SALES TAX DIVISION
211 W ASPEN AVE
FLAGSTAFF, AZ 86001

CITY OF FLAGSTAFF
ATTN: SALES TAX DIVISION
211 WEST ASPEN AVE
FLAGSTAFF, AZ 86001

CITY OF FLAGSTAFF
ATTN: SALES TAX DIVISION
211 WEST ASPEN AVE
FLAGSTAFF, AZ 86001-5359

CITY OF FLAGSTAFF
P.O. BOX 80000
PRESCOTT, AZ 86304-8000

CITY OF FLAGSTAFF
PUBLIC WORKS
211 W ASPEN AVE
FLAGSTAFF, AZ 86001

CITY OF FLAGSTAFF
WATER SERVICE
211 W ASPEN AVE
FLAGSTAFF, AZ 86001

CITY OF FLINT - OFFICE OF THE CITY CLERK
1101 S SAGINAW ST
FLINT, MI  48502

CITY OF FLINT INCOME TAX
SECTION
P.O. BOX 529
EATON RAPIDS, MI  48827

CITY OF FLINT MICHIGAN
P.O. BOX 1950
FLINT, MI  48501

CITY OF FLINT MICHIGAN
SEWER DEPT
P.O. BOX 1950
FLINT, MI  48501

CITY OF FLINT MICHIGAN
WATER DEPT
P.O. BOX 1950
FLINT, MI  48501

CITY OF FLORENCE (SC)
ATTN:  BUSINESS LICENSE OFFICE
324 W EVANS ST
FLORENCE, SC  29501

CITY OF FLORENCE
180 N IRBY ST. ZZ
FLORENCE, SC  29501

CITY OF FLORENCE
324 W EVANS ST
FLORENCE, SC  29501

CITY OF FLORENCE
ATTN:  FINANCE DEPT
8100 EWING BLVD
FLORENCE, KY  41042

CITY OF FLORENCE
ATTN: BUSINESS LICENSE DEPT
180 N IRBY ST
FLORENCE, SC  29501-3431

CITY OF FLORENCE
ATTN: INCOME TAX DEPT.
P.O. BOX 1327
FLORENCE, KY  41022-1327

CITY OF FLORENCE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1327
FLORENCE, KY  41022-1327

CITY OF FLORENCE
P.O. BOX 1327
FLORENCE, KY  41022-1327

CITY OF FLORENCE
P.O. BOX 602756
CHARLOTTE, NC  28260-2756

CITY OF FLORENCE
PO BOX 98
FLORENCE, AL  35631

CITY OF FLORENCE
TRASH
324 W EVANS ST
FLORENCE, SC  29501

CITY OF FLORENCE
WATER & SEWER
324 W EVANS ST
FLORENCE, SC  29501

CITY OF FLORIDA CITY
404 W PALM DR. BLDG. 4
FLORIDA CITY, FL  33034

CITY OF FLORIDA CITY
404 WEST PALM DR BLDG  3
FLORIDA CITY, FL  33034

CITY OF FLORIDA CITY
CITY HALL
404 WEST PALM DR
FLORIDA CITY, FL  33034

CITY OF FLORISSANT
955 RUE ST. FRANCOIS
FLORISSANT, MO  63031

CITY OF FLOWERY BRANCH
5517 MAIN STREET
P.O. BOX 757
FLOWERY BRANCH, GA  30542

CITY OF FLOWERY BRANCH
CITY CLERK
P.O. BOX 757
FLOWERY BRANCH, GA  30542-0013

CITY OF FLOWERY BRANCH
WATER/WASTEWATER
5572 ATLANTA HIGHWAY
FLOWERY BRANCH, GA  30542

CITY OF FOLSOM
ALARM ADMIN PROGRAM
P.O. BOX 398101
SAN FRANCISCO, CA  94139-8101

CITY OF FOND DU LAC
P.O. BOX 830
FOND DU LAC, WI  54936-0830

CITY OF FOND DU LAC
WASTEWATER TREATMENT
700 DOTY ST
FOND DU LAC, WI  54935

CITY OF FOND DU LAC
WATER UTILITY
109 N MACY ST
FOND DU LAC, WI  54935

CITY OF FONTANA
ATTN: BUSINESS LICENSE
8353 SIERRA AVE
FONTANA, CA  92335

CITY OF FOREST ACRES
5209 N TRENHOLM RD
FOREST ACRES, SC  29206

CITY OF FORT COLLINS DBA SALES TAX COLLINS
DEPT
P.O. BOX 440
FORT COLLINS, CO  80522

CITY OF FORT COLLINS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1580
FORT COLLINS, CO  80522-1580

CITY OF FORT COLLINS
P.O. BOX 1580
FORT COLLINS, CO  80522-1580

CITY OF FORT LAUDERDALE
ATTN:  BUSINESS TAX DIVISION
100 N ANDREWS AVE 1ST FL
FORT LAUDERDALE, FL  33301

CITY OF FORT LAUDERDALE
ATTN:  TREASURY-FIRE INSPECTIONS
PO BOX 31687
TAMPA, FL  33631-3687

CITY OF FORT LAUDERDALE
ATTN: MUNICIPAL SERVICES
P.O. BOX 31687
TAMPA, FL  33631-3687

CITY OF FORT MYERS FL
P.O. BOX 30185
TAMPA, FL  33630-3185

CITY OF FORT MYERS FL
PUBLIC WORKS
2200 SECOND ST
FORT MYERS, FL  33901

CITY OF FORT MYERS
ALARM CLERK/COMMUNITY AFFAIRS DIV.
2210 WIDMAN WAY
FORT MYERS, FL  33901

CITY OF FORT MYERS
ATTN:  ALARM CLERK/COMMUNITY AFFAIRS
DIV.
2210 WIDMAN WAY
FORT MYERS, FL  33901

CITY OF FORT MYERS
ATTN:  BUSINESS TAX DEPARTMENT
1825 HENDRY STREET, SUITE 101
FORT MYERS, FL  33901

CITY OF FORT MYERS
ATTN:  PAYMENT PROCESSING CENTER
PO BOX 30185
TAMPA, FL  33630-3185

CITY OF FORT MYERS
P.O. BOX 30185
TAMPA, FL  33630-3185

CITY OF FORT MYERS
P.O. BOX 340
FORT MYERS, FL  33902

CITY OF FORT MYERS
PUBLIC WORKS
2200 SECOND ST
FORT MYERS, FL  33901

CITY OF FORT OGLETHORPE
P.O. BOX 5509
FORT OGLETHORPE, GA  30742

CITY OF FORT PIERCE
ATTN: CITY CLERK OFFICE
P.O. BOX 1480
FORT PIERCE, FL  34954-1480

CITY OF FORT SMITH
ATTN: COLLECTIONS DEPARTMENT
P.O. BOX 1908
FORT SMITH, AR  72902

CITY OF FORT WALTON BEACH
105 MIRACLE STRIP PKWY SW
FORT WALTON BEACH, FL  32548

CITY OF FORT WALTON BEACH
107 MIRACLE STRIP PKWY SW
FORT WALTON BEACH, FL  32548-6614

CITY OF FORT WORTH
FW FD REVENUE
505 W FELIX ST
FORT WORTH, TX  76115

CITY OF FRANKFORT LICENSE FEE DIVISION
P.O. BOX 697
FRANKFORT, KY  40602

CITY OF FRANKFORT-DIR OF FINANCE
ATTN: LICENSE FEE DIVISION
P.O. BOX 697
FRANKFORT, KY  40602-0697

CITY OF FRANKLIN - TREASURER
P.O. BOX 78694
MILWAUKEE, WI  53278-0694

CITY OF FRANKLIN PROPERTY TAX OFFICE
ATTN: TAX COLLECTOR
P.O. BOX 306100
NASHVILLE, TN  37230-6100

CITY OF FRANKLIN
9229 W LOOMIS RD
FRANKLIN, WI  53132-9728

CITY OF FREDERICKSBURG
126 W MAIN ST
FREDERICKSBURG, TX  78624

CITY OF FREDERICKSBURG
715 PRINCESS ANNE ST
P.O. BOX 644
FREDERICKSBURG, VA  22404-0644

CITY OF FREDERICKSBURG
ATTN: TREASURER
P.O. BOX 967
FREDERICKSBURG, VA  22404-0967

CITY OF FREDERICKSBURG
UTILITY BILLING
715  PRINCESS ANNE ST, ROOM 113
FREDERICKSBURG, VA  22401

CITY OF FREMONT
ATTN: REVENUE DIVISION
39550 LIBERTY ST
FREMONT, CA  94538

CITY OF FREMONT
PO BOX 5006
FREMONT, CA  94537-5006

CITY OF FRESNO BUSINESS TAX
P.O. BOX 45017
FRESNO, CA  93718-5017

CITY OF FRESNO UTILITIES
P.O. BOX 2069
FRESNO, CA  93718

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA  93718

CITY OF FRESNO
P.O. BOX 2069
FRESNO, CA  93718-2069

CITY OF FRESNO
PUBLIC UTILITIES
2600 FRESNO ST
FRESNO, CA  93721

CITY OF FRESNO
SEWER & WASTEWATER
2600 FRESNO ST
FRESNO, CA  93721

CITY OF FRISCO
ATTN: SALES & USE TAX DEPT.
P.O. BOX 2730
FRISCO, TX  75034

CITY OF FRISCO
P.O. BOX 2730
FRISCO, TX  75034

CITY OF FRISCO
UTILITY BILLING
CITY HALL, 6101 FRISCO SQUARE BLVD, 1ST
FL
FRISCO, TX  75034

CITY OF FRISCO
WATER RESOURCES
11300 RESEARCH RD
FRISCO, TX  75033

CITY OF FRUITLAND PARK
ATTN: UTILITY DEPT
506 W BERCKMAN ST
FRUITLAND PARK, FL  34731

CITY OF FRUITLAND PK UTIL DEPT
PUBLIC WORKS
601 W FOUNTAIN ST
FRUITLAND PARK, FL  34731

CITY OF FRUITLAND
506 W BERCKMAN ST
FRUITLAND PARK, FL  34731

CITY OF FRUITLAND
PUBLIC WORKS
601 W FOUNTAIN ST
FRUITLAND PARK, FL  34731

CITY OF FT LAUDERDALE
P.O. BOX 31687
TAMPA, FL  33631-3687

CITY OF FT LAUDERDALE
WATER & SEWER
P.O. BOX 31687
TAMPA, FL  33631-3687

CITY OF FULTONDALE ALABAMA
P.O. BOX 699
FULTONDALE, AL  35068-0699

CITY OF GADSDEN
ATTN: REVENUE DEPT
P.O. BOX 267
GADSDEN, AL  35902

CITY OF GAFFNEY
P.O. BOX 2109
GAFFNEY, SC  29342

CITY OF GAINESVILLE
200 E UNIVERSITY AVE
GAINSVILLE, FL  32601

CITY OF GAINESVILLE
ATTN: TAX OFFICE
P.O. BOX 2496
GAINESEVILLE, GA  30503-2496

CITY OF GAINESVILLE
P.O. BOX 490
GAINESVILLE, FL  32627

CITY OF GAINESVILLE
P.O. BOX 779
GAINESVILLE, GA  30503

CITY OF GAINSVILLE- PUBLIC UTILITIES
P.O. BOX 779
GAINESVILLE, GA  30503-0779

CITY OF GAITHERSBURG
31 S SUMMIT AVE
GAITHERSBURG, MD  20877-2038

CITY OF GALLATIN TAX COLLECTOR
RECORDERS OFFICE
132 W MAIN ST ROOM 111
GALLATIN, TN  37066-3232

CITY OF GALLATIN
132 WEST MAIN ST
GALLATIN, TN  37066

CITY OF GARDEN CITY
6015 N GLENWIID ST
GARDEN CITY, ID  83714-1347

CITY OF GARDEN CITY
6015 N GLENWOOD ST
GARDEN CITY, ID 83714

CITY OF GARDEN CITY
PUBLIC WORKS
6015 N GLENWOOD ST
GARDEN CITY, ID 83714-1347

CITY OF GARDENDALE
P.O. BOX 889
GARDENDALE, AL 35071

CITY OF GARLAND
ATTN: TAX OFFICE
P.O. BOX 462010
GARLAND, TX 75046-2010

CITY OF GARLAND
ELECTRIC DEPT
200 N FIFTH ST
GARLAND, TX 75040

CITY OF GARLAND
P.O. BOX 461508
GARLAND, TX 75046-1508

CITY OF GARLAND
SEWER DEPT
200 N FIFTH ST
GARLAND, TX 75040

CITY OF GARLAND
WATER DEPT
200 N FIFTH ST
GARLAND, TX 75040

CITY OF GASTONIA (TAXES)
P.O. BOX 580068
CHARLOTTE, NC 28258-0068

CITY OF GASTONIA
P.O. BOX 1748
GASTONIA, NC 28053-1748

CITY OF GASTONIA
P.O. BOX 580068
CHARLOTTE, NC 28258-0068

CITY OF GASTONIA
UTILITY CUSTOMER SERVICE
GARLAND BUSINESS CENTER, 1ST FL
150 S YORK ST
GASTONIA, NC 28052

CITY OF GENEVA
109 JAMES STREET
GENEVA, IL 60134

CITY OF GENEVA
15 S 1ST STREET
GENEVA, IL 60134

CITY OF GENEVA
ELECTRIC DIVISION
22 S FIRST ST
GENEVA, IL 60134

CITY OF GEORGETOWN
ELECTRIC
P.O. BOX 1430
GEORGETOWN, TX 78627-1430

CITY OF GEORGETOWN
P.O. BOX 1430
GEORGETOWN, TX 78627-1430

CITY OF GEORGETOWN
SEWER
P.O. BOX 1430
GEORGETOWN, TX 78627-1430

CITY OF GEORGETOWN
TRASH
P.O. BOX 1430
GEORGETOWN, TX 78627-1430

CITY OF GEORGETOWN
UTILITY SYSTEMS
300-1 INDUSTRIAL AVE
GEORGETOWN, TX 78626

CITY OF GEORGETOWN
WATER
P.O. BOX 1430
GEORGETOWN, TX 78627-1430

CITY OF GERMANTOWN
P.O. BOX 38809
GERMANTOWN, TN 38183-0809

CITY OF GILBERT
90 E CIVIC CENTER DR
GILBERT, AZ 85296

CITY OF GILROY
ATTN: BUSINESS LICENSE DIVISION
7351 ROSANNA ST
GILROY, CA 95020-6197

CITY OF GLADSTONE
ATTN: OFFICE OF COLLECTOR
P.O. BOX 10719
GLADSTONE, MO 64188-0719

CITY OF GLADSTONE, MISSOURI
ATTN: CITY TAX COLLECTOR
7010 N HOLMES STREET
GLADSTONE, MO 64118

CITY OF GLADSTONE, MISSOURI
ATTN: CITY TAX COLLECTOR
GLADSTONE, MO 64118

CITY OF GLADSTONE-OCC/BUS LICE
P.O. BOX 10719
GLADSTONE, MO 64188-0719

CITY OF GLENDALE - TAX DEPT
950 S BIRCH ST
GLENDALE, CO 80246

CITY OF GLENDALE- CITY TREASURER
5909 N MILWAUKEE RIVER PKWY
GLENDALE, WI 53209-3815

CITY OF GLENDALE
5850 W GLENDALE AVE
GLENDALE, AZ 85301-2563

CITY OF GLENDALE
ATTN: PROPERTY TAX DEPT.
5850 W GLENDALE AVE
GLENDALE, AZ 85301-2563

CITY OF GLENDALE
ATTN: SALES & USE TAX DEPT.
5850 W GLENDALE AVE
GLENDALE, AZ 85301-2563

CITY OF GLENDALE
PRIVILEGE TAX SECTION
P.O. BOX 800
GLENDALE, AZ 85311-800

CITY OF GLENWOOD SPRINGS
101 W 8TH ST
P.O. BOX 458
GLENWOOD SPRINGS, CO 81602

CITY OF GLENWOOD SPRINGS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 458
GLENWOOD SPRINGS, CO 81602

CITY OF GOLDEN FINANCE DEPT
911 10TH ST
GOLDEN, CO 80401

CITY OF GOLDEN
ATTN: SALES & USE TAX DEPT.
P.O. BOX 5885
DENVER, CO 80217

CITY OF GOLDEN
P.O. BOX 5885
DENVER, CO 80217-5885

CITY OF GOLDSBORO
P.O. BOX 1324
CHARLOTTE, NC 28201-1324

CITY OF GOLDSBORO
PO DRAWER A
GOLDSBORO, NC 27533

CITY OF GOLDSBORO
PUBLIC WORKS
200 N CENTER ST
GOLDSBORO, NC 27530

CITY OF GONZALES
120 SOUTH IRMA BLVD
GONZALES, LA 70737

CITY OF GONZALES
UTILITIES
GONZALES MUNICIPAL BLDG, 820 ST
JOSEPH ST
GONZALES, TX 78629

CITY OF GOODYEAR
195 N 145TH AVE BLDG D
GOODYEAR, AZ 85338

CITY OF GOODYEAR
ATTN: FINANCE DEPT-BUSINESS
REGISTRATION
190 N LITHCFIELD RD
GOODYEAR, AZ 85338

CITY OF GOOSE CREEK
P.O. DRAWER 1768
GOOSE CREEK, SC 29445-1768

CITY OF GOOSE CREEK
PO DRAWER 1768
GOOSE CREEK, SC 29445

CITY OF GOOSE CREEK
WATER DEPT
519 N GOOSE CREEK BLVD
GOOSE CREEK, SC 29445

CITY OF GRAND JUNCTION
ATTN: SALES & USE TAX RETURN
250 NORTH 5TH ST
GRAND JUNCTION, CO 81501-2668

CITY OF GRAND JUNCTION
ATTN: SALES & USE TAX DEPT.
250 NORTH 5TH ST
GRAND JUNCTION, CO 81501-2668

CITY OF GRAND JUNCTION
ATTN: SALES & USE TAX RETURN
250 NORTH 5TH ST
GRAND JUNCTION, CO 81501-2668

CITY OF GRAND JUNCTION
P.O. BOX 1809
GRAND JUNCTION, CO 81502-1809

CITY OF GRAND JUNCTION
SEWER DEPT
250 N 5TH ST
GRAND JUNCTION, CO 81501

CITY OF GRAND JUNCTION
WATER DEPT
250 N 5TH ST
GRAND JUNCTION, CO 81501

CITY OF GRAND PRAIRIE
P.O. BOX 534045
GRAND PRAIRIE, TX 75053

CITY OF GRAND RAPIDS TREASURER
300 MONROE AVE NW RM 220
GRAND RAPIDS, MI 49503-2296

CITY OF GRAND RAPIDS
300 MONROE AVE NW
GRAND RAPIDS, MI 49503

CITY OF GRAND RAPIDS
WATER SYSTEM
300 MONROE AVENUE NW
GRAND RAPIDS, MI 49503

CITY OF GRANDVIEW
1200 MAIN ST
GRAND VIEW, MO 64030

CITY OF GRANTS PASS
101 NORTHWEST A ST
GRANTS PASS, OR  97526

CITY OF GRANTS PASS
101 NW A ST
GRANTS PASS, OR  97526-2091

CITY OF GRANTS PASS
PUBLIC WORKS DEPT
101 NW A ST
GRANTS PASS, OR  97526

CITY OF GRAPEVINE WATER DEPT
P.O. BOX 2503
GRAPEVINE, TX  76099-2503

CITY OF GRAPEVINE WATER DEPT
WATER & WASTEWATER UTILITIES
501 SHADY BROOK DR
GRAPEVINE, TX  76051

CITY OF GRAPEVINE
P.O. BOX 2503
GRAPEVINE, TX  76099

CITY OF GREELEY DBA SALES TAX RETURN
1000 10TH ST
GREELEY, CO  80631-3808

CITY OF GREELEY
ATTN: SALES & USE TAX DEPT.
1000 10TH ST
GREELEY, CO  80631

CITY OF GREENBELT
25 CRESCENT RD
GREENBELT, MD  20770-1891

CITY OF GREENFIELD - TREASURERS OFFICE
P.O. BOX 20739
GREENFIELD, WI  53220-0739

CITY OF GREENSBORO (TAXES)
P.O. BOX 26120
GREENSBORO, NC  27402-6120

CITY OF GREENSBORO
P.O. BOX 26118
GREENSBORO, NC  27402-6118

CITY OF GREENSBORO
P.O. BOX 26120
GREENSBORO, NC  27402-6120

CITY OF GREENSBORO
P.O.BOX 1170
GREENSBORO, NC  27402-1170

CITY OF GREENVILLE
ATTN: BUSINESS LICENSE APPLICATION
P.O. BOX 2207
GREENVILLE, SC  29602

CITY OF GREENVILLE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 2207
GREENVILLE, SC  29602

CITY OF GREENVILLE
P.O. BOX 7207
GREENVILLE, NC  27835-7207

CITY OF GREENWOOD VILLAGE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 910841
DENVER, CO  80274

CITY OF GREENWOOD VILLAGE
ATTN: SALES & USE TAX RETURN
P.O BOX 910841
DENVER, CO  80274

CITY OF GREER SC
301 E POINSETT ST
GREER, SC  29651

CITY OF GRESHAM
1333 NW EASTMAN PKWY
GRESHAM, OR  97030

CITY OF GRESHAM
ATTN: BUSINESS LICENSE SECTION
1333 NW EASTMAN PKWY
GRESHAM, OR  97030

CITY OF GRESHAM
P.O. BOX 2260
PORTLAND, OR  97208-2260

CITY OF GRETNA
P.O. BOX 404
GRETNA, LA  70054

CITY OF GRETNA
P.O. BOX 404
GRETNA, LA  70054-0404

CITY OF GRIFFIN
100 S HILL STREET
GRIFFIN, GA  30224

CITY OF GRIFFIN
ATTN: BUSINESS LICENSE DEPT
P.O. BOX T 100 S HILL ST 3RD FL
GRIFFIN, GA  30224

CITY OF GRIFFIN
PUBLIC WORKS, 100 S HILL STREET
GRIFFIN, GA  30224

CITY OF GULF BREEZE
1070 SHORELINE DR
GULF BREEZE, FL  32561

CITY OF GULF BREEZE
1070 SHORELINE DR
GULF BREEZE, FL  35262-0640

CITY OF GULF BREEZE
UTILITY SERVICES DEPT
1070 SHORELINE DR
GULF BREEZE, FL 32561

CITY OF GULF SHORES
1905 W 1ST ST
GULF SHORES, AL  36547

CITY OF GULF SHORES
ATTN: SALES & USE TAX DEPT.
P.O. BOX 4089
GULF SHORES, AL  36547-4089

CITY OF GULF SHORES
P.O. BOX 4089
GULF SHORES, AL  36547-4089

CITY OF GULFPORT
P.O. BOX 1780
GULFPORT, MS  39502

CITY OF GULFPORT
P.O. BOX 22564
JACKSON, MS  39225-2564

CITY OF GUNNISON
ATTN: SALES & USE TAX DEPT.
P.O. BOX 239
GUNNISON, CO  81230-0239

CITY OF GUNNISON
ATTN: SALES TAX RETURN
P.O. BOX 239
GUNNISON, CO  81230-0239

CITY OF GUNTERSVILLE
341 GUNTER AVE
GUNTERSVILLE, AL  35976

CITY OF GYPSUM
ATTN: SALES & USE TAX DEPT.
P.O. BOX 130
GYPSUM, CO  81637

CITY OF HACKENSACK FIRE DEPT
205 STATE ST
HACKENSACK, NJ  07601

CITY OF HALLANDALE BEACH
400 S FEDERAL HWY
HALLANDALE BEACH, FL  33009

CITY OF HALLANDALE BEACH
ATTN: FINANCE DEPT
400 S FEDERAL HWY
HALLANDALE BEACH, FL  33009

CITY OF HAMILTON
ATTN: DIVISION OF TAXATION
345 HIGH STREET STE 310
HAMILTON, OH  45011

CITY OF HAMILTON
ATTN: PROPERTY TAX DEPT.
345 HIGH STREET SUITE 410
HAMILTON, OH  45011

CITY OF HAMMOND (TAXES)
P.O. BOX 2788
HAMMOND, LA  70404

CITY OF HAMMOND UTILITY DEPT
P.O. BOX 2788
HAMMOND, LA  70404-2788

CITY OF HAMMOND UTILITY DEPT
WATER & SEWER
310 E CHARLES ST
HAMMOND, LA  70401

CITY OF HAMMOND
P.O. BOX 2788
HAMMOND, LA  70404

CITY OF HAMMOND
TRASH/STEETS
310 E CHARLES ST
HAMMOND, LA  70401

CITY OF HAMPTON
ATTN: TREASURER
P.O. BOX 3800
HAMPTON, VA  23663-3800

CITY OF HAMPTON
ATTN: TREASURER
P.O. BOX 636
HAMPTON, VA  23669

CITY OF HAMPTON
FINANCE DEPT 7TH FL
22 LINCOLN ST
HAMPTON, VA  23669

CITY OF HANFORD UTILITY SVC
315 N. DOUTY STREET
HANFORD, CA  93230

CITY OF HANFORD UTILITY SVC
PUBLIC WORKS
315-321 NORTH DOUTY STREET
HANFORD, CA  93230

CITY OF HANFORD
315 N DOUTY ST
HANFORD, CA  93230

CITY OF HANFORD
317 N DOUTHY ST
HANFORD, CA  93230

CITY OF HANFORD
ATTN: UTILITY DEPT
315 N DOUTY ST
HANFORD, CA  93230

CITY OF HAPPY VALLEY
16000 SE MISTY DR
HAPPY VALLEY, OR  97086-6299

CITY OF HARKER HEIGHTS
305 MILLERS CROSSING
HARKER HEIGHTS, TX  76548

CITY OF HARKER HEIGHTS
WATER & UTILITY SERVICES
305 MILLERS CROSSING
HARKER HEIGHTS, TX 76548

CITY OF HARRISONBURG VA
PO BOX 1007
HARRISONBURG, VA 22803-1007

CITY OF HARRISONBURG VA
P.O. BOX 1007
HARRISONBURG, VA 22803-1007

CITY OF HARRISONBURG VA
PUBLIC UTILITIES
409 S MAIN ST
HARRISONBURG, VA 22801

CITY OF HARRISONBURG
409 S MAIN ST
HARRISONBURG, VA 22801

CITY OF HARRISONBURG
ATTN: COMMISSIONER OF REVENUE
409 S MAIN ST
HARRISONBURG, VA 22801

CITY OF HARRISONBURG
REFUSE & RECYCLING
2055 BEERY RD
HARRISONBURG, VA 22803

CITY OF HARTFORD
203 W MAIN
HARTFORD, AL 36344

CITY OF HARTSELLE
200 SPARKMAN ST NW
HARTSELLE, AL 35640

CITY OF HARTSELLE
ATTN: SALES & USE TAX DEPT.
200 SPARKMAN ST NW
HARTSELLE, AL 35640

CITY OF HAWTHORNE
4455 W 126TH ST
HAWTHORNE, CA 90250

CITY OF HAYWARD
777 B STREET
HAYWARD, CA 94541-5007

CITY OF HEATH UTILITIES DEPT
1287 HEBRON RD
HEATH, OH 43056-1096

CITY OF HEATH UTILITIES DEPT
UTILITY SERVICES DEPT
200 LAURENCE DR
HEATH, TX 75032

CITY OF HEATH
1287 HEBRON ROAD
HEATH, OH 43056

CITY OF HEATH
ATTN: INCOME TAX DEPARTMENT
1287 HEBRON RD
HEATH, OH 43056-1004

CITY OF HEDWIG VILLAGE
955 PINEY PT RD
HEDWIG VILLAGE, TX 77024

CITY OF HEFLIN
P.O. BOX 128
HEFLIN, AL 36264

CITY OF HELENA
ATTN: SALES & USE TAX DEPT.
816 HWY 52E
HELENA, AL 35080

CITY OF HENAGAR
P.O. BOX 39
HENAGAR, AL 35978

CITY OF HENDERSON
240 WATER STREET
P.O. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSON
ATTN: PROPERTY TAX DEPT.
240 WATER STREETP.O. BOX 95050
HENDERSON, NV 89009

CITY OF HENDERSONVILLE WATER & SEWER
P.O. BOX 603068
CHARLOTTE, NC 28260-3068

CITY OF HENDERSONVILLE
101 MAPLE DR NORTH
HENDERSONVILLE, TN 37075

CITY OF HENDERSONVILLE
145 5TH AVE E
HENDERSONVILLE, NC 28792

CITY OF HENDERSONVILLE
C/O HENDERSONVILLE UTILITY DISTRICT
125 INDIAN LAKE RD
HENDERSONVILLE, TN 37075

CITY OF HERMITAGE
ATTN: BUSINESS LICENSE TAX RETURN
800 N HERMITAGE RD
HERMITAGE, PA 16148

CITY OF HERMITAGE
P.O. BOX 6078
HERMITAGE, PA 16148-1078

CITY OF HERMITAGE
WATER POLLUTION CONTROL
ADMINISTRATION BUILDING
2133 BROADWAY ROAD
HERMITAGE, PA 16148

CITY OF HESPERIA WATER DIST
9700 SEVENTH AVE
HESPERIA, CA 92345

CITY OF HESPERIA WATER DISTRICT
9700 SEVENTH AVE.
HESPERIA, CA  92345

CITY OF HESPERIA
9700 SEVENTH AVE
HESPERIA, CA  92345

CITY OF HESPERIA
WATER DISTRICT
9700 SEVENTH AVE
HESPERIA, CA  92345

CITY OF HIALEAH
501 PALM AVE.
HIALEAH, FL  33010

CITY OF HIALEAH
ATTN: BUSINESS LICENSE DIV
PO BOX 918661
ORLANDO, FL  32891-8661

CITY OF HICKORY
P.O. BOX 398
HICKORY, NC  28603

CITY OF HICKORY
P.O. BOX 580069
CHARLOTTE, NC  28258-0069

CITY OF HICKORY
PUBLIC UTILITIES
76 N CENTER ST
HICKORY, NC  28601

CITY OF HICKORY(TAXES)
P.O. BOX 398
HICKORY, NC  28603

CITY OF HIGH POINT
211 S HAMILTON
HIGH POINT, NC  27261

CITY OF HIGH POINT
P.O. BOX 10039
211 S HAMILTON ST
HIGH POINT, NC  27261-3039

CITY OF HIGH POINT-OC/BUS LICE
P.O. BOX 10039
211 S HAMILTON ST
HIGH POINT, NC  27261-3039

CITY OF HIGHLAND HEIGHTS
5827 HIGHLAND RD
HIGHLAND HEIGHTS, OH  44143

CITY OF HIGHLAND PARK
1707 ST JOHNS AVE
HIGHLAND PARK, IL  60035

CITY OF HILLSBORO
150 E MAIN ST
HILLSBORO, OR  97123-4028

CITY OF HIRAM
217 MAIN ST
HIRAM, GA  30141-3249

CITY OF HOBART(IN)
414 MAIN ST
HOBART, IN  46342

CITY OF HOLLY SPRINGS
P.O. BOX 990
HOLLY SPRINGS, GA  30142

CITY OF HOLLYWOOD
ATTN: BUSINESS TAX PAYMENT CENTER
P.O. BOX 229187
HOLLYWOOD, FL  33022-9187

CITY OF HOLLYWOOD
ATTN: UTILITY BILL PROCESSING CENTER
P.O. BOX 229187
HOLLYWOOD, FL  33022-9187

CITY OF HOLLYWOOD
CASHIERS OFFICE CITY HALL, ROOM 103
2600 HOLLYWOOD BLVD
HOLLYWOOD, FL  33022

CITY OF HOLYOKE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 4135
WOBURN, MA  01888-4135

CITY OF HOLYOKE
P.O. BOX 4135
WOBURN, MA  01888-4135

CITY OF HOMESTEAD
100 CIVIC COURT
HOMESTEAD, FL  33030

CITY OF HOMESTEAD
P.O. BOX 900430
HOMESTEAD, FL  33090-0430

CITY OF HOMEWOOD
P.O. BOX 59666
HOMEWOOD, AL  35259

CITY OF HOOVER
ATTN: SALES & USE TAX DEPT.
P O BOX 11407
HOOVER, AL  35246-0144

CITY OF HOOVER
P.O. BOX 11407
HOOVER, AL  35246-0144

CITY OF HOOVER
P.O. BOX 360628
BIRMINGHAM, AL  35236

CITY OF HOPKINSVILLE
P.O. BOX 707
HOPKINSVILLE, KY  42241

CITY OF HOPKINSVILLE-DIR OF FINANCE
P.O. BOX 707
HOPKINSVILLE, KY  42241-0707

CITY OF HOQUIAM
ATTN: FINANCE DEPT
609 8TH ST
HOQUIAM, WA  98550

CITY OF HOT SPRINGS
P.O. BOX 6300
HOT SPRINGS, AR  71902

CITY OF HOT SPRINGS
P.O. BOX 66743
SAINT LOUIS, MO  63166-6743

CITY OF HOUSTON - ARA ALARM
ADMINISTRATION
P.O. BOX 203887
HOUSTON, TX  77216-3887

CITY OF HOUSTON BLDG INSPECTIONS
MECHANICAL SEC. ELEVATOR GROUP
P.O. BOX 2688
HOUSTON, TX  77252-2688

CITY OF HOUSTON FIRE PERMIT OFFICE
P.O. BOX 3625
HOUSTON, TX  77253

CITY OF HOUSTON SIGN ADMINISTRATION
P.O. BOX 2688
HOUSTON, TX  77252-2688

CITY OF HOUSTON
1400 LUBBOCK ST
HOUSTON, TX  77002

CITY OF HOUSTON
P.O. BOX 1560
HOUSTON, TX  77251

CITY OF HOUSTON
PUBLIC WORKS
901 BAGBY
HOUSTON, TX  77002

CITY OF HOUSTON
WATER
901 BAGBY
HOUSTON, TX  77002

CITY OF HUBER HEIGHTS - INCOME TAX
DEPT
P.O. BOX 24309
DAYTON, OH  45424

CITY OF HUBER HEIGHTS
UNITED WATER
P.O. BOX 24099
HUBER HEIGHTS, OH  45424-0099

CITY OF HUBER HEIGHTS
WATER & WASTEWATER
6244 CHAMBERBURG RD
HUBER HEIGHTS, OH  45424

CITY OF HUEYTOWN
ATTN: SALES & USE TAX DEPT.
P.O BOX 3650
HUEYTOWN, AL  35023

CITY OF HUEYTOWN
REVENUE DIVISION
P.O. BOX 3650
HUEYTOWN, AL  35023

CITY OF HUNTINGTON BEACH

CITY OF HUNTSVILLE FINANCE DEPT
P.O. BOX 308
HUNTSVILLE, AL  35804-0308

CITY OF HUNTSVILLE LICENSE DIVISION
P.O. BOX 308
HUNTSVILLE, AL  35804

CITY OF HUNTSVILLE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 308
HUNTSVILLE, AL  35804

CITY OF HURST
1505 PRECINT LINE RD.
HURST, TX  76054-3302

CITY OF HURST
PUBLIC WORKS
1505 PRECINCT LINE RD
HURST, TX  76054

CITY OF INDEPENDENCE UTILITIES
P.O. BOX 219362
KANSAS CITY, MO  64121-9362

CITY OF INDEPENDENCE
P.O. BOX 1019
INDEPENDENCE, MO  64051-0519

CITY OF INDIAN TRAIL
P.O. BOX 2430
INDIAN TRAIL, NC  28079

CITY OF INDIANAPOLIS
ATTN: OFFICE OF FINANCE & MGMT
200 E WASHINGTON ST
INDIANAPOLIS, IN  46204

CITY OF INDIANAPOLIS
ATTN: REVENUE RECOVERY UNIT
2260 CITY COUNTY BUILDING200 E
WASHINGTON ST
INDIANAPOLIS, IN  46204

CITY OF INVERNESS
212 W MAIN ST
INVERNESS, FL  34450

CITY OF INVERNESS
ATTN: FINANCE DEPT
212 W MAIN ST
INVERNESS, FL  34450

CITY OF INVERNESS
PUBLIC WORKS, 212 W MAIN ST
INVERNESS, FL  34450

CITY OF IRONDALE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 100188
IRONDALE, AL  35210

CITY OF IRONDALE
P.O. BOX 100188
IRONDALE, AL  35210

CITY OF IRVING MUNICIPAL SVCS
P.O. BOX 152288
IRVING, TX  75015-2288

CITY OF IRVING MUNICIPAL SVCS
SOLID WASTE SERVICES
110 E HUNTER FERRELL RD
IRVING, TX  75060

CITY OF IRVING UTILITY BILLING
P.O. BOX 152288
IRVING, TX  75015

CITY OF IRVING
P.O. BOX 152288
IRVING, TX  75015

CITY OF IRVING
SOLID WASTE SERVICES
110 E HUNTER FERRELL RD
IRVING, TX  75060

CITY OF ISSAQUAH
ALARM TRACKING & BILLING SRVS
P.O. BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF ISSAQUAH
ATTN: BUSINESS TAXES
P.O. BOX 1307
ISSAQUAH, WA  98027-0051

CITY OF ISSAQUAH
P.O. BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF JACKSON - TAX COLLECTOR
101 E MAIN ST STE 101
JACKSON, TN  38301-6207

CITY OF JACKSON
PO BOX 2508
JACKSON, TN  38302

CITY OF JACKSONVILLE BEACH
11 NORTH THIRD ST
JACKSONVILLE BEACH, FL  32250

CITY OF JACKSONVILLE FIRE AND RESCUE
DEPT
515 N. JULIA STREET SUITE 213
JACKSONVILLE, FL  32202

CITY OF JACKSONVILLE NC FINANCE DEPT
P.O. BOX 128
JACKSONVILLE, NC  28541

CITY OF JACKSONVILLE UTILITY BILLING
P.O. BOX 128
JACKSONVILLE, NC  28541-0128

CITY OF JACKSONVILLE
231 E FORSYTH ST STE 141
JACKSONVILLE, FL  32202

CITY OF JACKSONVILLE
ATTN: PLANNING AND DEVELPOMENT DEPT
214 N HOGAN ST
JACKSONVILLE, FL  32202

CITY OF JACKSONVILLE
ATTN: TAX COLLECTOR
231 E FORSYTH ST STE 141
JACKSONVILLE, FL  32202

CITY OF JANESVILLE
18 N JACKSON ST
P.O. BOX 5005
JANESVILLE, WI  53547-5005

CITY OF JANESVILLE
UTILITY BILLING
18 N JACKSON ST, CITY HALL, MAIN FL
JACKSONVILLE, FL  32202

CITY OF JASPER AL
400 W 19TH ST
JASPER, AL  35501

CITY OF JASPER AL
P.O. BOX 1669
JASPER, AL  35502

CITY OF JASPER
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1589
JASPER, AL  35502

CITY OF JASPER
P.O. BOX 1589
JASPER, AL  35502

CITY OF JEFFERSON
320 E. MCCARTY ST.
JEFFERSON CITY, MO  65101-3193

CITY OF JEFFERSONTOWN KENTUCKY
P.O. BOX 991458
JEFFERSONTOWN, KY  40269-1458

CITY OF JEFFERSONTOWN
10416 WATTERSON TRAIL
JEFFERSONTOWN, KY  40299

CITY OF JOHNSON CITY
ATTN: BUSINESS LICENSE
P.O. BOX 2150
JOHNSON CITY, TN  37605

CITY OF JOHNSON CITY
C/O CITY RECORDER
P.O. BOX 2227
JOHNSON CITY, TN 37605-2227

CITY OF JOLIET
P.O. BOX 5001
JOLIET, IL 60434-5001

CITY OF JOLIET
PUBLIC UTILITIES
150 W JEFFERSON ST
JOLIET, IL 60432

CITY OF JONESBORO
COLLECTING DEPT
P.O. BOX 1845
JONESBORO, AR 72403-1845

CITY OF JOPLIN
602 S MAIN
JOPLIN, MO 64801

CITY OF JOPLIN
ATTN: UTILITY BILLING
602 S MAIN ST
JOPLIN, MO 64801-2606

CITY OF KANNAPOLIS
P.O. BOX 1190
KANNAPOLIS, NC 28082-1190

CITY OF KANNAPOLIS
WATER SEWER & STORMWATER
1401 BEHTPAGE RD
KANNAPOLIS, NC 28081

CITY OF KANSAS CITY MISSOURI
P.O. BOX 843825
KANSAS CITY, MO 64184-3825

CITY OF KANSAS CITY MO
ATTN: CITY TREASURER
P.O. BOX 840101
KANSAS CITY, MO 64184-0101

CITY OF KEENE
P.O. BOX 544
KEENE, NH 03431-0544

CITY OF KEENE
PUBLIC WORKS
350 MARLBORO ST
KEENE, NH 03431

CITY OF KELLER
P.O. BOX 427
KELLER, TX 76244

CITY OF KELLER
WATER WASTEWATER & DRAINAGE
1100 BEAR CREEK PKWY
KELLER, TX 76244

CITY OF KELSO
P.O. BOX 819
KELSO, WA 98626

CITY OF KENNER - TAX DEPT
1801 WILLIAMS BLVD
KENNER, LA 70062-6261

CITY OF KENNER
1801 WILLIAMS BLVD
BLDG B SUITE 105
KENNER, LA 70062

CITY OF KENNESAW
2529 J.O. STEPHENSON AVE
KENNESAW, GA 30144

CITY OF KENNEWICK
210 W 6TH AVE
KENNEWICK, WA 99336

CITY OF KENNEWICK
P.O. BOX 6108
KENNEWICK, WA 99336-0108

CITY OF KENNEWICK
PUBLIC WORKS
1010 E CHEMICAL DR
KENNEWICK, WA 99336

CITY OF KENOSHA TREASURER
625-52ND STREET ROOM 105
KENOSHA, WI 53140

CITY OF KENOSHA
DEPT OF COMMUNITY DEVEL.
625 52ND ST ROOM 100
KENOSHA, WI 53140

CITY OF KENT - UTILITY BILLING
FIRST FL, CENTENNIAL BLDG, 400 W GOWE
ST
KENT, WA 98032

CITY OF KENT - UTILITY BILLING
P.O. BOX 84665
SEATTLE, WA 98124-5965

CITY OF KENT FINANCE
220 4TH AVE SOUTH
KENT, WA 98032-5895

CITY OF KENT
ATTN: CUSTOMER SERVICES
220 4TH AVE SOUTH
KENT, WA 98032-5895

CITY OF KENTWOOD
4900 BRETON AVE SE
P.O. BOX 8848
KENTWOOD, MI 49518

CITY OF KETCHUM
ATTN SALES TAX RETURN
P.O. BOX 2315
KETCHUM, ID 83340-2315

CITY OF KETCHUM
ATTN: SALES & USE TAX DEPT.
P.O. BOX 2315
KETCHUM, ID 83340

CITY OF KEY WEST
3104 FLAGLER AVE
KEY WEST, FL  33040

CITY OF KEY WEST
ATTN: BUSINESS LICENSE DEPT
P.O. BOX 1409
KEY WEST, FL  33041

CITY OF KILLEEN UTILITIES
P.O. BOX 549
KILLEEN, TX  75640-0549

CITY OF KILLEEN UTILITIES
WATER & SEWER
805 W JASPER RD
KILLEEN, TX  76542

CITY OF KILLEEN UTILITY COLLECTION
DEPARTMENT
P.O. BOX 549
KILLEEN, TX  76540-0549

CITY OF KIMBERLY
P.O. BOX 206
KIMBERLY, AL  35091

CITY OF KINGMAN
310 N 4TH ST
KINGMAN, AZ  86401

CITY OF KINGMAN
310 NORTH 4TH ST
KINGMAN, AZ  86401-5817

CITY OF KINGSPORT
225 W CENTER ST
KINGSPORT, TN  37660

CITY OF KINGSPORT
P.O. BOX 880
KINGSPORT, TN  37662-0880

CITY OF KINSTON DEPT OF PUBLIC SAFETY
P.O. BOX 339
KINSTON, NC  28502

CITY OF KINSTON
P.O. BOX 3049
KINSTON, NC  28502-3049

CITY OF KINSTON
PUBLIC SERVICES
207 E KING ST
KINSTON, NC  28502

CITY OF KIRKLAND
123 5TH AVE
KIRKLAND, WA  98033-6189

CITY OF KIRKLAND
WATER DEPT
123 5TH AVE
KIRKLAND, WA  98033

CITY OF KNOXVILLE
ATTN: PROPERTY TAX OFFICE
P.O. BOX 15001
KNOXVILLE, TN  37901-5001

CITY OF KNOXVILLE
P.O. BOX 1028
KNOXVILLE, TN  37901

CITY OF LA JUNTA
601 COLORADO AVE
P.O. BOX 489
LA JUNTA, CO  81050

CITY OF LA JUNTA
ATTN: SALES & USE TAX DEPT.
P.O. BOX 489
LA JUNTA, CO  81050

CITY OF LA MESA
ATTN: BUSINESS LICENSE SECTION
8130 ALLISON AVE
LA MESA, CA  91942

CITY OF LA QUINTA
ATTN: BUSINESS LICENCE DIVISION
78-495 CALLE TAMPICO
LA QUINTA, CA  92253

CITY OF LA VERNE
3660 D STREET
LA VERNE, CA  91750

CITY OF LACEY
420 COLLEGE ST. SE
LACEY, WA  98503-1238

CITY OF LAFAYETTE DBA FINANCE DEPT
SALES TAX DIV
P.O. BOX 250
LAFAYETTE, CO  80026-0250

CITY OF LAFAYETTE LA
P.O. BOX 4024
LAFAYETTE, LA  70502

CITY OF LAFAYETTE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1688
LAFAYETTE, IN  47902-1688

CITY OF LAFAYETTE
ATTN: UTILITY BILLING OFFICE
P.O. BOX 1688
LAFAYETTE, IN  47902-1688

CITY OF LAFAYETTE
UTILITY BILLING OFFICE
20 N 6TH ST
LAFAYETTE, IN  47901

CITY OF LAGRANGE
200 RIDLEY AVE ROOM 202
LAGRANGE, GA  30240

CITY OF LAGRANGE
P.O. BOX 4410
LA GRANGE, GA  30241-0088

CITY OF LAKE CHARLES WATER DIVISION
P.O. BOX 1727
LAKE CHARLES, LA 70602-1727

CITY OF LAKE CHARLES
326 PUJO ST
LAKE CHARLES, LA 70601

CITY OF LAKE CHARLES
ATTN: DEPARTMENT OF FINANCE
P.O. BOX 3706
LAKE CHARLES, LA 70602-3706

CITY OF LAKE CHARLES
ATTN: PROPERTY TAX DEPT.
P.O. BOX 3706
LAKE CHARLES, LA 70602-3706

CITY OF LAKE CITY
P.O. BOX 1687
LAKE CITY, FL 32056-1687

CITY OF LAKE CITY
PUBLIC WORKS
180 NE GUM SWAMP RD
LAKE CITY, FL 32055

CITY OF LAKE ELSINORE
130 S MAIN ST
LAKE ELSINORE, CA 92530

CITY OF LAKE GENEVA
626 GENEVA ST
LAKE GENEVA, WI 53147

CITY OF LAKE JACKSON
25 OAK DR.
LAKE JACKSON, TX 77566

CITY OF LAKE WALES
201 W CENTRAL AVE
LAKE WALES, FL 33853

CITY OF LAKE WALES
P.O. BOX 1320
LAKE WALES, FL 33859-1320

CITY OF LAKELAND
ATTN: BUSINESS TAX OFFICE - CITY HALL
228 S MASSACHUSETTS AVE
LAKELAND, FL 33801-5012

CITY OF LAKES
ATTN: MINNEAPOLIS - HEALTH DEPARTMENT
P.O. BOX 857005
MINNEAPOLIS, MN 55485-7005

CITY OF LAKEWOOD - DEPT OF FINANCE
480 S ALLISON PKWY
LAKEWOOD, CO 80226-3127

CITY OF LAKEWOOD REVENUE DIV
P.O. BOX 17479
DENVER, CO 80217-0479

CITY OF LAKEWOOD
6000 MAIN STREET SW
LAKEWOOD, WA 98499-5027

CITY OF LAKEWOOD
ATTN: SALES & USE TAX DEPT.
6000 MAIN STREET SW
LAKEWOOD, WA 98499-5027

CITY OF LAMAR CO SALES/USE TAX RETURN
102 E PARMENTER ST
LAMAR, CO 81052

CITY OF LAMAR
ATTN: SALES & USE TAX DEPT.
102 E PARMENTER ST
LAMAR, CO 81052

CITY OF LANCASTER PA
120 N DUKE ST
LANCASTER, PA 17608

CITY OF LANCASTER PA
P.O. BOX 1020
LANCASTER, PA 17608-1020

CITY OF LANCASTER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 128
LANCASTER, OH 43130

CITY OF LANCASTER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 729
LANCASTER, SC 29721-0729

CITY OF LANCASTER, OH - INCOME TAX
DEPARTMENT
P.O. BOX 128
LANCASTER, OH 43130

CITY OF LARGO
OCCUPATIONAL LICENSES
P.O. BOX 296
LARGO, FL 33779-0296

CITY OF LARKSPUR
ATTN: BUSINESS LICENSE OFFICE
438 E SHAW AVE BOX 367
FRESNO, CA 93710

CITY OF LARKSPUR
ATTN: SALES & USE TAX DEPT.
438 E SHAW AVE BOX 367
FRESNO, CA 93710

CITY OF LAS VEGAS (TAXES)

CITY OF LAS VEGAS ANNUAL SEWER
SERVICE FEES
P.O. BOX 52794
PHOENIX, AZ 85072-2794

CITY OF LAS VEGAS
ATTN: BUSINESS LICENSE DIVISION
P.O. BOX 748018
LOS ANGELES, CA 90074-8018

CITY OF LAS VEGAS
DEPT OF PLAN & BUS. LIC
P.O. BOX 748018
LOS ANGELES, CA 90074-8018

CITY OF LAUDERHILL
5581 W OAKLAND PARK BLVD
FORT LAUDERDALE, FL 33313-1411

CITY OF LAUDERHILL-UTILITY
5581 W OAKLAND PARK BLVD
LAUDERHILL, FL 33313

CITY OF LAUREL
8103 SANDY SPRING RD
LAUREL, MD 20707

CITY OF LAVA HOT SPRINGS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 187
LAVA HOT SPRINGS, ID 83246

CITY OF LAWRENCE
6 E 6TH ST
LAWRENCE, KS 66044

CITY OF LAWRENCE
P.O. BOX 1757
LAWRENCE, KS 66044-8757

CITY OF LAWTON
212 SW 9TH ST
LAWTON, OK 73501

CITY OF LAWTON
212 SW 9TH ST
LAWTON, OK 73501-3944

CITY OF LAWTON
212 SW 9TH STREET
LAWTON, OK 73501

CITY OF LAYTON
ATTN: COMMERCIAL & ECONOMIC DVPMT
437 N WASATCH DR
LAYTON, UT 84041

CITY OF LEAGUE CITY
300 W WALKER
LEAGUE CITY, TX 77573

CITY OF LEAGUE CITY
P.O. BOX 2008
LEAGUE CITY, TX 77574

CITY OF LEBANON AUTHORITY
2311 RIDGEVIEW RD
LEBANON, PA 17042

CITY OF LEBANON TN
200 N CASTLE HEIGHTS AVE
LEBANON, TN 37087

CITY OF LEBANON TN
ATTN: COMMISSIONER OF FINANCE
200 CASTLE HEIGHTS AVE N
LEBANON, TN 37087-2740

CITY OF LEBANON UTILITIES
200 N CASTLE HEIGHTS AVE STE 117
LEBANON, TN 37087

CITY OF LEBANON
200 N CASTLE HEIGHTS AVE STE 124
LEBANON, TN 37087

CITY OF LEEDS
ATTN: SALES & USE TAX DEPT.
1040 PARK DR
LEEDS, AL 35094

CITY OF LEES SUMMIT
I-470 & 350 HIGHWAY (SUMMIT WOODS)
220 SE GREEN, P.O. BOX 1600
LEES SUMMIT, MO 64063

CITY OF LEESBURG
ATTN: BUSINESS TAX OFFICE
P.O. BOX 490630
LEESBURG, FL 34749

CITY OF LENEXA
12350 W 87 STREET PKWY
P.O. BOX 14888
LENEXA, KS 66285-4888

CITY OF LENEXA
17101 W 87TH ST PKWY
LENEXA, KS 66219

CITY OF LENEXA
FALSE ALARM REDUCTION PROGRAM
P.O. BOX 873123
KANSAS CITY, MO 64187-3123

CITY OF LEOMINSTER
25 WEST ST
LEOMINSTER, MA 01453

CITY OF LEOMINSTER
P.O. BOX 457
WORCESTER, MA 01613-0457

CITY OF LEWISTON ID
215 D ST, STE B
LEWISTON, ID 83501

CITY OF LEWISTON ID
P.O. BOX 617
LEWISTON, ID 83501

CITY OF LEWISTON
215 D ST, STE B
LEWISTON, ID 83501

CITY OF LEWISTON
C/O BUSINESS LICENSES
P.O. BOX 617
LEWISTON, ID 83501

CITY OF LEWISTON
C/O BUSINESS LICENSES
P.O. BOX 617
LEWISTON, ID 83501-0617

CITY OF LEWISVILLE
P.O. BOX 299002
LEWISVILLE, TX 75029-9002

CITY OF LIMA/ITY INCOME TAX DIV
P.O. BOX 155
LIMA, OH 45802-0155

CITY OF LIMA UTILITIES
50 TOWN SQ
LIMA, OH 45801

CITY OF LIMA UTILITIES
P.O. BOX 183199
COLUMBUS, OH 43218-3199

CITY OF LINCOLN ALARM PROGRAM
ALARM PROGRAM
P.O. BOX 140876
IRVING, TX 75014-0876

CITY OF LINCOLN
600 SIXTH ST
LINCOLN, CA 95648

CITY OF LINCOLN
ALARM REGISTRATION PROGRAM
555 S 10TH ST BOX 26
LINCOLN, NE 68508-2803

CITY OF LINCOLN
P.O. BOX 541073
LOS ANGELES, CA 90054-1073

CITY OF LINEVILLE
P.O. BOX 247
LINEVILLE, AL 36266-0247

CITY OF LITTLE ROCK
TREASURY MANAGEMENT DIV
500 WEST MARKHAM ST STE 100
LITTLE ROCK, AR 72201-1497

CITY OF LITTLETON
2255 W BERRY AVE
LITTLETON, CO 80120

CITY OF LITTLETON
ATTN: SALES & USE TAX DEPT.
2255 W BERRY AVE
LITTLETON, CO 80120

CITY OF LITTLETON
ATTN: SALES/ USE TAX RETURN
P.O. BOX 1305
ENGLEWOOD, CO 80150-1305

CITY OF LIVERMORE
1052 S LIVERMORE AVE
LIVERMORE, CA 94550-4899

CITY OF LIVERMORE
PLEASANTON FIRE DEPT
3560 NEVADA ST
PLEASANTON, CA 94566

CITY OF LOCKPORT
222 E NINTH ST
LOCKPORT, IL 60441

CITY OF LOCKPORT
ONE LOCKS PLAZA
LOCKPORT, NY 14094

CITY OF LODI
221 W PINE ST
LODI, CA 95240

CITY OF LODI
P.O. BOX 3006
LODI, CA 95241-1910

CITY OF LOGAN UT
290 N 100 W
LOGAN, UT 84321

CITY OF LOGAN UT
P.O. BOX 328
LOGAN, UT 84323-0328

CITY OF LOGAN
DIVISION OF BUSINESS LICENSING
290 N 100 W
LOGAN, UT 84321

CITY OF LONE TREE
ATTN: TAX DEPT
P.O. BOX 17987
DENVER, CO 80217-0987

CITY OF LONE TREE
P.O. BOX 911882
DENVER, CO 80291

CITY OF LONGMONT
350 KIMBARK ST
LONGMONT, CO 80501

CITY OF LONGMONT
ATTN: SALES & USE TAX DEPT.
350 KIMBARK ST
LONGMONT, CO 80501

CITY OF LONGMONT
UTILITY BILLING
350 KIMBARK ST
LONGMONT, CO 80501

CITY OF LONGVIEW WATER UTIL
300 W COTTON ST
LONGVIEW, TX 75601

CITY OF LONGVIEW WATER UTIL
P.O. BOX 1952
LONGVIEW, TX 75606-1952

CITY OF LONGVIEW
300 W COTTON ST
LONGVIEW, TX 75601

CITY OF LONGVIEW
FINANCE DEPT
P.O. BOX 128
LONGVIEW, WA 98632

CITY OF LONGVIEW
P.O. BOX 1952
LONGVIEW, TX 75606

CITY OF LONGVIEW-POLICE DEPT
ATTN: ALARM COORDINATOR
302 W COTTON ST
LONGVIEW, TX 75601

CITY OF LORAIN WATER
1106 W 1ST STREET
LORAIN, OH 44052-1434

CITY OF LORAIN WATER
UTILITIES
1106 FIRST ST
LORAIN, OH 44052

CITY OF LORAIN
ATTN: INCOME TAX DEPT
605 W 4TH ST
LORAIN, OH 44052-1605

CITY OF LORAIN-WATER
ATTN: UTILITIES DEPT
1106 W 1ST ST
LORAIN, OH 44052-1434

CITY OF LOS BANOS
520 J STREET
LOS BANOS, CA 93635

CITY OF LOS BANOS
520 J STREET
LOS BANOS, CA 93635-4281

CITY OF LOUISVILLE
ATTN: SALES & USE TAX DEPT.
749 MAIN ST
LOUISVILLE, CO 80027

CITY OF LOUISVILLE
ATTN: SALES & USE TAX DEPT.
749 MAIN ST
LOUISVILLE, CO 80027-1829

CITY OF LOVELAND DBA SALES TAX ADM
P.O. BOX 0845
LOVELAND, CO 80539-0845

CITY OF LOVELAND
ATTN: REVENUE DIVISION
500 E THIRD STE 110
LOVELAND, CO 80537

CITY OF LOVELAND
ATTN: SALES & USE TAX DEPT.
P.O. BOX 3500
LOVELAND, CO 80539-3500

CITY OF LOVELAND
P.O. BOX 3500
LOVELAND, CO 80539-3500

CITY OF LOVELAND
P.O. BOX 845
LOVELAND, CO 80539

CITY OF LOVELAND
WATER & POWER
200 N WILSON AVE
LOVELAND, CO 80538

CITY OF LOWELL
P.O. BOX 969
LOWELL, MA 01853

CITY OF LUFKIN
300 E SHEPHERD
LUFKIN, TX 75902

CITY OF LUFKIN
P.O. BOX 190
LUFKIN, TX 75902

CITY OF LUMBERTON
500 N CEDAR ST
P.O. BOX 1388
LUMBERTON, NC 28359-1388

CITY OF LUMBERTON
ELECTRIC UTILITIES DEPT
500 N CEDAR ST
LUMBERTON, NC 28358

CITY OF LUMBERTON
PUBLIC WORKS
215 S CEDAR ST
LUMBERTON, NC 28358

CITY OF LYNCHBURG
P.O. BOX 858
LYNCHBURG, VA 24505-0858

CITY OF LYNCHBURG
P.O. BOX 9000
LYNCHBURG, VA 24505-9000

CITY OF LYNN
ATTN: COLLECTORS OFFICE
3 CITY HALL SQUARE ROOM 204
LYNN, MA 01901-1028

CITY OF LYNNWOOD
P.O. BOX 5008
LYNNWOOD, WA 98046

CITY OF MACON
P.O. BOX 247
MACON, GA 31202-0247

CITY OF MADEIRA
ATTN: INCOME TAX DEPT
7141 MIAMI AVE
MADEIRA, OH 45243-2616

CITY OF MADISON TREASURER
P.O. BOX 2999
MADISON, WI 53701-2999

CITY OF MADISON
ATTN: SALES & USE TAX DEPT.
P.O. BOX 99
MADISON, AL 35758

CITY OF MANASSAS UTILITIES
8500 PUBLIC WORKS DR
MANASSAS, VA 20110

CITY OF MANASSAS UTILITIES
P.O. BOX 192
MANASSAS, VA 20108-0192

CITY OF MANASSAS
ATTN: TREASURER
P.O. BOX 512
MANASSAS, VA 20108-0512

CITY OF MANCHESTER (TAXES)
ONE CITY HALL PLAZA
MANCHESTER, NH 03101

CITY OF MANCHESTER
14318 MANCHESTER RD.
MANCHESTER, MO 63011

CITY OF MANCHESTER
ATTN: PROPERTY TAX DEPT.
ONE CITY HALL PLAZA
MANCHESTER, NH 03101

CITY OF MANCHESTER
ONE CITY HALL PLAZA
MANCHESTER, NH 03101

CITY OF MANHATTAN
1101 POYNTZ AVE
MANHATTAN, KS 66502

CITY OF MANHATTAN
CUSTOMER SERVICE
P.O. BOX 309
MANHATTAN, KS 66505-0309

CITY OF MANKATO
INTERGOVERNMENTAL CENTER
10 CIVIC CENTER PLAZA
MANKATO, MN 56001

CITY OF MANKATO
P.O. BOX 3368
MANKATO, MN 56002-3368

CITY OF MANKATO
P.O. BOX 860055
MINNEAPOLIS, MN 55486-0055

CITY OF MANSFIELD
ATTN: INCOME TAX DEPARTMENT
P.O. BOX 577
MANSFIELD, OH 44901-0577

CITY OF MANTECA - FINANCE DEPT
1001 W CENTER ST
MANTECA, CA 95337

CITY OF MANTECA
1001 W CENTER ST
MANTECA, CA 95337

CITY OF MANTECA
CITY HALL 1001 W CENTER ST
MANTECA, CA 95337

CITY OF MAPLE GROVE
12800 ARBOR LAKES PKWY N
MAPLE GROVE, MN 55369-7064

CITY OF MAPLE GROVE
P.O. BOX 1180
MAPLE GROVE, MN 55311-6180

CITY OF MAPLEWOOD MO
1830 COUNTY RD B EAST
MAPLEWOOD, MN 55109

CITY OF MAPLEWOOD
7601 MANCHESTER ROAD
MAPLEWOOD, MO 63143

CITY OF MARANA
ATTN: FINANCE DEPARTMENT
11555 W CIVIC CENTER DR
MARANA, AZ 85653

CITY OF MARATE
901 NW 66TH AVE
MARGATE, FL 33063

CITY OF MARGATE
5790 MARGATE BLVD
MARGATE, FL 33063

CITY OF MARGATE
901 NW 66TH AVE
MARGATE, FL 33063

CITY OF MARGATE
901 NW 66TH AVE
MARGATE, FL 38026

CITY OF MARGATE
MARGATE FIRE DEPT
1811 BANKS RD
MARGATE, FL 33063

CITY OF MARGATE
MARGATE FIRE DEPT
600 ROCK ISLAND RD
MARGATE, FL 33063

CITY OF MARGATE
P.O. BOX 30318
TAMPA, FL 33630-3318

CITY OF MARGATE
WATER BILLING
5790 MARGATE BLVD
MARGATE, FL 33063

CITY OF MARIETTA
205 LAWRENCE ST BOX 609
MARIETTA, GA 30061-0609

CITY OF MARION WATER & SEWER
1102 TOWER SQUARE PLAZA
MARION, IL 62959

CITY OF MARION
P.O. BOX 959
MARION, AL 36756

CITY OF MARLBOROUGH
P.O. BOX 735
READING, MA 01867-0405

CITY OF MARSHFIELD
ATTN: FINANCE DEPT
630 S CENTRAL AVE STE 502
MARSHFIELD, WI 54449

CITY OF MARTINSVILLE
55 W CHURCH ST
MARTINSVILLE, VA 24112

CITY OF MARTINSVILLE
P.O. BOX 1023
MARTINSVILLE, VA 24114-1023

CITY OF MARTINSVILLE-TREASURER
P.O. BOX 1222
MARTINSVILLE, VA 24114

CITY OF MASSILLON, OH - INCOME TAX
DEPARTMENT
P.O. BOX 910
MASSILLON, OH 44648

CITY OF MATTESON
4900 VILLAGE COMMONS
MATTESON, IL 60443

CITY OF MATTHEW
3940 GRANDVIEW AVE
LOUISVILLE, KY 40207

CITY OF MCCALL
216 E PARK ST
MCCALL, ID 83638

CITY OF MCCALL
ATTN: SALES & USE TAX DEPT.
216 E PARK ST
MCCALL, ID 83638

CITY OF MCDONOUGH
C/O OCCUPATIONAL TAX DEPT
136 KEYS FERRY ST
MC DONOUGH, GA 30253-3213

CITY OF MCHENRY
333 S GREEN ST
MCHENRY, IL 60050

CITY OF MEBANE
106 E WASHINGTON STREET
MEBANE, NC 27302

CITY OF MEBANE
106 E. WASHINGTON ST.
MEBANE, FL 27302

CITY OF MEBANE
107 E WASHINGTON STREET
MEBANE, NC 27303

CITY OF MEBANE
108 E WASHINGTON STREET
MEBANE, NC 27304

CITY OF MEBANE
109 E WASHINGTON STREET
MEBANE, NC 27305

CITY OF MEBANE
110 E WASHINGTON STREET
MEBANE, NC 27306

CITY OF MEBANE
111 E WASHINGTON STREET
MEBANE, NC 27307

CITY OF MEBANE
112 E WASHINGTON STREET
MEBANE, NC 27308

CITY OF MEBANE
TAX DEPT
106 E WASHINGTON ST
MEBANE, NC 27302

CITY OF MEDFORD FINANCE DEPT
200 S. IVY STREET
MEDFORD, OR 97501

CITY OF MEDFORD MA
85 GEORGE P HASSETT DR.
MEDFORD, MA 02155

CITY OF MEDFORD
ATTN: FINANCE DEPT
411 W 8TH ST 380
MEDFORD, OR 97501

CITY OF MELBOURNE UTILITIES
900 E STRAWBRIDGE AVE
MELBOURNE, FL 32901

CITY OF MELBOURNE UTILITIES
901 E STRAWBRIDGE AVE
MELBOURNE, FL 32902

CITY OF MELBOURNE UTILITIES
P.O. BOX 17
MELBOURNE, FL 32902-0017

CITY OF MELBOURNE
P.O. BOX 17
MELBOURNE, FL 32902

CITY OF MEMPHIS-TREASURER
P.O. BOX 185
MEMPHIS, TN 38101-0185

CITY OF MENIFEE
29714 HAUN RD
MENIFEE, CA 92586

CITY OF MENLO PARK
CIVIC CENTER
701 LAUREL ST
MENLO PARK, CA 94025

CITY OF MERCED
678 W 18TH ST DEPT BL
MERCED, CA 95340

CITY OF MERCED
678 W. 18TH STREET
MERCED, CA 95340

CITY OF MERCED
678 WEST 18TH STREET
MERCED, CA 95340

CITY OF MERCED
679 WEST 18TH STREET
MERCED, CA 95341

CITY OF MERCED
680 WEST 18TH STREET
MERCED, CA 95342

CITY OF MERCER ISLAND
9611 SE 36TH ST
MERCER ISLAND, WA 98040

CITY OF MERIDEN TAX COLLECTOR
P.O. BOX 150431
HARTFORD, CT 06115-0431

CITY OF MERIDIAN ID
611 23RD AVENUE
MERIDIAN, MS 39311

CITY OF MERIDIAN
601 23RD AVENUE
MERIDIAN, MS 39301

CITY OF MERIDIAN
602 23RD AVENUE
MERIDIAN, MS 39302

CITY OF MERIDIAN
603 23RD AVENUE
MERIDIAN, MS 39303

CITY OF MERIDIAN
604 23RD AVENUE
MERIDIAN, MS 39304

CITY OF MERIDIAN
605 23RD AVENUE
MERIDIAN, MS 39305

CITY OF MERIDIAN
606 23RD AVENUE
MERIDIAN, MS 39306

CITY OF MERIDIAN
607 23RD AVENUE
MERIDIAN, MS 39307

CITY OF MERIDIAN
608 23RD AVENUE
MERIDIAN, MS 39308

CITY OF MERIDIAN
609 23RD AVENUE
MERIDIAN, MS 39309

CITY OF MERIDIAN
610 23RD AVENUE
MERIDIAN, MS 39310

CITY OF MERIDIAN
P.O. BOX 670
CALDWELL, ID 83606-0670

CITY OF MERRIAM
9001 W 62ND ST
MERRIAM, KS 66202-2815

CITY OF MESA
ATTN: PROPERTY TAX DEPT.
P O BOX 16350
MESA, AZ 85211-6350

CITY OF MESA
LICENSING OFFICE
PO BOX 1466
MESA, AZ 85211-1466

CITY OF MESA
P.O. BOX 1878
MESA, AZ 85211-1878

CITY OF MESQUITE
1527 N GALLOWAY AVE
MESQUITE, TX 75149

CITY OF MESQUITE
1528 N GALLOWAY AVE
MESQUITE, TX 75150

CITY OF MESQUITE
1529 N GALLOWAY AVE
MESQUITE, TX 75151

CITY OF MESQUITE
1530 N GALLOWAY AVE
MESQUITE, TX 75152

CITY OF MESQUITE
1531 N GALLOWAY AVE
MESQUITE, TX 75153

CITY OF MESQUITE
1532 N GALLOWAY AVE
MESQUITE, TX 75154

CITY OF MESQUITE
P.O. BOX 850287
MESQUITE, TX 75185-0287

CITY OF METHUEN RE/PP
PO BOX 397
MEDFORD, MA 02155-0004

CITY OF MIAMI
444 SW 2ND AVENUE 6TH FLOOR
MIAMI, FL 33130

CITY OF MIAMI
DEPT OF FINANCE
PO BOX 330708
MIAMI, FL 33233

CITY OF MIAMI
PO BOX 105206
ATLANTA, GA 30348-5206

CITY OF MIAMISBURG - INC TAX DEPT
10 N 1ST ST
MIAMISBURG, OH 45342

CITY OF MIAMISBURG
PO BOX 6401415
CINCINNATI, OH 45264-1415

CITY OF MIDDLETON TREASURER
7426 HUBBARD AVE
MIDDLETON, WI 53562

CITY OF MIDDLETON
7426 HUBBARD AVENUE
MIDDLETON, WI 53562

CITY OF MIDDLETON
7427 HUBBARD AVENUE
MIDDLETON, WI 53563

CITY OF MIDDLETON
INCOME TAX DEPT
1 DONHAM PLAZA
MIDDLETOWN, OH 45042

CITY OF MIDDLETOWN
245 DEKOVEN DRIVE
MIDDLETOWN, CT 06457

CITY OF MIDDLETOWN
246 DEKOVEN DRIVE
MIDDLETOWN, CT 06458

CITY OF MIDDLETOWN
P.O. BOX 740402
CINCINNATI, OH 45274-0402

CITY OF MIDDLETOWN
TAX COLLECTOR
245 DEKOVEN DR
MIDDLETOWN, CT 06457

CITY OF MIDLAND
300 N LORAINE
MIDLAND, TX 79701

CITY OF MIDLAND
301 N LORAINE
MIDLAND, TX 79702

CITY OF MIDLAND
302 N LORAINE
MIDLAND, TX 79703

CITY OF MIDLAND
303 N LORAINE
MIDLAND, TX 79704

CITY OF MIDLAND
304 N LORAINE
MIDLAND, TX 79705

CITY OF MIDLAND
305 N LORAINE
MIDLAND, TX 79706

CITY OF MIDLAND
ATTN: CITY TREASURER
PO BOX 1647
MIDLAND, MI 48641-1647

CITY OF MIDLAND
P.O. BOX 1152
300 N. LORAINE
MIDLAND, TX 79702

CITY OF MIDLAND
WATER DEPARTMENT
P.O. BOX 1647
MIDLAND, MI 48641-1647

CITY OF MIDVALE
7505 S HOLDEN ST
MIDVALE CITY, UT 84047

CITY OF MIDWEST CITY
100 N MIDWEST BOULEVARD
MIDWEST CITY, OK 73110

CITY OF MIDWEST CITY
101 N MIDWEST BOULEVARD
MIDWEST CITY, OK  73111

CITY OF MIDWEST CITY
102 N MIDWEST BOULEVARD
MIDWEST CITY, OK  73112

CITY OF MIDWEST CITY
P.O. BOX 268896
OKLAHOMA CITY, OK  73126-8896

CITY OF MILFORD
70 WEST RIVER STREET
MILFORD, CT  06460

CITY OF MILFORD
71 WEST RIVER STREET
MILFORD, CT  06461

CITY OF MILFORD
72 WEST RIVER STREET
MILFORD, CT  06462

CITY OF MILFORD
P.O. BOX 159
MILFORD, DE  19963

CITY OF MILFORD-TAX COLLECTOR
PO BOX 3025
MILFORD, CT  06460

CITY OF MILLEDGEVILLE
119 E HANCOCK ST
MILLEDGEVILLE, GA  31061

CITY OF MILLEDGEVILLE
119 E HANCOCK ST
MILLEDGEVILLE, GA  31061-3413

CITY OF MILLEDGEVILLE
120 E HANCOCK ST
MILLEDGEVILLE, GA  31062

CITY OF MILLEDGEVILLE
121 E HANCOCK ST
MILLEDGEVILLE, GA  31063

CITY OF MILLEDGEVILLE
PO BOX 1900
MILLEDGEVILLE, GA  31059-1900

CITY OF MILLVILLE UTILITY DEPT
12 SOUTH HIGH ST
MILLVILLE, NJ  08332

CITY OF MILLVILLE UTILITY DEPT
12 SOUTH HIGH ST
P.O. BOX 609
MILLVILLE, NJ  08332-0609

CITY OF MILLVILLE UTILITY DEPT
13 SOUTH HIGH ST
MILLVILLE, NJ  08333

CITY OF MILLVILLE UTILITY DEPT
14 SOUTH HIGH ST
MILLVILLE, NJ  08334

CITY OF MILPITAS
BUSINESS LICENSE OFFICE
455 EAST CALAVERAS BLVD
MILPITAS, CA  95035-5479

CITY OF MILTON
FINANCE DEPT
2006 HERITAGE WALK
MILTON, GA  30004

CITY OF MILWAUKEE
OFFICE OF THE CITY TREASURER
PO BOX 78776
MILWAUKEE, WI  53278-0776

CITY OF MIRAMAR FIRE RESCUE
14801 SW 27TH ST
MIRAMAR, FL  33027

CITY OF MIRAMAR
2300 CIVIC CENTER PLACE
MIRAMAR, FL  33025

CITY OF MIRAMAR
2301 CIVIC CENTER PLACE
MIRAMAR, FL  33026

CITY OF MIRAMAR
BUSINESS TAX OFFICE
2300 CIVIC CENTER PLACE
MARIMAR, FL  33025

CITY OF MIRAMAR
P.O. BOX 105595
ATLANTA, GA  30348-5595

CITY OF MISHAWAKA
600 E 3RD ST
MISHAWAKA, IN  46544

CITY OF MOBILE
901 KELLY ST
MOBILE, AL  36604

CITY OF MOBILE
C/O REVENUE DEPT
PO BOX 3065
MOBILE, AL  36652-3065

CITY OF MOBILE
CITY OF MOBILE MOTOR POOL
770 GAYLE STREET
MOBILE, AL  36604

CITY OF MOBILE
PO DRAWER 161009
MOBILE, AL  36616

CITY OF MOBILE
REVENUE DEPT 1530
PO BOX 11407
BIRMINGHAM, AL  35246-1530

CITY OF MODESTO
1010 10TH ST
MODESTO, CA  95354

CITY OF MOBILE
1011 10TH ST
MODESTO, CA  95355

CITY OF MODESTO
P.O. BOX 3442
MODESTO, CA  95353

CITY OF MODESTO
P.O. BOX 767
MODESTO, CA  95353-0767

CITY OF MONROE
300 W CROWELL STREET
MONROE, NC  28112

CITY OF MONROE
301 W CROWELL STREET
MONROE, NC  28113

CITY OF MONROE
302 W CROWELL STREET
MONROE, NC  28114

CITY OF MONROE
303 W CROWELL STREET
MONROE, NC  28115

CITY OF MONROE
304 W CROWELL STREET
MONROE, NC  28116

CITY OF MONROE
P.O. BOX 69
MONROE, NC  28111-0069

CITY OF MONROEVILLE
PO BOX 147
MONROEVILLE, AL  36461

CITY OF MONTCLAIR
5111 BENITO STREET
MONTCLAIR, CA  91763

CITY OF MONTCLAIR
P.O. BOX 2308
MONTCLAIR, CA  91763-0808

CITY OF MONTEVALLO
541 MAIN ST
MONTEVALLO, AL  35115

CITY OF MONTGOMERY
ATTN: SALES & USE TAX DEPT.
PO BOX 1111
MONTGOMERY, AL  36101

CITY OF MONTGOMERY
CO COMPASS BANK
PO BOX 830469
BIRMINGHAM, AL  35283-0469

CITY OF MONTICELLO
505 WALNUT ST STE 1
MONTICELLO, MN  55362

CITY OF MONTICELLO
505 WALNUT ST
MONTICELLO, MN  55362

CITY OF MONTICELLO
506 WALNUT ST
MONTICELLO, MN  55363

CITY OF MONTPELIER
39 MAIN ST
MONTPELIER, VT  05602-2950

CITY OF MONTPELIER
39 MAIN STREET
CITY HALL MONTPELIER, VT  05602

CITY OF MONTPELIER
40 MAIN ST
MONTPELIER, VT  05602-2951

CITY OF MONTROSE
433 S 1ST ST
MONTROSE, CO  81401

CITY OF MONTROSE
434 S 1ST ST
MONTROSE, CO  81402

CITY OF MONTROSE
435 S 1ST ST
MONTROSE, CO  81403

CITY OF MONTROSE
ATTN: SALES & USE TAX DEPT.
PO BOX 790
MONTROSE, CO  81402-0790

CITY OF MOORE OK
304 N BROADWAY
MOORE, OK  73160-5133

CITY OF MOORE
301 N BROADWAY
MOORE, OK  73160-5130

CITY OF MOORE
302 N BROADWAY
MOORE, OK  73160-5131

CITY OF MOORE
303 N BROADWAY
MOORE, OK 73160-5132

CITY OF MOORE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 6830
MOORE, OK 73153-0830

CITY OF MORGAN HILL
17575 PEAK AVE
MORGAN HILL, CA 95037

CITY OF MORGAN HILL
ALARM PROGRAM
PO BOX 141715
IRVING, TX 75014-1715

CITY OF MORGANTON
305 E UNION ST
STE A100
MORGANTON, NC 28655

CITY OF MORGANTON
306 E UNION ST
STE A101
MORGANTON, NC 28656

CITY OF MORGANTON
307 E UNION ST
STE A102
MORGANTON, NC 28657

CITY OF MORGANTON
PO BOX 3448
MORGANTON, NC 28680-3448

CITY OF MORRISTOWN
PO BOX 1654
MORRISTOWN, TN 37816

CITY OF MORROW PUBLIC WORKS-
SANITATION
6311 C MURPHY DR
MORROW, GA 30260

CITY OF MORROW PUBLIC WORKS-
SANITATION
6311-C MURPHY DRIVE
MORROW, GA 30260

CITY OF MORROW
1500 MORROW ROAD
MORROW, GA 30260-1654

CITY OF MOSES LAKE
321 S BALSAM
MOSES LAKE, WA 98837

CITY OF MOSES LAKE
322 S BALSAM
MOSES LAKE, WA 98838

CITY OF MOSES LAKE
323 S BALSAM
MOSES LAKE, WA 98839

CITY OF MOSES LAKE
PO DRAWER 1579
MOSES LAKE, WA 98837

CITY OF MOULTON
720 SEMINARY ST
MOULTON, AL 35650

CITY OF MOUNDVILLE
PO BOX 98
MOUNDVILLE, AL 35474

CITY OF MOUNTAIN BROOK
ATTN: SALES & USE TAX DEPT.
56 CHURCH ST
MOUNTAIN BROOK, AL 35213

CITY OF MOUNTAIN VIEW FAAP
PO BOX 742282
LOS ANGELES, CA 90074-2282

CITY OF MOUNTAIN VIEW
500 CASTRO ST
MOUNTAIN VIEW, CA 94041

CITY OF MOUNTAIN VIEW
501 CASTRO ST
MOUNTAIN VIEW, CA 94042

CITY OF MOUNTAIN VIEW
502 CASTRO ST
MOUNTAIN VIEW, CA 94043

CITY OF MOUNTAIN VIEW
503 CASTRO ST
MOUNTAIN VIEW, CA 94044

CITY OF MOUNTAIN VIEW
BUSINESS LICENSE
PO BOX 7540
MOUNTAIN VIEW, CA 94039-7540

CITY OF MOUNTAIN VIEW
P.O. BOX 743338
LOS ANGELES, CA 90074-3338

CITY OF MOUNTAIN VILLAGE
ATTN: SALES & USE TAX DEPT.
455 MTN VILLAGE BLVD A
MTN VILLAGE, CO 81435-9459

CITY OF MT JULIET PROPERTY TAX OFFICE
FINANCE DIRECTOR
PO BOX 679
MT. JULIET, TN 37121-0679

CITY OF MT JULIET
2425 N MT JULIET RD
MT JULIET, TN 37122

CITY OF MT JULIET
ATTN: PROPERTY TAX DEPT
PO BOX 618
MOUNT JULIET, TN 37121

CITY OF MURFREESBORO TRANS/BLDG INSPE
P.O. BOX 1139
MURFREESBORO, TN 37133-1139

CITY OF MURFREESBORO
300 NW BROAD ST
MURFREESBORO, TN 37130

CITY OF MURPHY MUNICIPAL COURT
206 NORTH MURPHY RD
MURPHY, TX 75094

CITY OF MURRAY
C/O BUSINESS LICENSING
4646 S 500 W
MURRAY, UT 84123

CITY OF MURRIETA
1 TOWN SQUARE
MURRIETA, CA 92562

CITY OF MYRTLE BEACH
937 BROADWAY ST
PO BOX 2468
MYRTLE BEACH, SC 29578

CITY OF MYRTLE BEACH
938 BROADWAY ST
PO BOX 2469
MYRTLE BEACH, SC 29579

CITY OF MYRTLE BEACH
BUSINESS LICENSE DIVISION
P.O. BOX 2468
921 N OAK STREET
MYRTLE BEACH, SC 29578-2468

CITY OF N CANTON PUBLIC UTIL
145 N MAIN STREET
NORTH CANTON, OH 44720-2501

CITY OF N CANTON PUBLIC UTIL
145 NORTH MAIN ST
NORTH CANTON, OH 44720

CITY OF N CANTON PUBLIC UTIL
146 NORTH MAIN ST
NORTH CANTON, OH 44721

CITY OF NACOGDOCHES
202 EAST PILLAR STREET
NACOGDOCHES, TX 75961

CITY OF NACOGDOCHES
203 EAST PILLAR STREET
NACOGDOCHES, TX 75962

CITY OF NACOGDOCHES
204 EAST PILLAR STREET
NACOGDOCHES, TX 75963

CITY OF NACOGDOCHES
P.O. BOX 635090
NACOGDOCHES, TX 75963-5090

CITY OF NAMPA
401 3RD ST SO
NAMPA, ID 83651-3721

CITY OF NAMPA
411 3RD ST S
NAMPA, ID 83651

CITY OF NAMPA
412 3RD ST S
NAMPA, ID 83652

CITY OF NAMPA
413 3RD ST S
NAMPA, ID 83653

CITY OF NAMPA
414 3RD ST S
NAMPA, ID 83654

CITY OF NAMPA
415 3RD ST S
NAMPA, ID 83655

CITY OF NAMPA
416 3RD ST S
NAMPA, ID 83656

CITY OF NAPA
BUSINESS LICENSE
PO BOX 516534
LOS ANGELES, CA 90051-0590

CITY OF NAPA
PO BOX 660
NAPA, CA 94559

CITY OF NAPERVILLE
400 S EAGLE ST
NAPERVILLE, IL 60540

CITY OF NAPERVILLE
400 S EAGLE ST
PO BOX 3020
NAPERVILLE, IL 60566-7020

CITY OF NAPERVILLE
401 S EAGLE ST
NAPERVILLE, IL 60541

CITY OF NAPERVILLE
402 S EAGLE ST
NAPERVILLE, IL 60542

CITY OF NAPERVILLE
403 S EAGLE ST
NAPERVILLE, IL 60543

CITY OF NAPERVILLE
404 S EAGLE ST
NAPERVILLE, IL 60544

CITY OF NAPERVILLE
405 S EAGLE ST
NAPERVILLE, IL  60545

CITY OF NAPERVILLE
406 S EAGLE ST
NAPERVILLE, IL  60546

CITY OF NAPERVILLE
407 S EAGLE ST
NAPERVILLE, IL  60547

CITY OF NAPERVILLE
408 S EAGLE ST
NAPERVILLE, IL  60548

CITY OF NAPERVILLE
409 S EAGLE ST
NAPERVILLE, IL  60549

CITY OF NAPERVILLE
P.O. BOX 4231
CAROL STREAM, IL  60197-4231

CITY OF NAPLES FLORIDA
FINANCE DEPT-BUSINESS TAX RECEIPT
735 8TH ST SOUTH
NAPLES, FL  34102

CITY OF NAPLES
735 8TH ST S
NAPLES, FL  34102

CITY OF NAPLES
P.O. BOX 12124
NAPLES, FL  34101-2124

CITY OF NEDERLAND
207 N 12TH ST
NEDERLAND, TX  77627

CITY OF NEDERLAND
208 N 12TH ST
NEDERLAND, TX  77628

CITY OF NEDERLAND
209 N 12TH ST
NEDERLAND, TX  77629

CITY OF NEDERLAND
P.O. BOX 967
NEDERLAND, TX  77627

CITY OF NEPTUNE BEACH
116 FIRST ST
NEPTUNE BEACH, FL  32266

CITY OF NEPTUNE BEACH
116 FIRST STREET
NEPTUNE BEACH, FL  32266

CITY OF NEPTUNE BEACH
117 FIRST ST
NEPTUNE BEACH, FL  32267

CITY OF NEW BERLIN
3805 S CASPER DR
NEW BERLIN, WI  53151

CITY OF NEW BERN PAYMENTS
300 POLLOCK ST
NEW BERN, NC  28560

CITY OF NEW BERN PAYMENTS
301 POLLOCK ST
NEW BERN, NC  28561

CITY OF NEW BERN PAYMENTS
302 POLLOCK ST
NEW BERN, NC  28562

CITY OF NEW BERN PAYMENTS
303 POLLOCK ST
NEW BERN, NC  28563

CITY OF NEW BERN PAYMENTS
304 POLLOCK ST
NEW BERN, NC  28564

CITY OF NEW BERN PAYMENTS
305 POLLOCK ST
NEW BERN, NC  28565

CITY OF NEW BERN PAYMENTS
306 POLLOCK ST
NEW BERN, NC  28566

CITY OF NEW BERN PAYMENTS
P.O. BOX 63005
CHARLOTTE, NC  28263-3005

CITY OF NEW BERN
TAX COLLECTOR
PO BOX 1129
NEWBERN, NC  28563-1129

CITY OF NEW LENOX
1 VETERANS PKWY
NEW LENOX, IL  60451

CITY OF NEW ORLEANS
BUREAU OF THE TREASURY
1300 PERDIDO ST RM 1W34
NEW ORLEANS, LA  70112-2125

CITY OF NEW ORLEANS
DEPT OF FINANCE/BUREAU OF REVENUE
PO BOX 61840
NEW ORLEANS, LA  70161-1840

CITY OF NEW PORT RICHEY
5919 MAIN ST
NEW PORT RICHEY, FL  34652-2785

CITY OF NEW SMYRNA BEACH
210 SAMS AVE
NEW SMYRNA BEACH, FL  32168

CITY OF NEW SMYRNA BEACH
211 SAMS AVE
NEW SMYRNA BEACH, FL  32169

CITY OF NEW SMYRNA BEACH
212 SAMS AVE
NEW SMYRNA BEACH, FL  32170

CITY OF NEW SMYRNA BEACH
213 SAMS AVE
NEW SMYRNA BEACH, FL  32171

CITY OF NEW YORK FINANCE
COMMISSIONER
PECK SLIP STATION
PO BOX 2307
NEW YORK, NY  10272

CITY OF NEWARK
920 BROAD ST RM B 17
NEWARK, NJ  07102

CITY OF NEWARK-PAYROLL TAX
PO BOX 15118
NEWARK, NJ  07192

CITY OF NEWNAN
OCCUPATIONAL TAXES
PO BOX 1193
NEWNAN, GA  30264

CITY OF NEWPORT NEWS
C/O REX A DAVIS CLERK
2400 WASHINGTON AVE
NEWPORT NEWS, VA  23607-4389

CITY OF NEWPORT NEWS
COMMISIONER OF REVENUE
2400 WASHINGTON
NEWPORT NEWS, VA  23607

CITY OF NEWPORT NEWS-TREASURER
PO BOX 975
NEWPORT NEWS, VA  23607-0975

CITY OF NEWPORT
C/O DEPT OF FINANCE
PO BOX 1090
NEWPORT, KY  41071-0900

CITY OF NEWTON
1000 COMMONWEALTH AVE
NEWTON CENTRE, MA  02459

CITY OF NEWTON
1001 COMMONWEALTH AVE
NEWTON CENTRE, MA  02460

CITY OF NEWTON
ATTN: PROPERTY TAX DEPT.
PO BOX 9137
NEWTON, MA  02460-9137

CITY OF NILES
INCOME TAX DEPT
34 W STATE ST
NILES, OH  44446

CITY OF NILES
PUBLIC UTILITIES
34 WEST STATE ST
NILES, OH  44446-5036

CITY OF NORCROSS
OCCUPATION TAX DEPARTMENT
65 LAWRENCEVILLE ST
NORCROSS, GA  30071-2556

CITY OF NORFOLK TREASURER
NORFOLK FIRE MARSHAL
100 BROOKE AVE STE 400
NORFOLK, VA  23510

CITY OF NORFOLK
ATTN: PROPERTY TAX DEPT.
100 BROOKE AVE  STE 400
NORFOLK, VA  23510

CITY OF NORFOLK
PO BOX 3215
NORFOLK, VA  23514-3215

CITY OF NORMAN
201 W GRAY ST
NORMAN, OK  73069

CITY OF NORMAN
202 W GRAY ST
NORMAN, OK  73070

CITY OF NORMAN
203 W GRAY ST
NORMAN, OK  73071

CITY OF NORMAN
204 W GRAY ST
NORMAN, OK  73072

CITY OF NORMAN
205 W GRAY ST
NORMAN, OK  73073

CITY OF NORMAN
206 W GRAY ST
NORMAN, OK  73074

CITY OF NORMAN
P.O. BOX 5599
NORMAN, OK  73070-5599

CITY OF NORTH AUGUSTA
100 GEORGIA AVE PO BOX 6400
NORTH AUGUSTA, SC  29861

CITY OF NORTH AUGUSTA
100 GEORGIA AVE
NORTH AUGUSTA, SC  29841

CITY OF NORTH AUGUSTA
101 GEORGIA AVE
NORTH AUGUSTA, SC 29842

CITY OF NORTH AUGUSTA
102 GEORGIA AVE
NORTH AUGUSTA, SC 29843

CITY OF NORTH CANTON
INCOME TAX DEPT
145 N MAIN STREET
NORTH CANTON, OH 44720-2501

CITY OF NORTH CHARLESTON
4045 BRIDGE VIEW DR
N CHARLESTON, SC 29405-7464

CITY OF NORTH LAS VEGAS
2250 LAS VEGAS BLVD NORTH STE 110
NORTH LAS VEGAS, NV 89030

CITY OF NORTH LAS VEGAS
2250 LAS VEGAS BOULEVARD NORTH
NORTH LAS VEGAS, NV 89030

CITY OF NORTH LAS VEGAS
2251 LAS VEGAS BOULEVARD NORTH
NORTH LAS VEGAS, NV 89031

CITY OF NORTH LAS VEGAS
UTILITIES DEPARTMENT
P.O. BOX 360118
NORTH LAS VEGAS, NV 89036-0118

CITY OF NORTH LAUDERDALE
701 SOUTHWEST 71ST AVE
NORTH LAUDERDALE, FL 33068

CITY OF NORTH LAUDERDALE
702 SOUTHWEST 71ST AVE
NORTH LAUDERDALE, FL 33069

CITY OF NORTH LAUDERDALE
703 SOUTHWEST 71ST AVE
NORTH LAUDERDALE, FL 33070

CITY OF NORTH LAUDERDALE
704 SOUTHWEST 71ST AVE
NORTH LAUDERDALE, FL 33071

CITY OF NORTH LAUDERDALE
ATTN: COMMUNITY DEVEL. DEPT
701 SW 71ST AVE
NORTH LAUDERDALE, FL 33068

CITY OF NORTH LAUDERDALE
PO BOX 152546
CAPE CORAL, FL 33915-2546

CITY OF NORTH LITTLE ROCK
CITY CLERK & COLLECTORS OFFICE
PO BOX 5757
NORTH LITTLE ROCK, AR 72119

CITY OF NORTH MIAMI BEACH
17011 NE 19TH AVE
N MIAMI BEACH, FL 33162

CITY OF NORTH MIAMI BEACH
17012 NE 19TH AVE
N MIAMI BEACH, FL 33163

CITY OF NORTH MIAMI BEACH
17013 NE 19TH AVE
N MIAMI BEACH, FL 33164

CITY OF NORTH MIAMI BEACH
17014 NE 19TH AVE
N MIAMI BEACH, FL 33165

CITY OF NORTH MIAMI BEACH
17015 NE 19TH AVE
N MIAMI BEACH, FL 33166

CITY OF NORTH MIAMI BEACH
P.O. BOX 600427
NORTH MIAMI BEACH, FL 33160-0427

CITY OF NORTH MIAMI BEACH
TAX PROCESSING CENTER
17050 NE 19 AVE
MIAMI, FL 33162

CITY OF NORTH MIAMI
776 NE 125 ST
NORTH MIAMI, FL 33161

CITY OF NORTH MIAMI
777 NE 125 ST
NORTH MIAMI, FL 33162

CITY OF NORTH MIAMI
CITY CLERKS OFFICE
PO BOX 619085
NORTH MIAMI, FL 33261-9085

CITY OF NORTH MIAMI
CODE COMPLIANCE OFFICE
12330 NE 8TH AVE
NORTH MIAMI, FL 33161

CITY OF NORTH MIAMI
P.O. BOX 31489
TAMPA, FL 33631-3489

CITY OF NORTH MYRTLE BEACH
1018 2ND AVE SOUTH
NORTH MYRTLE BEACH, SC 29582

CITY OF NORTH MYRTLE BEACH
1018 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29582

CITY OF NORTH MYRTLE BEACH
1019 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29583

CITY OF NORTH MYRTLE BEACH
1020 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29584

CITY OF NORTH MYRTLE BEACH
1021 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29585

CITY OF NORTH MYRTLE BEACH
1022 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29586

CITY OF NORTH MYRTLE BEACH
1023 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29587

CITY OF NORTH MYRTLE BEACH
1024 SECOND AVENUE SOUTH
NORTH MYRTLE BEACH, SC 29588

CITY OF NORTH MYRTLE BEACH
UTILITY BILLING
1016 2ND AVE. SOUTH
NORTH MYRTLE BEACH, SC 29582

CITY OF NORTH PORT
4970 CITY HALL BLVD.
NORTH PORT, FL 34286

CITY OF NORTH RICHLAND HILLS
P.O. BOX 961092
FORT WORTH, TX 76161

CITY OF NORTHAMPTON
CITY CLERKS OFFICE
210 MAIN ST ROOM 4
NORTHAMPTON, MA 01060

CITY OF NORTHAMPTON
PO BOX 4121
WOBURN, MA 01888-4121

CITY OF NORTHGLENN
ATTN: SALES & USE TAX DEPT.
PO BOX 5305
DENVER, CO 80217-5305

CITY OF NORTHGLENN
FINANCE DEPT
PO BOX 5305
DENVER, CO 80217-5305

CITY OF NORTHLAKE
55 E NORTH AVE
NORTHLAKE, IL 60164

CITY OF NORTHLAKE
56 E NORTH AVE
NORTHLAKE, IL 60165

CITY OF NORTHLAKE
DEPT OF BUILDING & INSPECTIONAL SVCS
55 E NORTH AVE
NORTHLAKE, IL 60164

CITY OF NORTHPORT
ATTN: SALES & USE TAX DEPT.
PO BOX 569
NORTHPORT, AL 35476

CITY OF NORTHWOOD
INCOME TAX DEPARTMENT
6000 WALES RD
NORTHWOOD, OH 43619-1449

CITY OF NORTON SHORES
4814 HENRY ST
NORTON SHORES, MI 49441

CITY OF NORTON SHORES
4815 HENRY ST
NORTON SHORES, MI 49442

CITY OF NORTON SHORES
ATTN: CITY TREASURER
2743 HENRY ST 302
MUSKEGON, MI 49441-3509

CITY OF NORTON SHORES
DEPT OF PUBLIC WORKS
DIV OF WATER & SEWER
4814 HENRY ST
NORTON SHORES, MI 49441-3509

CITY OF NORWALK CT TAX COLLECTOR
125 EAST AVE
NORWALK, CT 06851

CITY OF NORWOOD OH
INCOME TAX DEPT
4645 MONTGOMERY RD
NORWOOD, OH 45212-2607

CITY OF NORWOOD
DEPT 004
PO BOX 7587
LOUISVILLE, KY 40257-0587

CITY OF NORWOOD
EARNINGS TAX DEPT
LOCK BOX LOC 00332
CINCINNATI, OH 45264

CITY OF NOVATO
922 MACHIN AVE
NOVATO, CA 94945

CITY OF OAK CREEK - TREASURER
PO BOX 27
OAK CREEK, WI 53154-0027

CITY OF OAK CREEK-TREASURER
8040 S 6TH ST
OAK CREEK, WI 53154

CITY OF OAK RIDGE MUNICIPAL BLDG
BUSINESS OFFICE
PO BOX 1
OAK RIDGE, TN 37831-0001

CITY OF OAK RIDGE NORTH TX
27424 ROBINSON ROAD
OAK RIDGE NORTH, TX 77385

CITY OF OAK RIDGE NORTH TX
27425 ROBINSON ROAD
OAK RIDGE NORTH, TX 77386

CITY OF OAK RIDGE NORTH TX
27426 ROBINSON ROAD
OAK RIDGE NORTH, TX 77387

CITY OF OAK RIDGE NORTH TX
27427 ROBINSON ROAD
OAK RIDGE NORTH, TX 77388

CITY OF OAK RIDGE NORTH
ATTN: BUILDING DEPT
27424 ROBINSON RD
CONROE, TX 77385-8957

CITY OF OAK RIDGE
P.O. BOX 4189
OAK RIDGE, TN 37831-4189

CITY OF OAK RIDGE
PUBLIC WORKS DEPT
100 WOODBURY LN
OAK RIDGE, TN 37830

CITY OF OAK RIDGE
UTILITY BUSINESS OFFICE
200 S TULANE AVE
OAK RIDGE, TN 37831-0001

CITY OF OAKBROOK TERRACE
17 W 275 BUTTERFIELD RD
OAKBROOK TERRACE, IL 60181

CITY OF OAKBROOK TERRACE
17W275 BUTTERFIELD ROAD
OAKBROOK TERRACE, IL 60181

CITY OF OAKBROOK TERRACE
33514 TREASURY CENTER
CHICAGO, IL 60694-3500

CITY OF OAKLAND - FALSE ALARM
P.O. BOX 101513
PASADENA, CA 91189-0005

CITY OF OAKLAND PARK
3650 NE 12 AVENUE
OAKLAND PARK, FL 33334

CITY OF OAKLAND
250 FRANK H OGAWA PLAZA 1320
OAKLAND, CA 94612

CITY OF OCALA
110 SE WATULA AVE
OCALA, FL 34471

CITY OF OCALA
111 SE WATULA AVE
OCALA, FL 34472

CITY OF OCALA
112 SE WATULA AVE
OCALA, FL 34473

CITY OF OCALA
113 SE WATULA AVE
OCALA, FL 34474

CITY OF OCALA
114 SE WATULA AVE
OCALA, FL 34475

CITY OF OCALA
115 SE WATULA AVE
OCALA, FL 34476

CITY OF OCALA
116 SE WATULA AVE
OCALA, FL 34477

CITY OF OCALA
117 SE WATULA AVE
OCALA, FL 34478

CITY OF OCALA
118 SE WATULA AVE
OCALA, FL 34479

CITY OF OCALA
119 SE WATULA AVE
OCALA, FL 34480

CITY OF OCALA
120 SE WATULA AVE
OCALA, FL 34481

CITY OF OCALA
201 SE 3RD ST
OCALA, FL 34471-2174

CITY OF OCEANSIDE
300 N. COAST HIGHWAY
OCEANSIDE, CA 92054

CITY OF OCEANSIDE
300 NORTH COAST HWY
OCEANSIDE, CA 92054

CITY OF OCEANSIDE
301 NORTH COAST HWY
OCEANSIDE, CA 92055

CITY OF OCEANSIDE
CASHIERS
P.O. BOX 513106
LOS ANGELES, CA 90051-1106

CITY OF OCOEE
150 N LAKESHORE DR
OCOEE, FL 34761

CITY OF OCOEE
P.O. BOX 70
OCOEE, FL 34761-0070

CITY OF OCONOMOWOC UTILITIES
PO BOX 27
OCONOMOWOC, WI 53066-0027

CITY OF OF LAVA HOT SPRINGS
ATTN: CITY CLERK
PO BOX 187
LAVA HOT SPRINGS, ID 83246

CITY OF OFALLON WATER DEPT
100 NORTH MAIN ST
OFALLON, MO 63366

CITY OF OFALLON WATER DEPT
101 NORTH MAIN ST
OFALLON, MO 63367

CITY OF OFALLON WATER DEPT
255 S LINCOLN AVE
O FALLON, IL 62269-2139

CITY OF OFALLON
100 NORTH MAIN ST
OFALLON, MO 63366

CITY OF OKLAHOMA CITY
P.O. BOX 26570
OKLAHOMA CITY, OK 73126-0570

CITY OF OKLAHOMA CITY
POLICE DEPT- PERMIT & ID SECTION
PO BOX 268837
OKLAHOMA CITY, OK 73126-8837

CITY OF OLATHE
FALSE ALARM REDUCTION UNIT
PO BOX 768
OLATHE, KS 66051

CITY OF OLIVE BRANCH
ATTN: BUSINESS LICENSE
9200 PIGEON ROOST
OLIVE BRANCH, MS 38654

CITY OF OLYMPIA UTIL BILLING
OLYMPIA CITY HALL
602 4TH AVE EAST
OLYMPIA, WA 98507-1968

CITY OF OLYMPIA UTIL BILLING
OLYMPIA CITY HALL
603 4TH AVE EAST
OLYMPIA, WA 98507-1969

CITY OF OLYMPIA
ACCOUNTS RECEIVABLE
PO BOX 7966
OLYMPIA, WA 98507-7966

CITY OF OLYMPIA
ACCTS. RECEIVABLE
PO BOX 1967
OLYMPIA, WA 98507

CITY OF OLYMPIA
C/O ALARM TRACKING & BILLING SRVS
PO BOX 26364
COLORADO SPRINGS, CO 80936

CITY OF OLYMPIA
CITY TREASURER
PO BOX 2009
OLYMPIA, WA 98507-2009

CITY OF OLYMPIA
OLYMPIA CITY HALL
601 4TH AVE EAST
OLYMPIA, WA 98507-1967

CITY OF OMAHA
FALSE ALARM REDUCTION PROGRAM
PO BOX 30205
OMAHA, NE 68103-1305

CITY OF OMAHA
PO BOX 30159
OMAHA, NE 68103-1259

CITY OF ONEONTA
202 3RD AVE E
ONEONTA, AL 35121

CITY OF ONTARIO
LICENSE DIVISION
303 EAST B STREET
ONTARIO, CA 91764

CITY OF OPELIKA
PO BOX 390
OPELIKA, AL 36803-0390

CITY OF ORANGE BEACH
ATTN: SALES & USE TAX DEPT.
PO BOX 1159
ORANGE BEACH, AL 36561

CITY OF ORANGE CITY
205 E GRAVES AVE
ORANGE CITY, FL 32763

CITY OF OREGON DIV OF WATER
5330 SEAMAN ROAD
OREGON, OH 43616

CITY OF OREGON DIV OF WATER
5330 SEAMAN ROAD
OREGON, OH 43616-2633

CITY OF OREGON DIV OF WATER
5331 SEAMAN ROAD
OREGON, OH 43617

CITY OF OREM
56 N STATE ST
OREM, UT 84057

CITY OF OREM
57 N STATE ST
OREM, UT 84058

CITY OF OREM
58 N STATE ST
OREM, UT 84059

CITY OF OREM
59 N STATE ST
OREM, UT 84060

CITY OF OREM
ADMINISTRATIVE SERVICES DEPT
56 N STATE ST
OREM, UT 84057

CITY OF ORLANDO-PERMITTING SERVICES
DIV
P.O. BOX 4990
ORLANDO, FL 32802-4990

CITY OF ORMOND BEACH UTILITY BILLING
P.O. BOX 217
ORMOND BEACH, FL 32175-0217

CITY OF ORMOND BEACH
22 S BEACH ST RM 104
ORMOND BEACH, FL 32174

CITY OF ORMOND BEACH
22 SOUTH BEACH ST
ORMOND BEACH, FL 32174

CITY OF ORMOND BEACH
23 SOUTH BEACH ST
ORMOND BEACH, FL 32175

CITY OF ORMOND BEACH
24 SOUTH BEACH ST
ORMOND BEACH, FL 32176

CITY OF OSHKOSH
215 CHURCH AVE
PO BOX 1130
OSHKOSH, WI 54903-1130

CITY OF OSHKOSH
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1128
OSHKOSH, WI 54903-1128

CITY OF OWENSBORO
OCCUPATIONAL TAX ADMINISTRATOR
PO BOX 10008
OWENSBORO, KY 42302

CITY OF OWENSBORO
PO BOX 638
OWENSBORO, KY 42302-0638

CITY OF OXFORD ELECTRIC DEPT
300 MCELROY DR
OXFORD, MS 38655

CITY OF OXFORD
107 COURTHOUSE SQUARE
OXFORD, MS 38655

CITY OF OXFORD
ELECTRIC DEPARTMENT
P.O. BOX 965
CITY OF OXFORD, MS 38655

CITY OF OXFORD
UTILITY DEPT
MUNICIPAL BLDG, 15 S COLLEGE AVE
OXFORD, MS 38655

CITY OF PALM COAST
160 LAKE AVE
PALM COAST, FL 32164

CITY OF PALM COAST
UTILITY DEPT
2 UTILITY DRIVE
PALM COAST, FL 32137-7366

CITY OF PALM DESERT
BUSINESS LICENSE
73-510 FRED WARING DR
PALM DESERT, CA 92260

CITY OF PALMER
231 W EVERGREEN AVE
PALMER, AK 99645

CITY OF PALO ALTO UTILITIES
250 HAMILTON AVE
PALO ALTO, CA 94301

CITY OF PALO ALTO UTILITIES
P.O. BOX 7026
SAN FRANCISCO, CA 94120-7026

CITY OF PALO ALTO
POLICE DEPT-ATTN ALARM OFFICER
275 FOREST AVE
PALO ALTO, CA 94301

CITY OF PALO ALTO
PUBLIC WORKS DEPT
250 HAMILTON AVE
PALO ALTO, CA 94301

CITY OF PANAMA CITY BEACH
116 S ARNOLD RD
PANAMA CITY, FL 32413

CITY OF PANAMA CITY
ATTN: LICENSE DEPT
PO BOX 1880
PANAMA CITY, FL 32402-1880

CITY OF PANAMA CITY
PUBLIC WORKS DEPT
849 E 11TH ST
PANAMA CITY, FL 32401

CITY OF PANAMA CITY
UTILITIES ADMINISTRATION
11 HARRISON AVE, UNIT A
PANAMA CITY, FL 32401

CITY OF PANAMA CITY
UTILITY SERVICE DEPARTMENT
P.O. BOX 2487
PANAMA CITY, FL 32402-2487

CITY OF PARK RIDGE
DEPT OF COMMUNITY
PRESERVATION & DELEVLOPMENT
505 BUTLER PLACE
PARK RIDGE, IL 60068

CITY OF PARKER
ATTN: SALES & USE TAX DEPT.
20120 E. MAINSTREET
PARKER CITY, CO 80138

CITY OF PARKLAND
6600 UNIVERSITY DR
PARKLAND, FL 33067

CITY OF PARMA DIVISION OF TAXATION
6611 RIDGE RD
PARMA, OH 44129-5530

CITY OF PASADENA PERMIT DEPT
PO BOX 672
PASADENA, TX 77501

CITY OF PASADENA
100 N GARLFIELD AVE N106
PO BOX 7115
PASADENA, CA 91109

CITY OF PASADENA
1114 DAVIS
PASADENA, TX 77056

CITY OF PASCO
PO BOX 293
PASCO, WA 99301

CITY OF PEABODY
ATTN: PROPERTY TAX DEPT.
PO BOX 3047
PEABODY, MA 01961-3047

CITY OF PEACHTREE CITY
ATTN: OCCUPATIONAL TAX DEPT.
151 WILLOWBEND ROAD
PEACHTREE, GA 30269

CITY OF PEACHTREE CORNERS CITY HALL
BUSINESS LICENSE DEPT
310 TECHNOLOGY PARKWAY
PEACHTREE CORNERS, GA 30092

CITY OF PEARLAND
P.O. BOX 206022
DALLAS, TX 75320-6022

CITY OF PEARLAND
WATER BILLING DEPT
3519 LIBERTY DR
PEARLAND, TX 77581

CITY OF PELHAM - BUSINESS TAX DIVISION
PO BOX 1238
PELHAM, AL 35124

CITY OF PELHAM
ATTN: SALES & USE TAX DEPT.
PO BOX 1238
PELHAM, AL 35124

CITY OF PELL CITY
ATTN: SALES & USE TAX DEPT.
1905 FIRST AVE NORTH
PELL CITY, AL 35125

CITY OF PEMBROKE PINES
LBTR DIV.
601 CITY CENTER WAY 4TH FL
PEMBROKE PINES, FL 33025

CITY OF PEMBROKE PINES
P.O. BOX 269005
PEMBROKE PINES, FL 33026

CITY OF PEMBROKE PINES
UTILITIES DIVISION
8300 S PALM DR
PEMBROKE PINES, FL 33025

CITY OF PENSACOLA
2757 N. PALAFOX ST.
PENSACOLA, FL 32501

CITY OF PENSACOLA
PENSACOLA ENERGY
222 WEST MAIN ST
PENSACOLA, FL 32502

CITY OF PENSACOLA
PO BOX 12910
PENSACOLA, FL 32521-0015

CITY OF PEORIA
8401 W.MONROE ST
PEORIA, AZ 85345

CITY OF PEORIA
DEPT OF FINANCE
419 FULTON ST
PEORIA, IL 61602

CITY OF PERU
ELECTRIC DEPT
4005 PLANK RD
PERU, IL 61354

CITY OF PERU
P.O. BOX 299
PERU, IL 61354-0299

CITY OF PERU
PUBLIC WORKS DEPT
1901 4TH ST
PERU, IL 61354

CITY OF PETALUMA
P.O.BOX 61
PETALUMA, CA 94952

CITY OF PHENIX CITY - DEPT OF FINANCE
601 12TH ST
PHENIX CITY, AL 36867

CITY OF PHILADELPHIA PA
DEPT OF REVENUE
PO BOX 1049
PHILADELPHIA, PA 19105-1049

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 1660
PHILADELPHIA, PA 19105-1660

CITY OF PHILADELPHIA
DEPT OF REVENUE
PO BOX 8409
PHILADELPHIA, PA 19101-8409

CITY OF PHILADELPHIA
WATER DEPT
1101 MARKET ST, 5TH FL
PHILADELPHIA, PA 19107

CITY OF PHOENIX TREASURER
BUSINESS LICENSE DEPT
PO BOX 2005
PHOENIX, AZ 85001-2005

CITY OF PHOENIX
P.O. BOX 29100
PHOENIX, AZ 85038-9100

CITY OF PHOENIX
P.O. BOX 29690
PHOENIX, AZ 85038-9690

CITY OF PHOENIX
PO BOX 29115
PHOENIX, AZ 85038-9115

CITY OF PHOENIX
WATER SERVICES
200 W WASHINGTON ST
PHOENIX, AZ 85003

CITY OF PIEDMONT
ATTN: SALES & USE TAX DEPT.
PO BOX 112
PIEDMONT, AL 36272

CITY OF PINELLAS PARK
6051 78TH AVE N
PINELLAS PARK, FL 33781

CITY OF PINELLAS PARK
P.O. BOX 1337
PINELLAS PARK, FL 33780-1337

CITY OF PINELLAS PARK
UTILITY DIVISION
5141 78TH AVE N
PINELLAS PARK, FL 33781

CITY OF PITTSBURGH
CITY TREASURER LS-1 TAX
PO BOX 642606
PITTSBURGH, PA 15264-2606

CITY OF PITTSFIELD
PO BOX 981063
BOSTON, MA 02298-1063

CITY OF PLANO UTILITIES
P.O. BOX 861990
PLANO, TX 75086-1990

CITY OF PLANO
PO BOX 860358
PLANO, TX 75086-0358

CITY OF PLANT CITY - C
UTILITIES DEPT
1500 W VICTORIA ST
PLANT CITY, FL 33563

CITY OF PLANT CITY
BUSINESS TAX DIVISION
PO BOX C
PLANT CITY, FL 33564-9003

CITY OF PLANT CITY
SOLID WASTE DEPT
1802 SPOONER DR
PLANT CITY, FL 33563

CITY OF PLANTATION
400 NW 73 AVE
PLANTATION, FL 33317

CITY OF PLEASANT HIL
POLICE DEPT ALARM ADMIN
330 CIVIC DR
PLEASANT HILL, CA 94523

CITY OF PLEASANT HILL
BUSINESS LICENSE OFFICE
100 GREGORY LN
PLEASANT HILL, CA 94523-3323

CITY OF PLEASANTON
PO BOX 520
PLEASANTON, CA 94566

CITY OF POCATELLO
P.O. BOX 4169
POCATELLO, ID 83205

CITY OF POCATELLO
UTILITY BILLING
911 N 7TH AVE
POCATELLO, ID 83201

CITY OF POMPANO BEACH FIRE
PREVENTION
PO BOX 734015
DALLAS, TX 75373

CITY OF POMPANO BEACH
P.O. BOX 1300
POMPANO BEACH, FL 33061

CITY OF POMPANO BEACH
PO BOX 908
POMPANO BEACH, FL 33061-0908

CITY OF POMPANO BEACH
UTILITES DEPT
100 W ATLANTIC BLVD
POMPANO BEACH, FL 33060

CITY OF PORT ORANGE
P.O. BOX 291037
PORT ORANGE, FL 32129-1037

CITY OF PORT ORANGE
PUBLIC UTILITIES DEPT
1000 CITY CENTER CIR, 2ND FL
PORT ORANGE, FL 32129

CITY OF PORT ORANGE
PUBLIC WORKS DEPT
407 VIRGINIA AVE
PORT ORANGE, FL 32127

CITY OF PORT ORANGE
UTILITY CUSTOMER SERVICE
1000 CITY CENTER CIRCLE
PORT ORANGE, FL 32129-4144

CITY OF PORT RICHEY
BUSINESS TAX RECPT DEPT
6333 RIDGE RD
PORT RICHEY, FL 34668

CITY OF PORT ST LUCIE
P.O. DRAWER 8987
PORT ST LUCIE, FL 34985-8987

CITY OF PORT ST LUCIE
UTILITY SYSTEMS DEPT, CITY HALL, RM 169
121 SW PORT ST LUCIE BLVD
PORT ST LUCIE, FL 34984

CITY OF PORT ST. LUCIE
BUSINESS TAX DIVISION
121 SW PORT ST. LUCIE BLVD-BLDG B
PORT ST. LUCIE, FL 34984

CITY OF PORTAGE
7900 S WESTNEGE AVE
PORTAGE, MI 49002

CITY OF PORTAGE
TRANSPORTATION & UTILITIES
7719 S WESTNEDGE AVE
PORTAGE, MI 49002

CITY OF PORTERVILLE
291 NORTH MAIN ST
PORTERVILLE, CA 93257-3737

CITY OF PORTLAND OREGON
ATTN: GENERAL AR
PO BOX 5066
PORTLAND, OR 97208-5066

CITY OF PORTLAND
1120 SW 5TH AVE RM 1250
PORTLAND, OR 97204

CITY OF PORTLAND
BUREAU OF DEVEL SERVICES
1900 SW 4TH AVE STE 5000
PORTLAND, OR 97201

CITY OF PORTLAND
P.O. BOX 4216
PORTLAND, OR 97208-4216

CITY OF PORTLAND
PO BOX 8834
PORTLAND, OR 97207-8834

CITY OF PORTLAND
PORTLAND FIRE & RESCUE
1300 SE GIDEON ST
PORTLAND, OR 97202-2419

CITY OF PORTLAND
PORTLAND WATER BUREAU
664 N TILLAMOOK ST
PORTLAND, OR 97227

CITY OF PORTSMOUTH
DEPT OF PUBLIC WORKS
680 PEVERLY HILL RD
PORTSMOUTH, NH 03801

CITY OF PORTSMOUTH
P.O. BOX 6660
PORTSMOUTH, NH 03802-6660

CITY OF PORTSMOUTH-TAX COLLECTOR
1 JUNKINS AVE
PORTSMOUTH, NH 03801

CITY OF POULSBO
200 NE MOE ST
POULSBO, WA 98370

CITY OF PRATTVILLE
ATTN: SALES & USE TAX DEPT.
PO BOX 680190
PRATTVILLE, AL 36068

CITY OF PRATTVILLE
PRATTVILLE WATER WORKS
114 E MAIN ST
PRATTVILLE, AL 36067

CITY OF PRESCOTT VALLEY
7501 E CIVIC CIRCLE
PRESCOTT VALLEY, AZ 86314

CITY OF PRESCOTT
P.O. BOX 80067
PRESCOTT, AZ 86304-8067

CITY OF PRESCOTT
SALES TAX DEPT
PO BOX 2077
PRESCOTT, AZ 86302-2077

CITY OF PRESCOTT
SOLID WASTE ADMIN
201 S CORTEZ
PRESCOTT, AZ 86303

CITY OF PRESCOTT
UTILITIES - SUNDOG WWTP
1500 SUNDOG RANCH RD
PRESCOTT, AZ 86302

CITY OF PRESCOTT
UTILITIES - WATER OPERATIONS
1481 SUNDOG RANCH RD
PRESCOTT, AZ 86302

CITY OF PRESCOTT
UTILITY BILLING
201 S CORTEZ
PRESCOTT, AZ 86302

CITY OF PRICEVILLE
ATTN: SALES & USE TAX DEPT.
242 MARCO DR
PRICEVILLE, AL  35603-5459

CITY OF PROVIDENCE TAX COLLECTOR
PO BOX 9100
PROVIDENCE, RI  02940-9100

CITY OF PROVO
351 W CENTER
PROVO, UT  84601

CITY OF PUEBLO
ATTN: SALES & USE TAX DEPT.
PO BOX 1427
PUEBLO, CO  81002-1427

CITY OF PUYALLUP
ACCOUNTS RECEIVABLE
PO BOX 1232
PUYALLUP, WA  98371-0187

CITY OF PUYALLUP
PO BOX 314
SEAHURST, WA  98062

CITY OF PUYALLUP
SEATTLE HILL ROAD
P.O. BOX 35160
SEATTLE, WA  98124-5160

CITY OF PUYALLUP
UTILITY BILLING
333 S MERIDIAN, FL 3
PUYALLUP, WA  98371

CITY OF QUINCY
COLLECTOR OF TAXES
PO BOX 9138
QUINCY, MA  02269-9138

CITY OF QUINCY
DEPT OF UTILITIES
730 MAINE ST
QUINCY, IL  62301-4053

CITY OF RALEIGH  FIRE INSPECTIONS DIV
PO BOX30213
RALEIGH, NC  27622

CITY OF RALEIGH
P.O. BOX 71081
CHARLOTTE, NC  28272-1081

CITY OF RALEIGH
PO BOX 590
RALEIGH, NC  27602-0590

CITY OF RALEIGH
PUBLIC UTILITIES DEPT
222 W HARGETT ST
RALEIGH, NC  27601

CITY OF RANCHO CORDOVA
2729 PROSPECT PARK DR
RANCHO CORDOVA, CA  95670

CITY OF RANCHO CUCAMONGA
10500 CIVIC CENTER DR
RANCHO CUCAMONGA, CA  91730

CITY OF RANCHO CUCAMONGA
MUNICIPAL UTILITY
P.O. BOX 4499
RANCHO CUCAMONGA, CA  91729-4499

CITY OF RANSON
312 S MILDRED ST
RANSON, WV  25438-1621

CITY OF REDDING
PO BOX 496071
REDDING, CA  96049

CITY OF REDDING
PUBLIC WORKS UTILITIES
20055 VIKING WAY, BLDG 3
REDDING, CA  96003

CITY OF REDDING-496081
P.O. BOX 496081
REDDING, CA  96049-6081

CITY OF REDLANDS
FINANCE REVENUE DIVISION
PO BOX 3005
REDLANDS, CA  92373

CITY OF REDMOND
411 SW 9TH ST
REDMOND, OR  97756

CITY OF REDMOND
PO BOX 3745
SEATTLE, WA  98124-3745

CITY OF REDMOND
UTILITY BILLING DEPT
411 SW 9TH ST
REDMOND, OR  97756

CITY OF REDWOOD CITY- 841201
P.O. BOX 841201
LOS ANGELES, CA  90084-1201

CITY OF REDWOOD CITY
PO BOX 3355
REDWOOD CITY, CA  94064

CITY OF REDWOOD CITY
PO BOX 3629
REDWOOD CITY, CA  94064-3629

CITY OF REDWOOD CITY
PUBLIC WORKS DEPT
1017 MIDDLEFIELD RD
REDWOOD CITY, CA  94063

CITY OF RENO ALARM PROGRAM
PO BOX 142857
IRVING, TX  75014

CITY OF RENO
PO BOX 1900
RENO, NV 89505

CITY OF RENO
PO BOX 26364
COLORADO SPRINGS, CO 80936

CITY OF RENTON
1055 SOUTH GRADY WAY
RENTON, WA 98057

CITY OF REVERE TAX COLLECTOR
281 BROADWAY
REVERE, MA 02151-5027

CITY OF REVERE
COLLECTOR OF TAXES
281 BROADWAY
REVERE, MA 02151-5027

CITY OF RICHARDSON
411 W ARAPAHO
RICHARDSON, TX 75080-4551

CITY OF RICHARDSON
P.O. BOX 831907
411 W ARAPAHO
RICHARDSON, TX 50863

CITY OF RICHLAND
505 SWIFT BLVD
RICHLAND, WA 50994-27390

CITY OF RICHLAND
P.O. BOX 34811
SEATTLE, WA 98124-1811

CITY OF RICHMOND HEIGHTS
1330 S BIG BEND BLVD
RICHMOND HEIGHTS, MO 63117

CITY OF RICHMOND
239 W MAIN ST
RICHMOND, KY 04045

CITY OF RICHMOND
C/O FINANCE DEPARTMENT
PO BOX 1268
RICHMOND, KY 40476-1268

CITY OF RICHMOND
DEPT OF PUBLIC UTILITIES
PO BOX 26060
RICHMOND, VA 23274-0001

CITY OF RICHMOND
FINANCE- BUSINESS LICENSE
450 CIVIC CENTER PLAZA
PO BOX 4046
RICHMOND, CA 94804

CITY OF RIDGWAY
ATTN: SALES & USE TAX DEPT.
PO BOX 10
RIDGWAY, CO 81432-0010

CITY OF RIFLE
ATTN: SALES & USE TAX DEPT.
PO BOX 1908
RIFLE, CO 81650

CITY OF RIFLE
PO BOX 4739
GRAND JUNCTION, CO 81502-4739

CITY OF RIFLE
WATER & WASTEWATER UTILITIES
100 HOSPITAL HILL RD
RIFLE, CO 81650

CITY OF RIVERBANK
6707 THIRD ST
RIVERBANK, CA 95367-2305

CITY OF RIVERDALE
BUSINESS LICENSE DEPT
4600 S WEBER RIVER DR
RIVERDALE, UT 84405

CITY OF RIVERSIDE PUBLIC UTIL
3900 MAIN STREET
RIVERSIDE, CA 92522-0144

CITY OF RIVERSIDE PUBLIC UTIL
3901 ORANGE ST
RIVERSIDE, CA 92501

CITY OF ROANOKE TREASURER
ATTN: TAX COLLECTOR
PO BOX 1451
ROANOKE, VA 24007-1451

CITY OF ROANOKE
ATTN: PROPERTY TAX DEPT.
215 CHURCH AVE SW RM 251
ROANOKE, VA 24011

CITY OF ROANOKE
ATTN: PROPERTY TAX DEPT.
PO BOX 20409
ROANOKE, VA 24018

CITY OF ROBERTSDALE
ATTN: SALES & USE TAX DEPT.
PO BOX 429
ROBERTSDALE, AL 36567-0429

CITY OF ROCK HILL
PO BOX 11646
ROCK HILL, SC 29731

CITY OF ROCK HILL
PO BOX 63039
CHARLOTTE, NC 28263-3039

CITY OF ROCK HILL
UTILITIES
155 JOHNSTON ST
ROCK HILL, SC 29730

CITY OF ROCKHILL
PLANNING & DEVELOPMENT DEPT
PO BOX 11706
ROCK HILL, SC 29731-1706

CITY OF ROCKLEDGE
1600 HUNTINGTON LANE
ROCKLEDGE, FL  32955

CITY OF ROCKLIN ALARM PROGRAM
PO BOX 140727
IRVING, TX  75014-0727

CITY OF ROCKLIN
C/O ATB SERVICES
PO BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF ROCKLIN
FALSE ALARM REDUCTION PROGRAM
PO BOX 398488
SAN FRANCISCO, CA  94139-8488

CITY OF ROCKLIN-CA
3970 ROCKLIN ROAD
ROCKLIN, CA  95677-2720

CITY OF ROCKLIN-CO
P.O. BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF ROCKVILLE
111 MARYLAND AVE
ROCKVILLE, MD  20850-2364

CITY OF ROCKY MOUNT
P.O. BOX 1180
ROCKY MOUNT, NC  27802-1180

CITY OF ROCKY MOUNT
PUBLIC UTITLITIES
331 S FRANKLIN ST
ROCKY MOUNT, NC  27802

CITY OF ROGERS
CITY CLERKS OFFICE
301 W. CHESTNUTT
ROGERS, AR  72756

CITY OF ROHNERT PARK
UTILITY DEPT
130 AVRAM AVE
ROHNERT PARK, CA  94927

CITY OF ROHNERT PARK
UTILITY DEPT, 130 AVRAM AVE
ROHNERT PARK, CA  94927

CITY OF ROME
PO BOX 1433
ROME, GA  30162-1433

CITY OF ROOSEVELT PARK
900 OAKS RIDGE RD
MUSKEGON, MI  49441

CITY OF ROSEVILLE
2660 CIVIC CENTER DR
ROSEVILLE, MN  55113

CITY OF ROSEVILLE
8839 N CEDAR AVE 212
FRESNO, CA  93720-1832

CITY OF ROSEVILLE-45807
P.O. BOX 45807
SAN FRANCISCO, CA  94145-0807

CITY OF ROSWELL
FINANCIAL SERVICES DIVISION
38 HILL STREET STE 130
ROSWELL, GA  30075-4537

CITY OF RUTLAND
1 STRONGS AVE
RUTLAND, VT  05702

CITY OF RUTLAND
CITY HALL PO BOX 969
RUTLAND, VT  05702-0969

CITY OF SACRAMENTO POLICE ALRAM UNIT
5770 FREEPORT BLVD 100
SACRAMENTO, CA  95822

CITY OF SACRAMENTO
915 I ST. RM. 1214
SACRAMENTO, CA  95814

CITY OF SAGINAW TREASURER
C/O INCOME TAX OFFICE
1315 S WASHINGTON AVE
SAGINAW, MI  48601-2599

CITY OF SAGINAW
FIRE ALARM REDUCTION PROGRAM
PO BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF SAINT PETERS
P.O. BOX 9
SAINT PETERS, MO  63376-0090

CITY OF SALINAS
FINANCE DEPT
PO BOX 1996
SALINAS, CA  93902

CITY OF SALISBURY MD
125 N DIVISION ST
SALISBURY, MD  21801-4940

CITY OF SALISBURY
132 N MAIN ST
SALISBURY, NC  28144

CITY OF SALISBURY
P.O. BOX 740600
ATLANTA, GA  30374-0600

CITY OF SALT LAKE CITY
PO BOX 145458
SALT LAKE CITY, UT  84114-5458

CITY OF SAN ANGELO WATER
CITY HALL ANNEX, FIRST FL
301 W BEAUREGARD AVE
SAN ANGELO, TX  76903

CITY OF SAN ANGELO WATER
P.O. BOX 5820
SAN ANGELO, TX  76902-5820

CITY OF SAN ANTONIO
C/O DEVELOPMENT SERVICES DEPT
PO BOX 839966
SAN ANTONIO, TX  78283-3966

CITY OF SAN ANTONIO
SAN ANTONIO MUNICIPAL COURT
401 S FRIO ST
SAN ANTONIO, TX  78207

CITY OF SAN ANTONIO
SAN ANTONIO POLICE DEPT.
ALARMS INVESTIGATION OFFICE
PO BOX 839948
SAN ANTONIO, TX  78283-3948

CITY OF SAN BERNADINO ALARM
P.O. BOX 140576
IRVING, TX  75014-0576

CITY OF SAN BERNARDINO MUN WTR
1350 SOUTH E STREET
SAN BERNARDINO, CA  92408

CITY OF SAN BERNARDINO MUN WTR
P.O. BOX 710
SAN BERNARDINO, CA  92402-0710

CITY OF SAN BERNARDINO-1318
P.O. BOX 1318
SAN BERNARDINO, CA  92402-1318

CITY OF SAN DIEGO CITY TREASUR
1200 THIRD AVE
STE 100
SAN DIEGO, CA  92101

CITY OF SAN DIEGO CITY TREASUR
P.O. BOX 129020
SAN DIEGO, CA  92112-9020

CITY OF SAN DIEGO TREASURER
POLICE DEPT MS 735
PO BOX 121431
SAN DIEGO, CA  92112

CITY OF SAN DIEGO
OFFICE OF CITY TREASURER
PO BOX 121536
SAN DIEGO, CA  92112-1536

CITY OF SAN DIEGO
PUBLIC UTILITIES DEPARTMENT
P.O. BOX 129020
SAN DIEGO, CA  92112-9020

CITY OF SAN JOSE
200 E SANTA CLARA ST  1ST FL TOWER
SAN JOSE, CA  95113-1905

CITY OF SAN JOSE
BUSINESS TAX & REG PERMIT DEPT 34370
PO BOX 39000
SAN FRANCISCO, CA  94139-0001

CITY OF SAN LEANDRO
FINANCE DEPT
835 EAST 14TH ST
SAN LEANDRO, CA  94577

CITY OF SAN MARCOS
ALARM PROGRAM
P.O. BOX 140336
IRVING, TX  75014

CITY OF SAN MARCOS
BUSINESS LICENSING
1 CIVIC CENTER DR
SAN MARCOS, CA  92069-2918

CITY OF SAN MARCOS
ELECTRIC
630 E HOPKINS
SAN MARCOS, TX  78666

CITY OF SAN MARCOS
IDS REAL ESTATE GRP
PO BOX 511350
LOS ANGELES, CA  90051-7905

CITY OF SAN MARCOS
PMAM CORPORATION

CITY OF SAN MARCOS
SEWER
630 E HOPKINS
SAN MARCOS, TX  78666

CITY OF SAN MARCOS
UTILITY BILLING/ COLLECTIONS DE
636 E HOPKINS ST.
SAN MARCOS, TX  78666-6314

CITY OF SAN MARCOS
WATER
630 E HOPKINS
SAN MARCOS, TX  78666

CITY OF SAN MATEO
330 W 20TH AVE
SAN MATEO, CA  94403

CITY OF SAN RAFAEL
1400 FIFTH AVENUE
SAN RAFAEL, CA  94901

CITY OF SAND CITY
1 SYLVAN PARK
SAND CITY, CA  93955

CITY OF SANDPOINT
ATTN: SALES & USE TAX DEPT.
1123 LAKE ST
SANDPOINT, ID  83864-1714

CITY OF SANDY SPRINGS
BUSINESS OCCUPATIONAL TAX DIV
7840 ROSWELL RD BLDG 500
SANDY SPRINGS, GA  30350

CITY OF SANFORD BUSINESS TAX
P.O. BOX 1788
SANFORD, FL 32772-1788

CITY OF SANFORD
300 N PARK AVE
SANFORD, FL 32771

CITY OF SANFORD
P.O. BOX 2847
SANFORD, FL 32772

CITY OF SANFORD
PO BOX 63060
SANFORD, NC 28263-3060

CITY OF SANTA CLARA MUNICIPAL UTILITIES
P.O. BOX 49067
SAN JOSE, CA 95161-9067

CITY OF SANTA CLARA
1500 WARBURTON AVE
SANTA CLARA, CA 95050

CITY OF SANTA CRUZ MUNIE UTIL
212 LOCUST ST
STE D
SANTA CRUZ, CA 95060

CITY OF SANTA CRUZ MUNIE UTIL
P.O. BOX 682
SANTA CRUZ, CA 95061-0682

CITY OF SANTA CRUZ
155 CENTER STREET
SANTA CRUZ, CA 95060

CITY OF SANTA CRUZ
FINANCE DEPT
809 CENTER ST RM 101
SANTA CRUZ, CA 95060

CITY OF SANTA ROSA
ALARM PERMITS
965 SONOMA AVE
SANTA ROSA, CA 95404

CITY OF SANTA ROSA
C/O MUNISERVICES LLC
PO BOX 1556
SANTA ROSA, CA 95402

CITY OF SANTA ROSA
WATER DEPT
SANTA ROSA CITY HALL, 100 SANTA ROSA
AVE
SANTA ROSAA, CA 95404

CITY OF SANTA ROSA-UTIL
P.O. BOX 1658
SANTA ROSA, CA 95402-1658

CITY OF SANTEE
10601 MAGNOLIA AVE
SANTEE, CA 92071

CITY OF SARALAND
943 SARALAND BLVD S
SARALAND, AL 36571

CITY OF SARASOTA
LOCAL BUSINESS TAX
1565 1ST ST2ND FLR ANNEX BLDG
SARASOTA, FL 34236

CITY OF SCHENECTADY
105 JAY STREET
SCHENECTADY, NY 12305

CITY OF SCOTTSDALE
3939 N DRINKWATER BLVD
SCOTTSDALE, AZ 85251

CITY OF SCOTTSDALE
P.O. BOX 1300
SCOTTSDALE, AZ 85252

CITY OF SCOTTSDALE
P.O. BOX 52799
PHOENIX, AZ 85072-2799

CITY OF SCOTTSDALE
PO BOX 1570
SCOTTSDALE, AZ 85242-1570

CITY OF SCOTTSDALE
PO BOX 1586
SCOTTSDALE, AZ 85252-1586

CITY OF SCOTTSDALE
PO BOX 1949
SCOTTSDALE, AZ 85252-1949

CITY OF SCOTTSDALE
REVENUE RECOVERY
7447 E INDIAN SCHOOL RD STE 110
SCOTTSDALE, AZ 85251

CITY OF SEATTLE
600 FOURTH AVE
SEATTLE, WA 98104

CITY OF SEATTLE
PO BOX 34214
SEATTLE, WA 98124-4214

CITY OF SEATTLE
PO BOX 34907
SEATTLE, WA 98124-1907

CITY OF SEATTLE
PO BOX 35178
SEATTLE, WA 98124-5178

CITY OF SEATTLE
SEATTLE DEPT OF TRANSPORTATION
PO BOX 34996
SEATTLE, WA 98124-4996

CITY OF SEBASTIAN
1225 MAIN ST
SEBASTIAN, FL 32958

CITY OF SEBRING UTILITIES DEPARTMENT
321 NORTH MANGO ST.
SEBRING, FL 33870

CITY OF SEBRING
LOCAL BUSINESS TAX
368 S. COMMERCE AVE.
SEBRING, FL 33870

CITY OF SEBRING
SOLID WASTE
1421 HAWTHORNE DR
SEBRING, FL 33870

CITY OF SEBRING
UTILITIES
321 N MANGO ST
SEBRING, FL 33870

CITY OF SEGUIN
UTILITIES BILLING
205 N RIVER
SEGUIN, TX 78155

CITY OF SEGUIN
UTILITIES BILLING,205 N RIVER
SEGUIN, TX 78155

CITY OF SEMINOLE
9199 113TH ST N
SEMINOLE, FL 33772

CITY OF SEVIERVILLE
120 GARY WADE BLVD
SEVIERVILLE, TN 37862

CITY OF SEVIERVILLE
P.O. BOX 5500
SEVIERVILLE, TN 37864-5500

CITY OF SHAWNEE - CITY CLERKS OFFICE
11110 JOHNSON DR.
SHAWNEE, KS 66203

CITY OF SHELTON TAX COLLECTOR
PO BOX 273
SHELTON, CT 06484-0273

CITY OF SHELTON
525 W COTA ST
SHELTON, WA 98584

CITY OF SHENANDOAH
29955- I-45 NORTH
SHENANODOAH, TX 77381-1195

CITY OF SHENANDOAH
PUBLIC WORKS DEPT
19955 I-45
SHANANDOAH, TX 77381

CITY OF SHERIDAN
ATTN: SALES & USE TAX DEPT.
PO BOX 173301
DENVER, CO 80217-3301

CITY OF SHERWOOD OREGON
22560 SW PINE ST
SHERWOOD, OR 97140

CITY OF SHREVEPORT
P.O. BOX 30065
SHREVEPORT, LA 71153-5510

CITY OF SHREVEPORT
PO BOX 30168
SHREVEPORT, LA 71130-0002

CITY OF SHREVEPORT
WATER & SEWERAGE
505 TRAVIS ST, STE 580
SHREVEPORT, LA 71101

CITY OF SHREVEPORT-REVENUE DIVISION
PO BOX 30040
SHREVEPORT, LA 71130-0040

CITY OF SIERRA VISTA
1011 N CORONADO DR
SIERRA VISTA, AZ 85635

CITY OF SIERRA VISTA
401 GIULIO CESARE AVE.
SIERRA VISTA, AZ 85635

CITY OF SIERRA VISTA
P.O. BOX 52413
PHOENIX, AZ 85072-2413

CITY OF SIMPSONVILLE
118 N.E. MAIN STREET
SIMPSONVILLE, SC 29681

CITY OF SLIDELL
P.O. BOX 828
SLIDELL, LA 70459

CITY OF SLIDELL
PUBLIC UTILITIES
SLIDELL CITY HALL, 2055 SECOND ST
SLIDELL, LA 70458

CITY OF SLOCOMB
ADMIN ASSISTANT
PO BOX 1147
SLOCOMB, AL 36375

CITY OF SMITHS STATION
CITY CLERK
PO BOX 250
SMITHS STATION, AL 36877

CITY OF SMYRNA
PO BOX 1226
SMYRNA, GA 30081

CITY OF SNELLVILLE
DEPT OF PLANNING & DEVELOPMENT
2342 OAK RD 2ND FLOOR
SNELLVILLE, GA 30078-2361

CITY OF SNOWMASS VILLAGE
ATTN: SALES & USE TAX DEPT.
PO BOX 5010
SNOWMASS VILLAGE, CO 81615

CITY OF SOLON OH
INCOME TAX DEPARTMENT
PO BOX 74058
CLEVELAND, OH 44194

CITY OF SOMERS POINT
CITY HALL-CLERKS OFFICE
1 W NEW JERSEY AVE
SOMERS POINT, NJ 08244

CITY OF SOMERS POINT
PO BOX 157
SOMERS POINT, NJ 08244

CITY OF SOMERVILLE
OFFICE OF THE TAX COLLECTOR
PO BOX 197
SOMERVILLE, MA 02143-0197

CITY OF SOUTH CHARLESTON
PO BOX 8597
SOUTH CHARLESTON, WV 25303

CITY OF SOUTH JORDAN
1600 W TOWNE CENTER DR
SOUTH JORDAN, UT 84095

CITY OF SOUTH MIAMI
6130 SUNSET DR
LICENSE DEPT 2ND FLOOR
SOUTH MIAMI, FL 33143

CITY OF SOUTH PORTLAND
ATTN: PROPERTY TAX DEPT.
PO BOX 6700
LEWISTON, ME 04243-6700

CITY OF SOUTH PORTLAND
PO BOX 9422
SOUTH PORTLAND, ME 04116-9422

CITY OF SOUTH SAN FRANCISCO
FINANCE DEPT
PO BOX 711
SOUTH SAN FRANCISCO, CA 94083

CITY OF SOUTHAVEN
5813 PEPPER CHASE DR
SOUTHAVEN, MS 38671-7404

CITY OF SOUTHAVEN
8710 NORTHWEST DR
SOUTHHAVEN, MS 38671-2410

CITY OF SOUTHLAKE WATER UTIL
1400 MAINT ST SUITE 200
SOUTHLAKE, TX 76092-7640

CITY OF SPANISH FORT
7361 SPANISH FORT BLVD
SPANISH FORT, AL 36527

CITY OF SPARKS
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99256-0001

CITY OF SPARKS
P.O. BOX 857
SPARKS, NV 89432-0857

CITY OF SPARKS
PO BOX 141388
IRVING, TX 75014

CITY OF SPARTANBURG
ATTN: PROPERTY TAX DEPT.
PO DRAWER 1749
SPARTANBURG, SC 29304

CITY OF SPOKANE UTILITIES
808 W SPOKANE FALLS BLVD.
SPOKANE, WA 99256-0001

CITY OF SPOKANE VALLEY FARU
PO BOX 94173
SEATTLE, WA 98124-6473

CITY OF SPOKANE
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99256-0001

CITY OF SPOKANE
ATTN: PROPERTY TAX DEPT.
808 W SPOKANE FALLS BLVD
SPOKANE, WA 99256-0001

CITY OF SPRING HILL
BUSINESS TAX OFFICE
199 TOWN CENTER PKWY
SPRING HILL, TN 37174

CITY OF SPRING HILL
BUSINESS TAX OFFICE
PO BOX 789
SPRING HILL, TN 37174-0789

CITY OF SPRINGDALE
SPRINGDALE TAX COMMISSION
11700 SPRINGFIELD PIKE
SPRINGDALE, OH 45246

CITY OF SPRINGFIELD
DEPT OF FINANCE-LICENSE DIVISION
PO BOX 8368
SPRINGFIELD, MO 65801

CITY OF SPRINGFIELD
INCOME TAX DEPARTMENT
76 E HIGH ST
SPRINGFIELD, OH 45502-1214

CITY OF SPRINGFIELD
LICENSE DIVISION OF FINANCE
840 N BOONVILLE
SPRINGFIELD, MO 65801

CITY OF SPRINGFIELD
PO BOX 4124
WOBURN, MA  01888-4124

CITY OF SPRINGFIELD INCOME/TAX DIVISION
PO BOX 5200
SPRINGFIELD, OH  45501-5200

CITY OF ST AUGUSTINE
50 BRIDGE ST
SAINT AUGUSTINE, FL  32084-4334

CITY OF ST CHARLES MISSOURI
200 NORTH SECOND STREET
ST. CHARLES, MO  63301

CITY OF ST CHARLES
200 N 2ND ST
SAINT CHARLES, MO  63301-2891

CITY OF ST CLOUD MN
P.O. BOX 1501
SAINT CLOUD, MN  56302-1501

CITY OF ST CLOUD
1300 9TH ST
SAINT CLOUD, FL  34769

CITY OF ST CLOUD
P.O. BOX 31304
TAMPA, FL  33631-3304

CITY OF ST CLOUD
PUBLIC SERVICES
1300 9TH ST
ST CLOUD, FL  34769

CITY OF ST GEORGE
175 E 200 N
ST GEORGE, UT  84770

CITY OF ST GEORGE
P.O. BOX 1750
SAINT GEORGE, UT  84771

CITY OF ST JOSEPH UTIL BILLING
1100 FREDERICK AVE
ST JOSEPH, MO  64501

CITY OF ST JOSEPH UTILITY BILLING
P.O. BOX 411458
KANSAS CITY, MO  64141-1458

CITY OF ST JOSEPH
1100 FREDERICK AVE
SAINT JOSEPH, MO  64501

CITY OF ST LOUIS
COLLECTOR OF REVENUE
PO BOX 66877
SAINT LOUIS, MO  63166-6877

CITY OF ST LOUIS-COLLECTOR OF REVENUE
EARNINGS TAX DIVISION
1200 MARKET ST ROOM 410 CITY HALL
SAINT LOUIS, MO  63103-2807

CITY OF ST MATTHEWS
PO BOX 7097
LOUISVILLE, KY  40257-0097

CITY OF ST PETERS
ONE ST PETERS CENTRE BLVD
SAINT PETERS, MO  63376

CITY OF ST PETERSBURG
P.O. BOX 33034
ST. PETERSBURG, FL  33733-8034

CITY OF ST PETERSBURG
SANITATION
175 FIFTH ST N
ST PETERSBURG, FL  33701

CITY OF ST PETERSBURG
WATER RESOURCES
175 FIFTH ST N
ST PETERSBURG, FL  33701

CITY OF ST. LOUIS
COLLECTOR OF REVENUE
PO BOX 66877
SAINT LOUIS, MO  63166

CITY OF ST. LOUIS
MARVIS T THOMPSON ESQ LIC COLLEC
PO BOX 78158
SAINT LOUIS, MO  63178

CITY OF ST. PETERSBURG
P.O. BOX 2842
ST. PETERSBURG, FL  33731

CITY OF STAFFORD
FINANCE DEPT
2610 SOUTH MAIN
STAFFORD, TX  77477

CITY OF STAMFORD TAX COLLECTOR
PO BOX 50
STAMFORD, CT  06904-0050

CITY OF STAMFORD WPCA
111 HARBOR VIEW AVE, BLDG 11
STAMFORD, CT  06902

CITY OF STAMFORD WPCA
P.O. BOX 8063
BRIDGEPORT, CT  06601-4063

CITY OF STATESVILLE
301 S CENTER ST
STATESVILLE, NC  28687-1111

CITY OF STATESVILLE
P.O. BOX 1111
STATESVILLE, NC  28687

CITY OF STEAMBOAT SPRINGS
ATTN: SALES & USE TAX DEPT.
PO BOX 772869
STEAMBOAT SPRINGS, CO  80477-2869

CITY OF STERLING
SALES & USE TAX RETURN
PO BOX 4000
STERLING, CO  80751-0400

CITY OF STILLWATER
ELECTRIC
723 S LEWIS ST
STILLWATER, OK  74074

CITY OF STILLWATER
P.O. BOX 1449
STILLWATER, OK  61449

CITY OF STILLWATER
TRASH
723 S LEWIS ST
STILLWATER, OK  74074

CITY OF STILLWATER
WATER RESOURCES
723 S LEWIS ST
STILLWATER, OK  74074

CITY OF STOCKTON - CA
BUSINESS LICENSE DIVISION
PO BOX 1570
STOCKTON, CA  95201-1570

CITY OF STOCKTON A/R
REVENUE SERIVICE
PO BOX 2107
STOCKTON, CA  95201

CITY OF STOCKTON
BURGLAR ALARM PERMIT RENEWAL
22 E MARKET ST
STOCKTON, CA  95202-2876

CITY OF STOCKTON
P.O. BOX 2590
OMAHA, NE  68103-2590

CITY OF STOCKTON
PUBLIC WORKS DEPT
425 N EL DORADO ST
STOCKTON, CA  95202

CITY OF STONECREST
ATTN: BUSINESS LICENSE DEPT
3120 STONECREST BLVD 1ST FL STE 190
STONECREST, GA  30038

CITY OF STOW
INCOME TAX DIVISION
PO BOX 1668
STOW, OH  44224-0668

CITY OF STUART
121 SW FLAGER AVE
STUART, FL  34994

CITY OF SUFFOLK COMMUNITY
DEVELOPMENT
442 W WASHINGTON ST
SUFFOLK, VA  23434

CITY OF SUFFOLK
C/O ALARM TRACKING AND BILLING
P.O. BOX 26364
COLORADO SPRINGS, CO  80936

CITY OF SUFFOLK
C/O TREASURER
PO BOX 1459
SUFFOLK, VA  23439-1459

CITY OF SUFFOLK
PO BOX 142557
IRVING, TX  75014

CITY OF SUFFOLK, VIRGINIA
CITY TREASURER
P O BOX 1583
SUFFOLK, VA  23439-1583

CITY OF SUGAR LAND
2700 TOWN CENTER BLVD NORTH
SUGAR LAND, TX  77479

CITY OF SUGAR LAND
P.O. BOX 5029
SUGAR LAND, TX  77487-5029

CITY OF SUMTER
21 N MAIN ST
SUMPTER, SC  29150

CITY OF SUMTER
P.O. BOX 310
SUMTER, SC  29151-0310

CITY OF SUN VALLEY ID - CITY CLERK
PO BOX 416
SUN VALLEY, ID  83353-0416

CITY OF SUN VALLEY
ATTN: SALES & USE TAX DEPT.
PO BOX 416
SUN VALLEY, ID  83353

CITY OF SUN VALLEY
C/O BUSINESS TAX DIVISION
PO BOX 416
SUN VALLEY, ID  83353

CITY OF SUNNYVALE - UTILITIES
P.O. BOX 4000
SUNNYVALE, CA  94088-4000

CITY OF SUNNYVALE
456 W OLIVE AVE
SUNNYVALE, CA  94086

CITY OF SUNNYVALE
PO BOX 3707
SUNNYVALE, CA  94088-3707

CITY OF SUNRISE
1601 NW 136 AVE BLDG A
SUNRISE, FL  33323

CITY OF SUNRISE
P.O. BOX 31432
TAMPA, FL 33631-3432

CITY OF SUNRISE
SANITATION
10770 W OAKLAND PARK BLVD
SUNRISE, FL 33351

CITY OF SUNRISE
UTILITIES
777 SAWGRASS CORPORATE PKWY
SUNRISE, FL 33325

CITY OF SUNSET HILLS
3939 S. LINDBERGH
SUNSET HILLS, MO 63127

CITY OF SURPRISE
ATTN: TAX AND LICENSING
12425 W BELL ROAD D-100
SURPRISE, AZ 85374-9002

CITY OF SURPRISE
BUSINESS LICENSE OFFICE
16000 N CIVIC CENTER
SURPRISE, AZ 85374

CITY OF SURPRISE
P.O. BOX 29078
PHOENIX, AZ 85038-9078

CITY OF SURPRISE
UTILITIES
777 SAWGRASS CORPORATE PKWY
SUNRISE, FL 33325

CITY OF SWEETWATER
C/O BUSINESS TAX DIVISION
500 SW 109TH AVE
SWEETWATER, FL 33174

CITY OF SYLVANIA
INCOME TAX DEPARTMENT
6730 MONROE ST STE 202
SYLVANIA, OH 43560-1948

CITY OF TACOMA
747 MARKET ST
TACOMA, WA 98402

CITY OF TACOMA
FINANCE DEPT/ TAX & LICENSE DIV
PO BOX 11640
TACOMA, WA 98411-6640

CITY OF TALLAHASSEE
435 N MACOMB ST RELAY BOX
TALLAHASSEE, FL 32301

CITY OF TALLAHASSEE
C/O REVENUE DIVISION BOX A-4
300 S ADAMS ST
TALLAHASSEE, FL 32301

CITY OF TAMPA UTILITIES
306 E JACKSON ST
TAMPA, FL 33602

CITY OF TAMPA UTILITIES
P.O. BOX 30191
TAMPA, FL 33630-3191

CITY OF TAMPA
BUSINESS TAX DIVISION
PO BOX 2200
TAMPA, FL 33601

CITY OF TARPON SPRINGS
324 E. PINE ST.
TARPON SPRINGS, FL 34689-4004

CITY OF TARPON SPRINGS
ATTN : COLLECTION CENTER
P.O. BOX 5004
TARPON SPRINGS, FL 34688-5004

CITY OF TARPON SPRINGS
SANITATION, 324 E. PINE ST.
TARPON SPRINGS, FL 34689-4004

CITY OF TARPON SPRINGS
WATER & WASTEWATER, 324 E. PINE ST.
TARPON SPRINGS, FL 34689-4004

CITY OF TAYLORSVILLE
2600 WEST TAYLORSVILLE BLVD
TAYLORSVILLE, UT 84129

CITY OF TELLURIDE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 397
TELLURIDE, CO 81435

CITY OF TEMECULA
41000 MAIN STREET
TEMECULA, CA 92590

CITY OF TEMPE
P.O. BOX 29617
PHOENIX, AZ 85038-9617

CITY OF TEMPE
TAX & LICENSE DIVISION
PO BOX 5002
TEMPE, AZ 85280

CITY OF TEMPE
WATER & WASTEWATER, 324 E. PINE ST.
TARPON SPRINGS, FL 34689-4004

CITY OF TEMPE-TAX & LICENSE DIVISION
FORMS PROCESSING CENTER
PO BOX 29618
PHOENIX, AZ 85038-9618

CITY OF TEMPLE
401 N 3RD ST
TEMPLE, TX 76501

CITY OF TEMPLE
P.O. BOX 878
TEMPLE, TX 76503-0878

CITY OF THE COLONY
PO BOX 560008
THE COLONY, TX 75056

CITY OF THE DALLES CITY HALL
P.O. BOX 1790
THE DALLES, OR 97058-8008

CITY OF THE DALLES CITY HALL
THE DALLES CITY HALL
313 COURT ST
THE DALLES, OR 97058

CITY OF THOMASVILLE
TAX DEPT
PO BOX 1397
THOMASVILLE, GA 31799

CITY OF THORNTON SALES TAX DIV
PO BOX 910222
DENVER, CO 80291-0222

CITY OF THORNTON
ATTN: SALES & USE TAX DEPT.
9500 CIVIC CENTER DR
DENVER, CO 80229

CITY OF THORNTON
TAX AUDITOR
9500 CIVIC CENTER DR
DENVER, CO 80229

CITY OF TIGARD
BUSINESS LICENSE
13125 SW HALL BLVD
PORTLAND, OR 97223

CITY OF TIMNATH
ATTN: SALES & USE TAX DEPT.
PO BOX 29048
PHOENIX, AZ 85038-9048

CITY OF TITUSVILLE
555 S WASHINGTON AVE
TITUSVILLE, FL 32796

CITY OF TITUSVILLE
ATTN: BUSINESS TAX
PO BOX 2806
TITUSVILLE, FL 32781

CITY OF TITUSVILLE
P.O. BOX 2807
TITUSVILLE, FL 32781-2807

CITY OF TOLEDO DEPT PUBL UTIL
420 MADISON AVE, STE 100
TOLEDO, OH 43604

CITY OF TOLEDO
DEPT OF PUBLIC UTILITIES
PO BOX 10017
TOLEDO, OH 43699-0017

CITY OF TOLEDO
INCOME TAX DEPARTMENT
1 GOVERNMENT CTR STE 2070
TOLEDO, OH 43604-2217

CITY OF TOLLESON- LICENSING
9555 W VAN BUREN
TOLLESON, AZ 85353

CITY OF TOMBALL
501 JAMES
TOMBALL, TX 77375

CITY OF TOOELE
90 NORTH MAIN ROOM 227
TOOELE, UT 84074

CITY OF TOPEKA PLANNING DEPARTMENT
620 SE MADISON UNIT 11
TOPEKA, KS 66607-1118

CITY OF TOPEKA
215 SE 7TH ST
TOPEKA, KS 66603

CITY OF TOPEKA
P.O. BOX 3566
TOPEKA, KS 66601-3566

CITY OF TORRANCE REVENUE DIVISION
3031 TORRANCE BLVD
TORRANCE, CA 90503

CITY OF TORRINGTON
140 MAIN ST RM 134
TORRINGTON, CT 06790

CITY OF TRACY
333 CIVIC CENTER PLAZA
TRACY, CA 95376

CITY OF TRACY
TRACY POLICE DEPT-ATTN: RECORDS UNIT
1000 CIVIC CENTER DR
TRACY, CA 95376

CITY OF TRINITY
ATTN: SALES & USE TAX DEPT.
35 PRESTON DR
TRINITY, AL 35673

CITY OF TROY
UTILITY BILLING
100 S MARKET ST
TROY, OH 45373-3376

CITY OF TROY
UTILITY BILLING, 100 S MARKET ST
TROY, OH 45373-3376

CITY OF TRUSSVILLE
P.O. BOX 159, 131 MAIN STREET
TRUSSVILLE, AL 35173

CITY OF TUCKER
CITY HALL
4119 ADRIAN ST
TUCKER, GA 30084

CITY OF TUCSON COLLECTIONS
P.O. BOX 27320
TUCSON, AZ 85726-7320

CITY OF TUCSON
LICENSE SECTION
CITY HALL, 1ST FL
255 W ALAMEDA
TUCSON, AZ 85701

CITY OF TUCSON
LICENSE SECTION
P.O. BOX 27210
TUCSON, AZ 85726-7210

CITY OF TUCSON
LICENSE SECTION
PO BOX 27210
TUCSON, AZ 85726-7210

CITY OF TUCSON
P.O. BOX 28804
TUCSON, AZ 85726-8804

CITY OF TUCSON
POLICE DEPT/ALARM UNIT
1310 W MIRACLE MILE
TUCSON, AZ 85705

CITY OF TUKWILA
6200 SOUTHCENTER BLVD.
TUKWILA, WA 98188

CITY OF TULLAHOMA
BUSINESS LICENCE
PO BOX 807
TULLAHOMA, TN 37388

CITY OF TUMWATER
B&O TAX RETURN
555 ISRAEL RD SW
TUMWATER, WA 98501

CITY OF TUPELO
PO BOX 1485
TUPELO, MS 38804

CITY OF TURLOCK
BUSINESS LICENSE
156 S BROADWAY STE 114
TURLOCK, CA 95380-5456

CITY OF TURLOCK
WATER SEWER & GARBAGE SERVICE
156 S BROADWAY, STE 270
TURLOCK, CA 95380

CITY OF TUSCALOOSA REVENUE DEPT
PO BOX 2089
TUSCALOOSA, AL 35403

CITY OF TUSCALOOSA
ATTN: PROPERTY TAX DEPT.
PO BOX 2089
TUSCALOOSA, AL 35403

CITY OF TUSCALOOSA
ATTN: SALES & USE TAX DEPT.
PO BOX 2089
TUSCALOOSA, AL 35403

CITY OF TUSCON
PO BOX 27320
TUCSON, AZ 85726

CITY OF TUSKEGEE
PO BOX 830687
TUSKEGEE, AL 36083

CITY OF TWIN FALLS
P.O. BOX 2469
TWIN FALLS, ID 83303-2469

CITY OF TWIN FALLS
UTLILTY DEPT
103 MAIN AVE E
TWIN FALLS, ID 83301

CITY OF TYLER
P.O. BOX 336
TYLER, TX 75710

CITY OF TYLER
WATER BUSINESS OFFICE
511 W LOCUST
TYLER, TX 75702

CITY OF UNION CITY
ADMIN SERV DEPT REV DIV
340009 ALVARDO NILES RD
UNION CITY, CA 94587

CITY OF UNIVERSITY PARK
3800 UNIVERSITY BLVD
UNIVERSITY PARK, TX 75205

CITY OF UNIVERSITY PARK
PO BOX 650823
DEP 41363
DALLAS, TX 75265-0823

CITY OF UPLAND
BUSINESS SUPPORT CENTER
8839 N CEDAR AVE 212
FRESNO, CA 93720

CITY OF VA. BEACH
TREASURER-MUNICIPAL CENTER-BLDG 1
2401 COURTHOUSE DR.
VIRGINIA BEACH, VA 23456-9018

CITY OF VACAVILLE
650 MERCHANT STREET
VACAVILLE, CA 95696-6178

CITY OF VAIL
ATTN: SALES & USE TAX DEPT.
75 S FRONTAGE RD
VAIL, CO 81657

CITY OF VALDOSTA
1016 MYRTLE ST
VALDOSTA, GA 31601

CITY OF VALDOSTA
ATTN: BUSINESS LICENSE OFFICE
P.O. BOX 1125
VALDOSTA, GA 31603-1125

CITY OF VALLEJO FAP
PO BOX 742536
LOS ANGELES, CA  90074

CITY OF VALLEJO
555 SANTA CLARA ST
VALLEJO, CA  94590

CITY OF VALLEJO
WATER DEPT
202 FLEMING HILL RD
VALLEJO, CA  94589

CITY OF VALLEJO-UTILITIES
PO BOX 54537
LOS ANGELES, CA  90054-0537

CITY OF VALLEY
20 FOB JAMES DRIVE
VALLEY, AL  36854

CITY OF VALPARAISO
FIRE DEPT
2605 CUMBERLAND DR
VALPARAISO, IN  46383

CITY OF VANCOUVER
FINANCIAL SERVICES
PO BOX 8995
VANCOUVER, WA  98668-8995

CITY OF VANCOUVER-UTILITIES
PO BOX 8875
VANCOUVER, WA  98666-8875

CITY OF VERO BEACH UTILITIES
1053 20TH PL
VERO BEACH, FL  32960

CITY OF VERO BEACH UTILITIES
P.O. BOX 1180
VERO BEACH, FL  32961-1180

CITY OF VERO BEACH
1053 20TH PL
VERO BEACH, FL  32960

CITY OF VERO BEACH
PO BOX 1389
VERO BEACH, FL  32961-1389

CITY OF VICTOR ID - C/O CITY CLERK
PO BOX 122
VICTOR, ID  83455-0122

CITY OF VICTOR
ATTN: SALES & USE TAX DEPT.
PO BOX 122
VICTOR, ID  83455-0122

CITY OF VICTORVILLE
14343 CIVIC DR
VICTORVILLE, CA  92393-5001

CITY OF VICTORVILLE
PO BOX 5001
VICTORVILLE, CA  92392

CITY OF VIENNA - OFFICE OF THE
TREASURER
PO BOX 5097
VIENNA, WV  26105

CITY OF VIRGINIA BEACH FIRE DEPT
21 MUNICIPLE CTR
VIRGINIA BEACH, VA  23456-9099

CITY OF VIRGINIA BEACH TREASURER
ATTN: BUSINESS LICENSE DEPT.
2401 COURTHOUSE DR
VIRGINIA BEACH, VA  23456-9002

CITY OF VIRGINIA BEACH TREASURER
ATTN: PROPERTY TAX DEPT.
2401 COURTHOUSE DR
VIRGINIA BEACH, VA  23456-9002

CITY OF VIRGINIA BEACH
2401 COURTHOUSE DR, BUILDING 1
VIRGINIA BEACH, VA  23456

CITY OF VIRGINIA BEACH
MUNCIPAL CENTER-BLDG 1
2401 COURTHOUSE DR
VIRGINIA BEACH, VA  23456-9018

CITY OF VISALIA
707 W ACEQUIA AVE
VISALIA, CA  93291

CITY OF VISALIA
BUSINESS LICENSE DIVISION
PO BOX 4002
VISALIA, CA  93278

CITY OF VISALIA
PO BOX 5078
VISALIA, CA  93278

CITY OF VISALIA-51159
P.O. BOX 51159
LOS ANGELES, CA  90051-5459

CITY OF VISALIA-POLICE DEPT
303 SOUTH JOHNSON ST
VISALIA, CA  93291

CITY OF VISTA
ATTN: BUSINESS LICENSE DEPT
200 CIVIC CENTER DR
VISTA, CA  92084

CITY OF WACO WATER OFFICE
425 FRANKLIN AVE
WACO, TX  76701

CITY OF WACO WATER OFFICE
P.O. BOX 2649
WACO, TX  76702-2649

CITY OF WAITE PARK
19 13TH AVENUE N
WAITE PARK, MN 56387

CITY OF WAITE PARK
PO BOX 339
WAITE PARK, MN 56387

CITY OF WALKER
4243 REMEMBRANCE RD NW
WALKER, MI 49534

CITY OF WALNUT CREEK
1666 NORTH MAIN ST.
WALNUT CREEK, CA 94596

CITY OF WALTHAM
610 MAIN ST
WALTHAM, MA 02452

CITY OF WALTHAM
TREASURER/COLLECTORS OFFICE
PO BOX 540190
WALTHAM, MA 02454-0190

CITY OF WARNER ROBINS
202 N. DAVIS DRIVE PMB 718
WARNER ROBINS, GA 31093

CITY OF WARNER ROBINS
700 WATSON BLVD
WARNER ROBINS, GA 31093

CITY OF WARNER ROBINS
OCCUPATIONAL TAX DIVISION
PO BOX 8629
WARNER ROBINS, GA 31095

CITY OF WARRENTON
225 S MAIN ST
WARRENTON, OR 97146

CITY OF WARRENTON
ATTN: UTILITIES RECEIVABLE
P.O. BOX 250
WARRENTON, OR 97146-0250

CITY OF WARWICK TAX COLLECTORS
CITY HALL ANNEX BLDG
3275 POST RD
WARWICK, RI 02886

CITY OF WARWICK TAX COLLECTORS
TAX PAYMENTS
PO BOX 981027
BOSTON, MA 02298

CITY OF WATSONVILLE UTILITIES
250 MAIN ST
WATSONVILLE, CA 95076

CITY OF WATSONVILLE UTILITIES
P.O. BOX 149
WATSONVILLE, CA 95077-0149

CITY OF WATSONVILLE
250 MAIN ST.
WATSONVILLE, CA 95076

CITY OF WAUKESHA - TREASURER
201 DELAFIELD ST
WAUKESHA, WI 53188-3693

CITY OF WAUSAU- TREASURER
PO BOX 3051
MILWAUKEE, WI 53201-3051

CITY OF WAUWATOSA WATER
7725 W NORTH AVE
WAUWATOSA, WI 53213

CITY OF WAUWATOSA WATER
BIN 88445
MILWAUKEE, WI 53288-0445

CITY OF WAUWATOSA
ATTN: PROPERTY TAX DEPT.
BIN 360
MILWAUKEE, WI 53288-0360

CITY OF WAYCROSS
417 PENDLETON ST
WAYCROSS, GA 31502-0099

CITY OF WAYCROSS
PO DRAWER 99
WAYCROSS, GA 31502-0099

CITY OF WEATHERFORD
303 PALO PINTO ST
WEATHERFORD, TX 76086

CITY OF WEATHERFORD
P.O. BOX 255
WEATHERFORD, TX 76086-0255

CITY OF WEAVER
ATTN: SALES & USE TAX DEPT.
CITY OF WEAVER P. O. BOX 934668
ATLANTA, GA 31193-4668

CITY OF WEBSTER
101 PENNSYLVANIA AVE.
WEBSTER, TX 77598

CITY OF WEBSTER
PUBLIC WORKS
855 MAGNOLIA AVE
WEBSTER, TX 77598

CITY OF WENTZVILLE
BUSINESS LICENSE DEPT.
1001 SCHROEDER CREEK BLVD
WENTZVILLE, MO 63385

CITY OF WEST ALLIS
WATER/SEWER UTILITY BILLING
7525 W GREENFIELD AVE
WEST ALLIS, WI 53214-4648

CITY OF WEST ALLIS-TREASURER
7525 W GREENFIELD AVE
WEST ALLIS, WI 53214-4648

CITY OF WEST BEND TREASURER
1115 S MAIN ST
WEST BEND, WI 53095-4605

CITY OF WEST JORDAN
8000 S REDWOOD RD
WEST JORDAN, UT 84088

CITY OF WEST JORDAN
PO BOX 550
WEST JORDAN, UT 84084-0550

CITY OF WEST JORDAN
UTILITY BILLING, 8000 S REDWOOD RD
WEST JORDAN, UT 84088

CITY OF WEST MELBOURNE
C/O BUSINESS TAX RECEIPTS
PO BOX 120009
WEST MELBOURNE, FL 32912-0009

CITY OF WEST MELBOURNE
FIRE PREVENTION
2240 MINTON RD
WEST MELBOURNE, FL 32904

CITY OF WEST MELBOURNE
UTILITY SERVICE
2240 MINTON RD, 1ST FL
WEST MELBOURNE, FL 32904-4917

CITY OF WEST PALM BEACH FIRE RESCUE
PO BOX 3366
WEST PALM BEACH, FL 33402

CITY OF WEST PALM BEACH
401 CLEMATIS ST
WEST PALM BEACH, FL 33401

CITY OF WEST PALM BEACH
CONSTRUCTION SERVICE DEPT
401 CLEMATIS ST
WEST PALM BEACH, FL 33401

CITY OF WEST PALM BEACH
P.O. BOX 3506
WEST BALM BEACH, FL 33402-3506

CITY OF WEST PALM BEACH
PO BOX 3147
WEST PALM BEACH, FL 33402

CITY OF WEST SACRAMENTO
1110 WEST CAPITOL AVE
WEST SACRAMENTO, CA 95691

CITY OF WEST VALLEY
C/O BUSINESS LICENSE OFFICE
3600 CONSTITUTION BLVD
WEST VALLEY, UT 84119

CITY OF WESTFIELD
PO BOX 9249
CHELSEA, MA 02150-9249

CITY OF WESTMINSTER
4800 W 92ND AVE
WESTMINSTER, CO 80031

CITY OF WESTMINSTER
ATTN: SALES & USE TAX DEPT.
PO BOX 17107
DENVER, CO 80217-7107

CITY OF WESTMINSTER
C/O TAX DEPT
56 W MAIN ST
WESTMINSTER, MD 21157-4844

CITY OF WESTMINSTER
P.O. BOX 17040
DENVER, CO 80217-0040

CITY OF WESTON
17200 ROYAL PALM BOULEVARD
WESTON, FL 33326

CITY OF WESTPORT
PO BOX 505
WESTPORT, WA 98595

CITY OF WHEAT RIDGE - TAX DIVISION
7500 W 29TH AVE
WHEAT RIDGE, CO 80033

CITY OF WHEAT RIDGE
ATTN: SALES & USE TAX DEPT.
PO BOX 912758
DENVER, CO 80291-2758

CITY OF WHEATON
303 W WESLEY ST
WHEATON, IL 60187

CITY OF WHEATON
PO BOX 727
WHEATON, IL 60187

CITY OF WHITEVILLE
C/O COLUMBUS CO TAX OFFICE
PO BOX 1468
WHITEVILLE, NC 28472-1468

CITY OF WHITEVILLE
P.O. BOX 607
WHITEVILLE, NC 28472

CITY OF WHITEVILLE
PUBLIC WORKS
24 HILL PLAZA
WHITEVILLE, NC 28472

CITY OF WICHITA FALLS
1300 7TH ST
WICHITA FALLS, TX 76301

CITY OF WICHITA FALLS
P.O. BOX 1440
WICHITA FALLS, TX 76307-7532

CITY OF WICHITA
P.O. BOX 2922
WICHITA, KS 67201-2922

CITY OF WICHITA
PUBLIC WORKS & UTILITIES
455 N MAIN, 8TH FL
WICHITA, KS 67202

CITY OF WILDWOOD WATER UTILITY
4400 NEW JERSEY AVENUE
WILDWOOD, NJ 08260

CITY OF WILDWOOD
100 N MAIN STREET
WILDWOOD, FL 34785-4047

CITY OF WILDWOOD
UTILITY DEPT
100 N MAIN STREET
WILDWOOD, FL 34785-4047

CITY OF WILLIAMSBURG
PO BOX 245
WILLIAMSBURG, VA 23187

CITY OF WILMINGTON
COLLECTIONS DIVISION
PO BOX 1810
WILMINGTON, NC 28402-1810

CITY OF WILSON
COLLECTION DIVISION
P.O. BOX 2407
WILSON, NC 27894-2407

CITY OF WILSON
ELECTRIC
1800 HERRING AVE
WILSON, NC 27894

CITY OF WILSON
GAS
1800 HERRING AVE
WILSON, NC 27894

CITY OF WILSON
PO BOX 10
WILSON, NC 27894

CITY OF WILSON
WATER RESOURCES
208 NASH ST NE
WILSON, NC 27894

CITY OF WILSON
WILSON ENERGY
1800 HERRING AVE
WILSON, NC 27894

CITY OF WILSONVILLE BILLING
P.O. BOX 5310
PORTLAND, OR 97228-5310

CITY OF WILSONVILLE
TRANSIT TAX DEPT
PO BOX 765
WILSONVILLE, OR 97070

CITY OF WILSONVILLE
UTILITY BILLING
29799 SW TOWN CENTER LOOP E
WILSONVILLE, OR 97070

CITY OF WINCHESTER
COMMISSIONER OF THE REVENUE
PO BOX 546
WINCHESTER, VA 22604

CITY OF WINCHESTER
PO BOX 263
WINCHESTER, VA 22604-0263

CITY OF WINDCREST
8601 MIDCROWN
WINDCREST, TX 78239

CITY OF WINDER
35 E MIDLAND AVE
WINDER, GA 30680

CITY OF WINDER
45 EAST ATHENS STREET
P.O. BOX 568
WINDER, GA 30680

CITY OF WINDSOR
ATTN: SALES & USE TAX DEPT.
275 BROAD ST
WINDSOR, CT 06095

CITY OF WINSTON SALEM
UTILITIES
101 N MAIN ST
WINSTON-SALEM, NC 27102

CITY OF WINSTON-SALEM
PO BOX 2511
WINSTON SALEM, NC 27102

CITY OF WINSTON-SALEM
REVENUE DEPT
PO BOX 2756
WINSTON SALEM, NC 27102-2756

CITY OF WINSTON-SALEM
REVENUE DIV.
100 E FIRST ST, STE 121
WINSTON-SALEM, NC 27101

CITY OF WINSTON-SALEM
REVENUE DIV.
P.O. BOX 580055
CHARLOTTE, NC 28258-0055

CITY OF WINTER GARDEN
300 W PLANT ST
WINTER GARDEN, FL 34787-2769

CITY OF WINTER HAVEN
490 THIRD STREET NW
WINTER HAVEN, FL 33881

CITY OF WINTER HAVEN
P.O. BOX 2277
WINTER HAVEN, FL 33883-2277

CITY OF WINTER HAVEN
UTILITY ACCOUNT SERVICES
551 THIRD ST NW
WINTER HAVEN, FL 33881

CITY OF WINTER PARK
401 PARK AVENUE S
WINTER PARK, FL 32789

CITY OF WINTER PARK
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1986
WINTER PARK, FL 32790-1986

CITY OF WINTER PARK
ELECTRIC SERVICES
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WINTER PARK
TRASH
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WINTER PARK
WATER & WASTEWATER
401 S PARK AVE
WINTER PARK, FL 32789

CITY OF WISCONSIN RAPIDS - TRESURER
CITY HALL 444 W GRAND AVE
WISCONSIN RAPIDS, WI 54495-2780

CITY OF WOBURN
PO BOX 227
WOBURN, MA 01801

CITY OF WOOD VILLAGE
2055 NE 238TH DRIVE
WOOD VILLAGE, OR 97060

CITY OF WOODBURN
270 MONTGOMERY ST
WOODBURN, OR 97071

CITY OF WOODBURY
8301 VALLEY CREEK RD.
WOODBURY, MN 55125

CITY OF WOODBURY
PUBLIC WORKS
2301 TOWER DR
WOODBURY, MN 55125

CITY OF WOODHAVEN
CITYS CLERKS OFFICE
21869 WEST RD
WOODHAVEN, MI 48183

CITY OF WOODLAND PARK REV DEPT
PO BOX 9045
WOODLAND PARK, CO 80866-9045

CITY OF WOODLAND PARK
ATTN: SALES & USE TAX DEPT.
300 FIRST STREET
WOODLAND, CA 95695

CITY OF WOODSTOCK TAX DEPT
12453 HIGHWAY 92
WOODSTOCK, GA 30188-3698

CITY OF WOODSTOCK
ATTN: WATER DEPARTMENT
12453 HIGHWAY 92
WOODSTOCK, GA 30188-3698

CITY OF WOODSTOCK
PUBLIC WORKS
12453 HWY 92
WOODSTOCK, GA 30188

CITY OF WOONSOCKET-CITY CLERK
PO BOX B
169 MAIN ST
WOONSOCKET, RI 02895

CITY OF WORCESTER
PO BOX 15602
WORCESTER, MA 01615-0602

CITY OF WORCESTER
SEWER
76 E WORCESTER ST
WORCESTER, MA 01604

CITY OF WORCESTER
WATER
76 E WORCESTER ST
WORCESTER, MA 01604

CITY OF YAKIMA UTILITY ACCTS
129 N 2ND ST.
YAKIMA, WA 98901-2632

CITY OF YAKIMA
P.O. BOX 22720
YAKIMA, WA 98907-2720

CITY OF YAKIMA
WASTEWATER DEPT
2220 E VIOLA
YAKIMA, WA 98901

CITY OF YAKIMA
WATER
129 N SECOND ST
YAKIMA, WA 98901

CITY OF YONKERS
DEPT 116021 P.O. BOX 5211
BINGHAMTON, NY 13902-5211

CITY OF YONKERS
PUBLIC WORKS DEPT
40 S BROADWAY, RM 311
YONKERS, NY 10701

CITY OF YPSILANTI
ASSESSING DEPT
ONE SOUTH HURON
YPSILANTI, MI 48197

CITY OF YUBA CITY
1201 CIVIC CENTER BLVD
YUBA CITY, CA  95993

CITY OF YUKON
PUBLIC WORKS
1035 INDUSTRIAL DR
YUKON, OK  73099

CITY OF YUKON
SANITATION SERVICES
501 ASH AVE
YUKON, OK  73099

CITY OF YUKON
TERRI PEAK- UTILITY BILLING DEPT.
P.O. BOX 850500
YUKON, OK  73085-0500

CITY OF ZANESVILLE - INC TAX DEPT
401 MARKET ST
ZANESVILLE, OH  43701

CITY OF ZEPHYRHILLS
5335 8TH STREET
ZEPHYRHILLS, FL  33542

CITY OF ZILWAUKEE
319 TITTABAWASEE
SAGINAW, MI  48604

CITY RESCUE MISSION OF SAGINAW INC
1021 BURT ST
SAGINAW, MI  48607

CITY TREASURER
55 W CHURCH ST
MARTINSVILLE, VA  24112

CITY TREASURER
EMPLOYER WITHHOLDING TAX
PO BOX 182489
COLUMBUS, OH  43218-2489

CITY TREASURER
P.O. BOX 1023
MARTINSVILLE, VA  24114-1023

CITY TREASURER-PHOENIX AZ
SALES TAX RETURN
PO BOX 29125
PHOENIX, AZ  85038-9125

CITY UTILITIES OF SPRINGFIELD
P.O. BOX 551
SPRINGFIELD, MO  65801

CITY UTILITIES
301 E CENTRAL ST
SPRINGFIELD, MO  65802

CITY UTILITIES
505 E NORTH AVE
CAROL STREAM, IL  60188

CITY UTILITIES
P.O. BOX 4632
CAROL STREAM, IL  60197-4632

CITY VIEW CATERING, INC
1005 ST. EMANUEL SUITE  9
HOUSTON, TX  77003

CITY VIEW TOWNE CROSSING SHOPPING
CENTER FORT WORTH, TX LP
270 COMMERCE DRIVE
ATTN: WILLIAM SONDERICKER
ROCHESTER, NY  14623

CITY VIEW TOWNE CROSSING SHOPPING
CENTER FORT WORTH, TX LP
ATTN: WILLIAM SONDERICKER
270 COMMERCE DRIVE
ROCHESTER, NY  14623

CITY VIEW TOWNE CROSSING SHPNG
301 E CENTRAL ST
SPRINGFIELD, MO  65802

CITY VIEW TOWNE CROSSING SHPNG
FORT WORTH TX LP
PO BOX 93070
ROCHESTER, NY  14692

CITY WATER & LIGHT
400 E MONROE AVE
JONESBORO, AR  72401

CITY WATER & LIGHT
P.O. BOX 1289
JONESBORO, AR  72403-1289

CITY WATER LIGHT & POWER
CASHIERS OFFICE
MUNICIPAL CENTER WEST
SPRINGFIELD, IL  62757-0001

CITY WATER LIGHT & POWER
ROOM 101, MUNICIPAL CENTER WEST
SPRINGFIELD, IL  62757-0001

CITY WIDE FIRE PROTECTION SERVICES CO.
2919 W IRVING PARK RD.
CHICAGO, IL  60618

CITY WIDE FIRE PROTECTION
P.O. BOX 242020
SAN ANTONIO, TX  78224

CITY WIDE MECHANICAL, INC.
P.O. BOX 710655
DALLAS, TX  75371

CITY WIDE WINDOW CLEANING INC
P.O. BOX 790
ANOKA, MN  55303

CITY/COUNTY OF DENVER
201 W COFLAX AVE DEPT 403
DENVER, CO  80202-5329

CITY-COUNTY TAX COLLECTOR
P.O. BOX 1400
CHARLOTTE, NC  28201-1400

CITY COUNTY TAX COLLECTOR
PO BOX 32728
CHARLOTTE, NC  28231-2728

CIVIL & ENGINEERING CONSULTANTS INC
1225 JOHNSON FERRY RD SUITE 855
MARIETTA, GA  30068

CIYT OF LOUISVILLE
749 MAIN ST
LOUISVILLE, CO  80027

CJ ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CJ COCHRANE
10201 S. MAIN STREET
HOUSTON, TX 77025

CJ EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

CJ JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

CJ ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CJS CONSTRUCTION
PO BOX 2058
MANSFIELD, TX  76033

CJUF II MARQE CO LP
C/O FIDELIS REALTY PARTNERS
19 BRIAR HOLLOW LN STE 100
HOUSTON, TX  77027

CJUF III INTRACOASTAL LLC
CO CREC
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL  33134

CJUF III INTRACOASTAL LLC
CONTINENTAL REAL ESTATE COMPANIES
COMMERCIAL PROPERTIES CORP
PO BOX 535713
ATLANTA, GA  30353-5713

CK & JMK WINDWARD VILLAGE PLAZA, LLC
C/O PENN HODGE, LLC
4080 MCGINNIS FERRY RD  1402
ALPHARETTA, GA  30005

CK ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CK PROPERTIES LLC
4041 PERIWINKLE BLUE LANE
RALEIGH, NC  27612

CK PROPERTIES, LLC
5023 FIRST COAST HIGHWAY
ATTN: FREDRIKA V.COX
FERNANDINA BEACH, FL  32034

CK PROPERTIES, LLC
ATTN: FREDRIKA V.COX
5023 FIRST COAST HIGHWAY
FERNANDINA BEACH, FL  32034

CK RIVERGATE SHOPPING CENTER LLC
P.O. BOX 601986
CHARLOTTE, NC  28260-1986

CKL LIMITED PARTNERSHIP
ATTN: ARLENE CHUI
12411 CRAYSIDE LN
SARATOGA, CA  95070

CKL LIMITED PARTNERSHIP
ATTN: ARLENE CHUI
23221 FOREST CANYON DRIVE
DIAMOND BAR, CA  91765

CKL LIMITED PARTNERSHIP
ATTN: ARLENE CHUI
P.O. BOX 5195
DIAMOND BAR, CA  91765

CKL LIMITED PARTNERSHIP
P.O. BOX 5195
ATTN: ARLENE CHUI
DIAMOND BAR, CA  91765

CKS-JAC LLC
1615 ADMIRALS HILL
VIENNA, VA  22182

CKS-JAC LLC
C/O CKS-VCC LLC
6732 CEDAR SPRING ROAD
SUNHIL SAMHIL
CENTREVILLE, VA  20121

CL THOMAS HOLDINGS LLC
PO BOX 1876
VICTORIA, TX  77902

CL THOMAS HOLDINGS, LLC
9701 U.S. HIGHWAY 59 NORTH
VICTORIA, TX  77905

CLA ASSOCIATES, LLC
1505 LAKES PARKWAY, SUITE 190
ATTN: JEREMY YARBROUGH
LAWRENCEVILLE, GA  30043

CLA ASSOCIATES, LLC
ATTN: JEREMY YARBROUGH
1505 LAKES PARKWAY, SUITE 190
LAWRENCEVILLE, GA  30043

CLACKAMAS CO JUSTICE CENTER
PO BOX 7548
SPRINGFIELD, OR  97475

CLACKAMAS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 6100
PORTLAND, OR  97228-6100

CLACKAMAS RIVER WATER
16770 SE 82ND DR
CLAKAMAS, OR  97015

CLACKAMAS RIVER WATER
P.O. BOX 3277
PORTLAND, OR  97208-3277

CLAIR KERR
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAIR N KERR
510 ERICA ST
ESCONDIDO, CA  92027

CLAIRE BENEDETTO
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAIRE LANE LAND TRUST
1 SLEIMAN PARKWAY, SUITE 214
JACKSONVILLE, FL  32216

CLAIRE NDEGE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAIRE TANSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAIRE WINTJE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAIRESA RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CLALLAM COUNTY PUD
104 HOOKER RD
SEQUIM, WA  98382

CLALLAM COUNTY PUD
P.O. BOX 1000
CARLSBORG, WA  98324-1000

CLALLAM COUNTY TREASURER
223 E 4TH ST  STE 3
PORT ANGELES, WA  98362-3000

CLALLAM
ATTN: PROPERTY TAX DEPT.
223 E 4TH ST  STE 3
PORT ANGELES, WA  98362-3000

CLARA HIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARA KINZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARE MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAREMONT EAP
1050 MARINA VILLAGE PKWY 203
ALAMEDA, CA  94501

CLARENCE CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE FOUNTAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE MAHAFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARENCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARICE DANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARION PARTNERS, LLC
601 S. FIGUEROA STREET, SUITE 3400
LOS ANGELES, CA  90017

CLARISA MIRANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARISSA JOSE
9751 CAMINITO DOHA
SAN DIEGO, CA  92131

CLARIX TECHNOLOGIES INC
1000 PITTSFORD VICTOR RD
PITTSFORD, NY  14534

CLARK COMMONS, LLC
C/O SILBERT REALTY & MANAGEMENT CO,
INC.
152 LIBERTY CORNER ROAD, SUITE 203
WARREN, NJ  07059

CLARK COMMONS, LLC
C/O SILBERT REALTY & MANAGEMENT
COMPANY, INC.
152 LIBERTY CORNER ROAD, SUITE 203
WARREN, NJ  07059

CLARK COUNTY ASSESSOR
ATTN: PROPERTY TAX DEPT.
500 S. GRAND CENTRAL PKWY, 2ND FLOOR
P O BOX 551401
LAS VEGAS, NV  89155-1425

CLARK COUNTY BUSINESS LICENSE
ATTN: PROPERTY TAX DEPT.
500 S GRAND CENTRAL PKWY 3RD FL
PO BOX 551810
LAS VEGAS, NV  89155-1810

CLARK COUNTY BUSINESS LICENSE
ATTN: PROPERTY TAX DEPT.
500 S. GRAND CENTRAL PKWY, 2ND FLOOR
P O BOX 551401
LAS VEGAS, NV  89155-1425

CLARK COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
P O BOX 5000
VANCOUVER, WA  98666

CLARK COUNTY TREASURER
ATTN: TAX COLLECTOR
PO BOX 1508
JEFFERSONVILLE, IN  47131-1508

CLARK DUNCAN & MORRIS
PO BOX 17304
SUGAR LAND, TX  77496

CLARK HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARK HILL PLC
ATTN: DAVID L. LANSKY, ESQ.
14850 NORTH SCOTTSDALE ROAD, SUITE 500
SCOTTSDALE, AZ  85254

CLARK JASPER HEBRON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARK PHIPPS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLARK PUBLIC UTILITIES
8600 NE 117TH AVE
VANCOUVER, WA  98668

CLARK PUBLIC UTILITIES
HOME & GARDEN IDEA FAIR
1200 FORT VANCOUVER WAY
VANCOUVER, WA  98663

CLARK PUBLIC UTILITIES
P.O. BOX 8989
VANCOUVER, WA  98668

CLARK REGIONAL WASTEWATER DISTRICT
P.O. BOX  8955
VANCOUVER, WA  98668-8955

CLARK RIESS
4705 SUMMERHILL DR.
CUMMING, GA  30040

CLARK SCHOPFLIN
3701 PANCAKE HILL DR.
SHASTA LAKE, CA  96019

CLARK TOWNSHIP SEWER UTILITY
430 WESTFIELD AVENUE
CLARK, NJ  07066

CLARK TRULL
7458 COXPIKE
FAIRVIEW, TN  37062

CLARK, JOHN
1105 WESTWOOD DR
TULLAHOMA, TN  37388-2835

CLARKCOURT 1 GP
C/O ROBBINS PROPERTIES 1 LLC
2200 21ST AVE S STE 309
NASHVILLE, TN  37212

CLARKCOURT 1 GP
C/O ROBBINS PROPERTIES 1 LLC
3100 W END AVE STE 1070
NASHVILLE, TN  37203

CLARKCOURT 1
11200 EASUM ROAD
LOUISVILLE, KY  40299

CLARKE COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
P O BOX 1768
ATHENS, GA  30603

CLARKSBURG VILLAGE CENTER, LLC
C/O METRO MANAGEMENT SERVICES LLC
8230 LEESBURG PIKE, SUITE 620
VIENNA, VA  22182

CLARKSTOWN BUILDING INSPECTOR
10 MAPLE AVENUE
NEW CITY, NY  10956

CLARKSVILLE DEPT OF ELECTRIC
2021 WILMA RUDOLPH BLVD
CLARKSVILLE, TN  37040

CLARKSVILLE DEPT OF ELECTRIC
P.O. BOX 31449
CLARKSVILLE, TN  37040-0025

CLARKSVILLE DEPT. OF ELECTRICITY
P.O. BOX 31449
CLARKSVILLE, TN 37040-0025

CLARKSVILLE DISPOSAL CO.
50 N REYNOLDS ST
CLARKSVILLE, TN 37040

CLARKSVILLE DISPOSAL LLC - DIST 6034
P.O. BOX 660177
DALLAS, TX 75266-0177

CLARKSVILLE DYNASTY, LLC
C/O PROVIDENCE DEVELOPMENT, LLC
8463 CASTLEWOOD DRIVE
ATTN: CRAIG A. MAY
INDIANAPOLIS, IN 46250

CLARKSVILLE GAS & WATER DEPT.
P.O. BOX 31329
CLARKSVILLE, TN 37040-0023

CLARKSVILLE GAS & WATER
2215 MADISON ST
CLARKSVILLE, TN 37043

CLASS A INVESTORS POST OAK LP
3411 RICHMOND AVE STE 200
HOUSTON, TX 77046

CLASSIC BRANDS LLC
C/O CLASSIC FULFILLMENT
PO BOX 83035
CHICAGO, IL 60691

CLASSIC BRANDS LLC
C/O DENISE ZIPPELLI
8214 WELLMOOR COURT
JESSUP, MD 20794

CLASSIC BRANDS LLC
PO BOX 829810
PHILADELPHIA, PA 19182-9810

CLASSIC PRODUCTIONS INC
DBA ARNOLD FITNESS EXPO
1215 WORTHINGTON WOODS BLVD
WORTHINGTON, OH 43085

CLATSOP
ATTN: PROPERTY TAX DEPT.
820 EXCHANGE STE 210
ASTORIA, OR 97103

CLAUDE A MCLEAN JR
PO BOX 467481
ATLANTA, GA 31146

CLAUDE CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDE CORVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDE CRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDE KHOTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDE L HOLSAPPLE & SON INC
2510 ELECTRONIC LN STE 906
DALLAS, TX 75220

CLAUDE MCLEAN JR
PO BOX 467481
ATLANTA, GA 31146

CLAUDIA LEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIA P CERON
5815 GULF FWY
HOUSTON, TX 77023

CLAUDIA PERALES-GARCIA
501 WEST ELM ST
LEXINGTON, NE 68850

CLAUDIA SEQUEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIA TUDON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIA VICIEDO
99-11 62ND RD
REGO PARK, NY 11374

CLAUDINE JOSE JAMINAL
1465 C ST 3607
SAN DIEGO, CA 92101

CLAUDIO REYNA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAUDIO SOSA
C/O SAN ANTONIO FIELD OFFICE
5410 FREDERICKSBURG RD., SUITE 200
SAN ANTONIO, TX 78229

CLAUDIO VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY COUNTY CIRCUIT CLERK
11 S WATER
LIBERTY, MO 64068

CLAY COUNTY TAX COLLECTOR
ADMINISTRATION BLDG
1 COURTHOUSE SQUARE
LIBERTY, MO 64068-2368

CLAY COUNTY TAX COLLECTOR
PO BOX 218
GREEN COVE SPRINGS, FL 32043

CLAY COUNTY UTILITY AUTHORITY
3176 OLD JENNINGS RD.
MIDDLEBURG, FL 32068

CLAY DEWEES
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY ELECTRIC COOP INC
10 CITRUS DR
KEYSTONE HEIGHTS, FL 32656-0308

CLAY ELECTRIC COOP INC
P.O. BOX 308
KEYSTONE HEIGHTS, FL 32656-0308

CLAY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY RETZER
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY VAUGHAN

CLAY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAY
ATTN: PROPERTY TAX DEPT.
11 S WATER
LIBERTY, MO 64068

CLAYBON BETTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYBURN HVACR INC
1808 N HIGH AVE
FAYETTEVILLE, AR 72704

CLAYSON PANTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON BRINZA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON CO FIRE & EMERGENCY SERVICES
FIRE RECOVERY USA
PO BOX 935667
ATLANTA, GA 31193-5667

CLAYTON CO FIRE & EMERGENCY SERVICES
PO BOX 742874
RIVERDALE, GA 30274

CLAYTON COSTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON COUNTY FIRE DEPT
7810 HWY 85
RIIVERDALE, GA 30274

CLAYTON COUNTY TAX COMMISSIONER
ADMINSITRATION ANNEX 3, 2ND FL
121 SOUTH MCDONOUGH STREET
JONESBORO, GA 30236

CLAYTON COUNTY WATER AUTH
1600 BATTLE CREEK RD
MORROW, GA 30260-4302

CLAYTON COUNTY WATER AUTH
P.O. BOX 117195
ATLANTA, GA 30368-7195

CLAYTON COUNTY WATER AUTHORITY
1600 BATTLE CREEK ROAD
MORROW, GA 30260-4302

CLAYTON DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON HALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON HALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON HARDWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON MCGREGOR WER
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON ROFF
1104 EAGLE AVE
COLLEGE STATION, TX 77845

CLAYTON SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON VAUGHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CLAYTON
ATTN: PROPERTY TAX DEPT.
10 NORTH BEMISTON AVE
CLAYTON, MO 63105

CLEA LUSHAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

CLEAN METRO INC
228 HEATHER RIDGE DR
GASTON, SC 29053

CLEAN METRO INC
PO BOX 771
GASTON, SC 29053

CLEANING RESOURCES SYSTEMS INC
DBA FLOORMASTERS MANTENANCE S
PO BOX 20510
HOUSTON, TX 77225

CLEANNET OF DALLAS FT WORTH
800 W AIRPORT FRWY STE 720
IRVING, TX 75062

CLEANSERV INC
155 E SHAW AVE STE 306
FRESNO, CA 93710

CLEANWAY A DIVISION OF CINTAS
400 WEST MAIN ST STE 300
RIVERHEAD, NY 11901

CLEAR BLUE SERVICE INC
DBA THE SHOP
1393 BELLEAIR RD
CLEARWATER, FL 33756

CLEAR CHANNEL BROADCASTING INC
PO BOX 847572
DALLAS, TX 75284-7572

CLEAR CHANNEL BROADCASTING INC.
DBA KFMK FM
PO BOX 847117
DALLAS, TX 75284

CLEAR CHANNEL BROADCASTING
PO BOX 847654
DALLAS, TX 75284-7654

CLEAR CHANNEL BROADCASTING, INC.
P.O. BOX 847450
DALLAS, TX 75284-7450

CLEAR CHANNEL OUTDOOR
P.O. BOX 847247
DALLAS, TX 75284-7247

CLEAR CHANNEL PORTLAND
5670 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CLEAR CHANNEL SEATTLE
12067 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CLEAR CREEK BROTHERS MANAGEMENT,
LLC
ATTN: ALYCE HOPPER
101 EAST MATTHEWS STREET, SUITE 500
MATTHEWS, NC 28105

CLEAR CREEK BROTHERS MANAGEMENT,
LLC
ATTN: ED FAHEY
101 EAST MATTHEWS STREET, SUITE 500
MATTHEWS, NC 28105

CLEAR CREEK ISD TAX OFFICE
P.O. BOX 650395
DALLAS, TX 75265-0395

CLEAR CUT LANDSCAPING-CHARLIE DIXON
1675 OAKVIEW WAY
ROCK HILL, SC 29730

CLEAR IMAGE WINDOWS
PO BOX 181497
ARLINGTON, TX 76096

CLEAR LAKE CENTER LP
C/O UNITED EQUITIES INC
4545 BISSONNET ST STE 100
BELLAIRE, TX 77401

CLEAR LAKE CENTER, L.P.
C/O UNITED EQUITIES, INC.
4545 BISSONNET, SUITE 100
BELLAIRE, TX 77401

CLEAR LINK TECHNOLOGIES LLC
ATTN: CHIEF FINANCIAL OFFICER
5202 W DOUGLAS CORRIGAN WAY STE 300
SALT LAKE CITY, UT 84116

CLEAR SKY GROUP LLC
PO BOX 36
ADDISON, TX  75001

CLEARLY HOLDINGS INC
DBA CLEARLY WINDOWS
1701 E EMPIRE STE 360-260
BLOOMINGTON, IL  61704

CLEARLY WINDOWS
ANS INC
PO BOX 4543
CAROL STREAM, IL  60197-4543

CLEARPOINT TECHNOLOGY, INC.
5204 JACKSON STREET
HOUSTON, TX  77004

CLEARVIEW BUILDING SERRVICES
6440 SW 42ND ST
DAVIE, FL  33314

CLEAR-VU OF VERO INC
2450 1ST PLACE
VERO BEACH, FL  32962

CLEARWATER SHOPPES, LP
DEPT 78956
PO BOX 78000
DETROIT, MI  48278-0956

CLECO POWER LLC
P.O. BOX 660228
DALLAS, TX  75266-0228

CLEGGS TERMITE & PEST CONTROL LLC
1520 INDUSTRIAL CENTER CIRCLE
CHARLOTTE, NC  28213

CLEGGS TERMITE & PEST CONTROL LLC
PO BOX 560005
CHARLOTTE, NC  28256

CLEMENTS FENCE CO. INC.
1007 KATYLAND DR
KATY, TX  77493

CLEOFAS SOTO IV
246 CRANE CREST DR
NEW BRAUNFELS, TX  78130

CLERK FULTON CTY SUPERIOR CT
STATE OF GEORGIA
ATLANTA, GA  30334

CLERK OF CIRCUIT COURT
1 W MARKET ST ROOM 104
SNOW HILL, MD  21863

CLERK OF CIRCUIT COURT
100 N CALVERT ST ROOM 627
BALTIMORE, MD  21202

CLERK OF CIRCUIT COURT
100 W PATRICK ST
FREDERICK, MD  21701

CLERK OF CIRCUIT COURT
11 N WASHINGTON ST STE 16
EASTON, MD  21601

CLERK OF CIRCUIT COURT
14735 MAIN ST
UPPER MARLBORO, MD  20772-9987

CLERK OF CIRCUIT COURT
175 MAIN ST
PRINCE FREDERICK, MD  20678

CLERK OF CIRCUIT COURT
20 W COURTLAND ST
BEL AIR, MD  21014

CLERK OF CIRCUIT COURT
24 SUMMIT AVE
HAGERSTOWN, MD  21740

CLERK OF CIRCUIT COURT
401 BOSLEY AVE
TOWSON, MD  21204-6754

CLERK OF CIRCUIT COURT
41605 COURTHOUSE DR
PO BOX 676
LEONARDTOWN, MD  20650

CLERK OF CIRCUIT COURT
50 MARYLAND AVE ROOM 1300
ROCKVILLE, MD  20850

CLERK OF CIRCUIT COURT
55 NORTH COURT ST
WESTMINSTER, MD  21157-5155

CLERK OF CIRCUIT COURT
8 CHURCH CIRCLE ROOM H-101
ANNAPOLIS, MD  21401

CLERK OF CIRCUIT COURT
9250 BENDIX RD
COLUMBIA, MD  21045

CLERK OF CIRCUIT COURT
PO BOX 198
SALISBURY, MD  21803-0198

CLERK OF CIRCUIT COURT
PO BOX 458
DENTON, MD  21629

CLERK OF CIRCUIT COURT
PO BOX 970
200 CHARLES ST
LA PLATA, MD  20646

CLERK OF CIRCUIT COURT
WESTMINSTER COUNTY
55 N COURT ST
WESTMINSTER, MD  21157-5155

CLERK OF COURTS
CODE ENFORCEMENT INTERGOV SVCS DIV
111 NW 1ST ST STE 1750
MIAMI, FL  33128-1981

CLERK OF THE COMBINED COURT
100 JEFFERSON COUNTRY PKWY
GOLDEN, CO  80401

CLERK OF THE COURTS-JIM LARIA
217 SOUTH HIGH ST
AKRON, OH  44308

CLERMONT COLLEGE STATION LLC
C/O EQUITY, LLC
4653 TRUEMAN BOULEVARD, SUITE 100
HILLIARD, OH  43026

CLERMONT COUNTY SEWER DISTRICT
LOCATION 00515
CINCINNATI, OH  45264-0515

CLERMONT COUNTY WTR RESOURCES
4400 HASKELL LN
BATAVIA, OH  45103

CLERMONT COUNTY WTR RESOURCES
LOCATION 00515
CINCINNATI, OH  45264-0001

CLERMONT HEIGHTS PLAZA LLC
1ST COMMERCIAL BANK OF FLORIDA
945 S. ORANGE AVE
ORLANDO, FL  32806

CLERMONT HEIGHTS PLAZA LLC
7701 DEBEAUBIEN DR
ORLANDO, FL  32835

CLEVE PERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLEVELAND COUNTY TREASURER
201 S JONES STE 100
NORMAN, OK  73069-6076

CLEVELAND DAILY BANNER
P.O. BOX 3600
CLEVELAND, TN  37320

CLEVELAND NEWSPAPERS INC
PO BOX 1469
JASPER, AL  35501

CLEVELAND UTILITIES
2450 GUTHRIE AVE NW
CLEVELAND, TN  37311

CLEVELAND UTILITIES
P.O. BOX 2730
CLEVELAND, TX  37320-2730

CLEVELAND
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1519
CLEVELAND, TN  37364-1519

CLIF CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFF BLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFF COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFF MARKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFF NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFFORD BULLER
410 BELL AVE 3
SACRAMENTO, CA  95838

CLIFFORD ENTITIES, LLC
C/O GOODALE & BARBIERI COMPANY
818 W. RIVERSIDE AVE, SUITE 300
SPOKANE, WA  99201

CLIFFORD FRANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFFORD GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFFORD LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFFORD PULLOM
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFFORD R HITT
1013 MANCHERSTER WAY
ROSWELL, GA  30075

CLIFFORD WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFTON AUDAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFTON DICKENS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLIFTON GREGERSON
511 CARRIAGE WALK CT
STONE MOUNTAIN, GA  30087-5925

CLIFTON TOWNE CENTER LLC
C/O GABRELLAIN ASSOCIATES
95 NORTH STATE RT 17
PARAMUS, NJ  07652

CLIFTON TOWNE CENTER LLC
C/O GABRELLIAN ASSOCIATES
95 NORTH STATE ROUTE 17
PARAMUS, NJ  07652

CLINGEN CALLOW & MCLEAN, LLC
ATTN: PHILLIP J SALERNO II
2300 CABOT DRIVE, SUITE 500
LISLE, IL  60532

CLINT CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINT EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINT PITTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINT RINESMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINT VICKERY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTHQUE THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON BULLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON CITY CORP
ATTN: PROPERTY TAX DEPT.
2267 NORTH 1500 WEST
CLINTON, UT  84015

CLINTON CITY CORP
PUBLIC WORKS DEPT - WATER
1711 W 1740 NORTH
CLINTON, UT  84015

CLINTON CITY CORP
SEWER DEPT
2267 N  1500 W
CLINTON CITY, UT  84015

CLINTON COBB
1519 2ND ST
LEAGUE CITY, TX  77573

CLINTON HILL EQUITIES LLC
C/O TIME EQUITIES INC
55  FIFTH AVENUE 15TH FLOOR
NEW YORK, NY  10003

CLINTON INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON KEETON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON KRYSA
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON L DAVIDSON
80 ZIRCON DR
RENO, NV  89521

CLINTON PINES LLC
SOMONSET PROPERTY MGMT
1178 W LEGACY CROSSING BLVD STE 100
CENTERVILLE, UT  84014

CLINTON PINES, LLC
1178 W. LEGACY CROSSING BLVD., SUITE 100
ATTN: SPENCER WRIGHT
CENTERVILLE, UT  84014

CLINTON PINES, LLC
ATTN: SPENCER WRIGHT
1178 W. LEGACY CROSSING BLVD., SUITE 100
CENTERVILLE, UT  84014

CLINTON RHODES
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CLINTON STREET CROSSING
1428 ALBON RD
HOLLAND, OH  43528

CLINTON WELDING SUPPLY
40 JERICHO TURNPIKE
JERICHO, NY  11753

CLISE AGENCY INC
WASHINGTON SECURITIES CO
1700 SEVENTH AVE STE 1800
SEATTLE, WA  98101

CLIVE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CLOCKTOWER FRAGRANCE COMPANY, LLC
2970 PEACHTREE RD STE 500
ATLANTA, GA 30305

CLONE ENTERPRISES
19 W PIKE ST
HOUSTON, PA 15342

CLORE PRINTING
19 W PIKE ST
HOUSTON, PA 15342

CLOSED CIRCUIT SPECIALISTS INC
9538 HILLSIDE DRIVE
CHAMPLIN, MN 55316

CLOTHESLINE CLEANERS
244 S ORCHARD
BOISE, ID 83705

CLOVER INDUSTRIAL LLC
PO BOX 1205
HOLMES BEACH, FL 34218-1205

CLOVER PROPERTY MANAGEMENT
P.O. BOX 1260
ATTN: SUZANNE MURPHY
SUMMERLAND, CA 93067

CLOVER RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLOVERLEAF GROUP
ATTN: RUTH A. MOSCHEL
666 DUNDEE ROAD, SUITE 901
NORTHBROOK, IL 60062

CLOVERLEAF GROUP
JOY PARKER
666 DUNDEE RD., SUITE 901
NORTHBROOK, IL 60062-2735

CLOVIS I LLC
PO BOX 3329
SEAL BEACH, CA 90740

CLOVIS I, LLC
C/O PROPERTY MANAGEMENT ADVISORS
1234-B EAST 17TH STREET
ATTN: LOIS RODRIGUEZ
SANTA ANA, CA 92701

CLOVIS-HERNDON CENTER II LLC
7088 NORTH FIRST ST.
FRESNO, CA 93720

CLOVIS-HERNDON CENTER II, LLC
C/O PAYNTER REALTY INVESTMENTS, INC.
17671 IRVINE BOULEVARD, SUITE 204
TUSTIN, CA 92780

CLOWNS UNLIMITED
PO BOX 6177
KENT, WA 98064

CLPF MARKETPLACE LLC
230 PARK AVE
12TH FL
NEW YORK, NY 10169

CLPF MARKETPLACE LLC
P.O. BOX 32038
NEW YORK, NY 10087-9468

CLPF-MARKETPLACE LLC
230 PARK AVE
12TH FL
NEW YORK, NY 10169

CLPF-MARKETPLACE, LLC
C/O NEW ENGLAND DEVELOPMENT
75 PARK PLAZA, THIRD FLOOR
BOSTON, MA 02116

CLP-SPF ROOKWOOD COMMONS LLC
P.O. BOX 373051
CLEVELAND, OH 44193

CLS BACKGROUND INVESTIGATIONS
13010 W 159TH ST 1S
HOMER GLEN, IL 60491

CLS ENTERPRISES OF LOCKPORT INC
15012 W LONG MEADOW DR.
LOCKPORT, IL 60441

CLUB CENTRE LLC
678 REISERSTOWN ROAD
BALTIMORE, MD 21208

CLUBOURN CENTER LLC
LOCKBOX 2257
PO BOX 782257
PHILADELPHIA, PA 19178-2257

CLYBOURN CENTER, LLC
1229 N. BRANCH, SUITE 206
CHICAGO, IL 60642

CLYBOURN COMMONS
C/O REGENCY CENTERS LP
1568 SOLUTIONS CENTER
CHICAGO, IL 60677-1005

CLYDE ALLEN II
10201 S. MAIN STREET
HOUSTON, TX 77025

CLYDE HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CLYDE MAGNO
10201 S. MAIN STREET
HOUSTON, TX 77025

CLYDE ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CLYDE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CLYDE WILLIAMS
250 PHARR RD.
ATLANTA, GA 30305

CM SERVICE INC
981 BING ST
SAN CARLOS, CA 94070

CMA REALTY LLC
AMERICAN PROP. GROUP OF SARASOTA INC
7750 S TAMIAMI TRAIL
SARASOTA, FL 34231

CMA REALTY, LLC
C/O AMERICAN PROPERTY GROUP
7750 S. TAMIAMI TRAIL
SARASOTA, FL 34231

CMAC CAPITAL GROUP
1010 MUSTANG DR
FRIENDSWOOD, TX 77546

CMC ACQUISITION CORP
DBA CAPITOL MARKETING CONCEPTS
696 1ST AVENUE N STE 400
SAINT PETERSBURG, FL 33701-3610

CMC ACQUISITION CORP
DBA CAPITOL MARKETING CONCEPTS
951 HORNET DR
HAZELWOOD, MO 63042

CMC REAL ESTATE PROGRAM(L6)
10925 REED HARTMAN HWY
CINCINNATI, OH 45242

CMC REAL ESTATE PROGRAM(L6)
PO BOX 3125
ANN ARBOR, MI 48106

CMC REAL ESTATE PROGRAM(L6)
PO BOX 713928
CINCINNATI, OH 45271

CMC-TV
10227 INTERNATIONAL BLVD.
OAKLAND, CA 94603

CMG - AJC
PO BOX 645433
CINCINNATI, OH 45264-5433

CMG PB
PO BOX 645098
CINCINNATI, OH 45264-5098

CMG-AUSTIN
PO BOX 645255
CINCINNATI, OH 45264-5255

CMG-OHIO
PO BOX 645274
CINCINNATI, OH 45264-5274

CMH SERVICES
929 BERRY SHOALS RD
DUNCAN, SC 29334

CMH SERVICES
PO BOX 6
COLUMBIA, SC 29202

CMI
COLONIAL MILLS INC
560 MINERAL SPRING AVE
PAWTUCKET, RI 02862-0246

CMM HOLDINGS, LLC
C/O HANVEY PROPERTY MANAGEMENT
217 CEDAR STREET, PMB 159
SANDPOINT, ID 83864

CMP KC CORPORATION
CUMULUS KANSAS CITY
3671 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CMS BRISTOL PARTNERSHIP LLC
10407 LOVELL CENTER DR
KNOXVILLE, TN 37922

CMS COMMUNICATIONS INC
14521 OLD KATY RD SUITE 234
HOUSTON, TX 77079

CMS SOLUTIONS
PO BOX 790372
SAINT LOUIS, MO 63179

CMT APPLETON LLC
ATTN: DOUG COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

CMT ASHTABULA LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

CMT ASHWAUBENON LLC
DOUG COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

CMT COLUMBUS LLC
ATTN: CHARLES TOWNSEND
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

CMT COUNTRYSIDE LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

CMT ELYRIA LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT EVANSVILLE LLC
ATTN: DOUGLAS COMPTON
3805 EDWADS RD STE 410
CINCINNATI, OH  45209

CMT FAIRVIEW LLC
ATTN: DOUGLAS COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT FLORENCE LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT GOSHEN LLC
ATTN: DOUGLAS COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT GRANDVIEW LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT GRANDVIEW LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT KENTWOOD LLC
DOUG COMPTON
3805 EDWARDS RK STE 410
CINCINNATI, OH  45209

CMT LORAIN LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT MIDDLETOWN LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT MIDDLETOWN LLC
ATTN: JON BYBEE
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT MISHAWAKA LLC
ATTN: DOUG COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT MUNCIE LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT PARKERSBURG LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT SCHERERVILLE LLC
ATTN: DOUGLAS COMPTON
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT SOUTH BEND LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT SPEEDWAY LLC
3805 EDWARDS RD STE 410
OVERLAND PARK, KS  66202

CMT SPEEDWAY, LLC
C/O RUBENSTEIN REAL ESTATE CO., LC
6310 LAMAR, SUITE 220
OVERLAND PARK, KS  66202

CMT SUNBURY LLC
3825 EDWARDS ROAD, SUITE 630
ATTN: DOUG COMPTON
CINCINNATI, OH  45209

CMT SUNBURY LLC
ATTN: DOUG COMPTON
3825 EDWARDS ROAD, SUITE 630
CINCINNATI, OH  45209

CMT TERRE HAUTE LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT TERRE HAUTE LLC
ATTN: JON BYBEE
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT TIC
C/O NICKLIES DEVELOPMENT
6060 DUTCHMANS LANE, SUITE 110
LOUISVILLE, KY  40205

CMT TROY LLC
3825 EDWARDS RD STE 630
CINCINNATI, OH  45209

CMT WEST CHESTER LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMT WOODBURY LLC
ATTN: CHARLES TOWNSEND
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CMY HOFFMAN ESTATES LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH  45209

CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO, FL  32802-6230

CNPA ADVERTISING SERVICES
2000 O STREET STE 120
SACRAMENTO, CA  95811-5299

CNTRL RIM HOLDINGS LLC DBA CNTRL RIM
45 ANSLEY DR
NEWNAN, GA  30263

CNTRL RIM HOLDINGS LLC DBA CITY TIRE
PO BOX 10184
UNIONDALE, NY  11555

COACHELLA VALLEY WATER DIST
51501 TYLER ST
COACHELLA, CA  92236

COACHELLA VALLEY WATER DISTRICT
P.O. BOX 5000
COACHELLA, CA  92236-5000

COANN KURFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COAST REAL ESTATE SERVICES
ATTN: TAMRA HARBO
2829 RUCKER AVENUE, SUITE 100
EVERETT, WA  98201

COAST SIGN
1500 WEST EMBASSY ST
ANAHEIM, CA  92802

COAST SPAS MANUFACTURING INC
6315-202 STREET
LANGLEY, BC  V2Y 1N1
CANADA

COASTAL COURIER SERVICES LLC
218 BOURNE BLVD SUITE C
SAVANNAH, GA  31408

COASTAL COURIER SERVICES LLC
PO BOX 418
POOLER, GA  31322

COASTAL FIRE PROTECTION COMPANY
3728 COOK BLVD
CHESAPEAKE, VA  23323-1604

COASTAL PUBLICATIONS INC
DBA THE SAG HARBOR EXPRESS
22 DIVISION ST
SAG HARBOR, NY  11963

COASTAL REAL ESTATE
2829 RUCKER AVENUE
EVERETT, WA  98201

COASTER COMPANY OF AMERICA
12928 SANDOVAL ST
SANTA FE SPRINGS, CA  90670

COASTLINE WINDOW CLEANNING, INC
12244 TREELINE AVE STE 7
FORT MYERS, FL  33913-8503

COAST-TO-COAST CAREER FAIRS LLC
8550 WEST DESERT INN STE 102 553
LAS VEGAS, NV  89117

COAST-TO-COAST CAREER FARIS LLC
DBA EAST COAST CAREER FAIRS
228 PARK AVE SOUTH STE 37945
NEW YORK, NY  10003

COATES & SOWARDS, INC.
JASON SOWARDS
591 W. HAMILTON AVE., SUITE 100
CAMPBELL, CA  95008

COBALT REALTY, LLC
11001 HIGHLAND ROAD
BATON ROUGE, LA  70810

COBB COUNTY BUSINESS LICENSE
P.O. BOX 649
MARIETTA, GA  30061-0649

COBB COUNTY FAIR ASSOCIATION INC
NORTH GEORGIA STATE FAIR
PO BOX 777
KENNESAW, GA  30156

COBB COUNTY MAGISTRATE COURT
32 WADDELL ST
MARIETTA, GA  30090

COBB COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 100127
MARIETTA, GA  30061-7027

COBB COUNTY WATER SYSTEM
660 S COBB DR
MARIETTA, GA  30060

COBB COUNTY WATER SYSTEM
PO BOX 580440
CHARLOTTE, NC  28258-0440

COBB COUNTY
ATTN: PROPERTY TAX DEPT.
P.O BOX 649
MARIETTA, GA  30061-0649

COBB EMC
1000 EMC PARKWAY
MARIETTA, GA  30060

COBB EMC
P.O. BOX 105082
ATLANTA, GA  30348-5082

COBB ENERGY
P.O. BOX 369
MARIETTA, GA  30061-0369

COBB OPPORTUNITY INVESTORS LLC
300 GALLERIA PARKWAY 12TH FL
ATLANTA, GA  30339

COBB
ATTN: PROPERTY TAX DEPT.
736 WHITLOCK AVENUE
MARIETTA, GA  30064

COBBLESTONE PLAZA AT BOYNTON LLC &
SPRINGS EQUITY, LLLP
C/O SPRINGS EQUITY, LLLP
270 W. NEW ENGLAND AVENUE
ATTN: CEO
WINTER PARK, FL  32789

COBBLESTONE PLAZA AT BOYNTON LLC
& SPRINGS EQUITY, LLLP
270 W. NEW ENGLAND AVENUE
ATTN: CEO
WINTER PARK, FL  32789

COBRIS PROPERTIES LLC
102 BROWNING LANE, BUILDING B
CHERRY HILL, NJ  08003

COBURG STATION LLC
C/O VAUGHN MANAGEMENT LLC
1290 HOWARD AVENUE, SUITE 309
BURLINGAME, CA  94010

COBURG STATION LLC
MS 18
PO BOX 4300
PORTLAND, OR  97208-4300

COCA-COLA REFRESHMENTS USA INC
COCA-COLA REFRESHMENTS
PO BOX 403390
ATLANTA, GA  30384-3390

COCA-COLA SOUTHWEST BEVERAGES LLC
PO BOX 744010
ATLANTA, GA  30384-4010

COCCA DEVELOPMENT LTD
100 DEBARTOLO PLACE
SUITE 400
BOARDMAN, OH  44512

COCCA DEVELOPMENT LTD
ACCOUNTING SUPERVISOR
100 DEBARTOLO PLACE STE 400
YOUNGSTOWN, OH  44512

COCCA DEVELOPMENT, LTD.
100 DEBARTOLO PLACE, SUITE 400
KELLY A.COCCA
BOARDMAN, OH  44512

COCCA DEVELOPMENT, LTD.
KELLY A.COCCA
100 DEBARTOLO PLACE, SUITE 400
BOARDMAN, OH  44512

COCHISE COUNTY TREASURER
PO BOX 1778
BISBEE, AZ  85603-2778

COCHISE
ATTN: PROPERTY TAX DEPT.
PO BOX 1778
BISBEE, AZ  85603-2778

COCONINO COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
110 E CHERRY AVE
FLAGSTAFF, AZ  86001-4627

COCONUT CAY SHOPPES LLC
COCONUT CAY SHOPPES
2924 DAVIE RD STE 202
DAVIE, FL  33314

COCONUT POINT TOWN CENTER, LLC
225 WEST WASHINGTON ST
INDIANAPOLIS, IN  46204

COCONUT POINT TOWN CENTER, LLC
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

COCONUT POINT TOWN CENTER, LLC
C/O M S MGMT ASSOCIATES INC
225 WEST WASHINGTON ST
INDIANAPOLIS, IN  46204

COCONUT POINT TOWN CENTER, LLC
PO BOX 643913
PITTSBURGH, PA  15264-3913

COCOPLUM ASSOCIATES
8441 COOPER CREEK BLVD.
UNIVERSITY PARK, FL  34201

COCOPLUM ASSOCIATES
C/O BENDERSON PROPERTIES, INC.
570 DELAWARE AVENUE
BUFFALO, NY  14202

COCOPLUM ASSOCIATES
P.O. BOX 823201
PHILADELPHIA, PA  19182-3201

CODCOMM INC
WPXC-FM
PO BOX 470
SOUTHBOROUGH, MA  01772

CODDING ENTERPRISES
P.O. BOX 3550
ROHNERT PARK, CA  94928

CODEY LINDQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

CODIE DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY DANET
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY DIEPENBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY DOLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY FLYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY KEMP
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY LOUCKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MACKENZIE
367 SE CLEVELAND AVE 12
BEND, OR  97702

CODY MACKLIN
62 N AMERICAN ST
WOODBURRY, NJ  08081

CODY MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MASTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MCGOWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY NASH
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY OLDFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY PAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY RINKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY STAFFING INC
3100 MAIN ST
VANCOUVER, WA  98663

CODY WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY WIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

CODY WOJCIK
10201 S. MAIN STREET
HOUSTON, TX 77025

COE GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

COEN REALTY TRUST
82 SMITH DRIVE
ATTN: PATRICK COEN
WESTWOOD, MA  02090

COEN REALTY TRUST
ATTN: PATRICK COEN
82 SMITH DRIVE
WESTWOOD, MA  02090

COEUR D ALENE PRESS
PO BOX 7000
COEUR D ALENE, ID  83816

COFE ZM DADELAND LLC
1500 SAN REMO AVE STE 145
CORAL GABLES, FL  33156

COFE ZM DADELAND LLC
7700 N. KENDALL DRIVE, SUITE 705
MIAMI, FL  33156

COFE ZM DADELAND LLC
PO BOX 865087
ORLANDO, FL  32886

COFFEE COUNTY TN CLERK
1327 MCARTHUR ST STE 1
MANCHESTER, TN  37355

COFFEE
ATTN: PROPERTY TAX DEPT.
1327 MCARTHUR ST STE 1
MANCHESTER, TN  37355

COGENCY GLOBAL INC
10 E 40TH ST 10TH FL
NEW YORK, NY  10016

COGENT COMMUNICATIONS INC
PO BOX 791087
BALTIMORE, MD  21279-1087

COHAB REALTY LLC
MAIL TELLER-FIRST NIAGARA BANK N.A
PO BOX 195
HARLEYSVILLE, PA  19438

COHEN AND PADDA LLP
4240 W FLAMINGO RD STE 220
LAS VEGAS, NV  89103

COHEN AND PADDA LLP
711 SOUTH 4TH STREET
LAS VEGAS, NV  89101

COHEN COMMERCIAL MANAGEMENT, LLC
P.O. BOX 14127
NORTH PALM BEACH, FL  33408

COHEN, KIMBERLY
6601 STALFORD RD
COUNTRYSIDE, IL  60525-7507

COLBERT OSEI-OWUSU
10201 S. MAIN STREET
HOUSTON, TX 77025

COLBY FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLBY OTTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLBY PADDIO
10201 S. MAIN STREET
HOUSTON, TX 77025

COLCHESTER PLAZA ASSOCIATES, LLC
3663 US HWY 9, SUITE 202
OLD BRIDGE, NJ  08857

COLCHESTER PLAZA ASSOCIATES, LLC
3663 US HWY 9, SUITE 202
OLD BRIDGE, NJ  08857-3517

COLDWELL BANK COMM.
(THOMPSON REALTY GROUP)
620 NORTH 48TH STREET, SUITE 101
LINCOLN, NE  68504

COLDWELL BANKER COMMERCIAL LENHART
PO BOX 1111
LONGVIEW, TX  75606

COLDWELL BANKER COMMERCIAL
CHERYL PALMER, PROPERTY MANAGEMENT
ASST
4918 S. LOOP 289
LUBBOCK, TX  79414

COLE CO COLLECTOR
311 E. HIGH ST.
JEFFERSON CITY, MO  65101

COLE CREDIT PROPERTY TRUST IV INC
2325 E CAMELBACK RD, 10TH FL
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST IV INC
ARCP MT AUSTELL GA LLC/ID:PT4761
PO BOX 840990
DALLAS, TX  75284-0990

COLE CREDIT PROPERTY TRUST IV INC
COLE MT MOBILE AL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST IV INC
COLE MTWAITE PARK MN LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST IV INC
DBA ARCP MF NEW BERN NC LLC
2325 E CAMELBACK RD STE110
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST V INC
DBA ARCP MT AUSTELL GA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST V INC
VERIET MT ASTABULA OH LLC/ID:PT4A68
PO BOX 841123
DALLAS, TX  75284

COLE CREDIT PROPERTY TRUST V INC
DBA ARCP MF DRAPER UT LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST V INC
DBA ARCP MF LAKE CITY FL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST V INC
DBA ARCP MF RALEIGH NC LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE CREDIT PROPERTY TRUST V INC
DBA ARCT MT LAWTON OK LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE FAISON MT BETHLEHEM GA LLC
121 W TRADE STREET STE 2700
CHARLOTTE, NC  28202-5399

COLE FAISON MT BETHLEHEM GA LLC
CO COLE REAL ESTATE INVESTMENTS
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

COLE MF BRUNSWICK GA LLC
COLE OPERATING PARTNERSHIP IV LP
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MF BRUNSWICK GA LLC
ID PT4250
PO BOX 840990
DALLAS, TX  75284-0990

COLE MF BRUNSWICK GA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

COLE MF DANVILLE VA LLC
ID PT4517
PO BOX 840990
DALLAS, TX  75284-0990

COLE MF DANVILLE, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF FAIRVIEW HEIGHTS IL LLC
ID: PT3A01
PO BOX 561525
DENVER, CO  80256-1525

COLE MF FAIRVIEW HEIGHTS IL, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

COLE MF GADSDEN AL, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF GARDEN CITY ID LLC
ID AC0120
PO BOX 847390
DALLAS, TX  75284-7373

COLE MF GARDEN CITY, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF GOSHEN IN LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF GOSHEN IN LLC
ID AC0126
PO BOX 847390
DALLAS, TX  75284-7390

COLE MF JONESBORO AR LLC
ID PT4030
PO BOX 840990
DALLAS, TX  75284-0990

COLE MF JONESBORO AR, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

COLE MF MELBOURNE FL LLC
ID: PT3A34
PO BOX 732931
DALLAS, TX  75373-2931

COLE MF MELBOURNE FL. LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

COLE MF NAMPA ID, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF NAPA ID LLC
ID PT4511
PO BOX 840990
DALLAS, TX  75284-0990

COLE MF PHOENIX AZ LLC
ID C10037 DEPT 880046
PO BOX 29650
PHOENIX, AZ  85038-9650

COLE MF PHOENIX AZ, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF PINEVILLE NC LLC
ID PT4045
PO BOX 840990
DALLAS, TX  75284-0990

COLE MF PINEVILLE NC, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MF SANDUSTON AL LLC
ID C10020 DEPT 880046
PO BOX 29650
PHOENIX, AZ  85038-9650

COLE MOS 407 S ELGIN IL LLC
ID: JV3MOS
25667 NETWORK PLACE
CHICAGO, IL  60673

COLE MT AURORA (BRIARWOOD) CO LLC
C/O COLE RE
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT BEAVERCREEK OH LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  75373

COLE MT BEAVERCREEK OH LLC
ID:PT4316
PO BOX 732895
DALLAS, TX  75373-2895

COLE MT BURLESON TX LLC
PROPERTY ACCT
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT CANTON MARKETPLACE LLC
C/O COLE R E INVESTMENTS
PO BOX 732179
DALLAS, TX  75373-2179

COLE MT CANTON MARKETPLACE, LLC
ATTN: CINDY PHILLIPS
4555 MANSELL ROAD, SUITE 300
ALPHARETTA, GA  30022

COLE MT CANTON MARKETPLACE, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT CAPE CORAL FL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT CAPE CORAL FL, LLC
DEPARTMENT 7100
CAROLE STREAM, IL  60122-7100

COLE MT FAIRVIEW HEIGHTS IL LLC
C/O COLE R E INVESTMENTS
ATTN PROPERTY MNGMT
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT FLAGSTAFF AZ LLC
DEPT 880075/ID:PT3101
PO BOX 29650
PHOENIX, AZ  85038-9650

COLE MT FLAGSTAFF AZ, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT FLOWERY BRANCH GA LLC
C/O COLE RE INVEST.
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT FOLSOM CA LP
ID: PT3440
PO BOX 203231
DALLAS, TX  75320-3231

COLE MT FOLSOM CA, LP
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RA ANNE LLANG
PHOENIX, AZ  85016

COLE MT FORT MYERS FL LLC
C/O COLE R E INV ATTN ASSET MGR
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT HARKER HEIGHTS TX LLC
2325 E CAMELBACK RD, STE 1100
PHOENIX, AZ  85016

COLE MT HARKER HEIGHTS TX LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MT HARKER HEIGHTS TX LLC
PO BOX 732383
DALLAS, TX  75373-2383

COLE MT HUMBLE TX LLC
C/O COLE REAL ESTATE INVST
PO BOX 975660
DALLAS, TX  75397-5660

COLE MT MOBILE AL LLC
ID: PT4A79
CCPT4 - B OF A LOCKBOX 2PO BOX 841123
DALLAS, TX  75284-1123

COLE MT MOBILE AL, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MT NPOINT CAPE CORAL FL LLC
C/O COLE REAL ESTATE INVESTMENTS
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT OSWEGO IL, LLC
ATTN: PROPERTY MANAGEMENT
1415 WEST 22ND STREET
TOWER FLOOR, SUITE 1206
OAK BROOK, IL  60523

COLE MT OSWEGO IL, LLC
C/O COLE REAL ESTATE INVESTMENTS
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT PRESCOTT AZ LLC
ATTN: PROPERTY ACCT
2325 CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT RIVERDALE UT, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT ROCKY MOUNT NC LLC
PT4394
PO BOX 840990
DALLAS, TX  75284-0990

COLE MT ROCKY MOUNT NC LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

COLE MT ROSWELL GA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT S BEND IN LLC
ID: AC0085
PO BOX 847390
DALLAS, TX  75284-7390

COLE MT SAN JOSE CA LP
91 CURTNER AVE
SAN JOSE, CA  95125

COLE MT SAN JOSE CA LP
PO BOX 732178
DALLAS, TX  75373-2178

COLE MT SAN JOSE CA, LP
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT SAN MARCOS TX, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT SOUTH BEND IN LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

COLE MT SPRING HILL FL LLC
C/O COLE RE INVESTMENTS
2325 E CAMELBACK RD, STE 1100
PHOENIX, AZ  85016

COLE MT SUNSET VALLEY TX LLC DBA
COLE REIT III OPERATING PARTNERSHIP LP
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT SUNSET VALLEY TX LLC
DEPARTMENT 7122
CAROL STREAM, IL  60122-7122

COLE MT SUNSET VALLEY TX, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ  85016

COLE MT VIERA FI LLC
PT4390
PO BOX 840990
DALLAS, TX  75284-0990

COLE MT VIERA FL LLC
C/O CIM GROUP, LLC
2325 EAST CAMELBACK ROAD, 10TH FLOOR
PHOENIX, AZ  85016

COLE MT WAITE PARK MN, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: SOFIA TOBAR
PHOENIX, AZ  85016

COLE MT WAUWATOSA WI LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE MT WESTERN LLC
DEPT 6115
CAROL STREAM, IL  60122

COLE MT WINTER GARDEN LLC
DEPARTMENT 7120
CAROL STREAM, IL  60122-7120

COLE MT WOODBURY MN LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: CFO
PHOENIX, AZ  85016

COLE MT WOODBURY MN LLC
DEPT 880046 ID: C10036
PO BOX 29650
PHOENIX, AZ  85038-9850

COLE MTWAITE PARK MN LLC
ID: PT4A76
CCPT4-B OF A LOCKBOX 2
PO BOX 841123
DALLAS, TX  75284-1123

COLE OD ALCOA TN LLC
CO COLE REAL ESTATE INVESTMENTS
2325 E CAMELNACK RD STE 1100
PHOENIX, AZ  85016

COLE OPER PRTN IV LP
DBA COLE MF NAPA ID LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
COLE MT RIVERDALE UT LLC/ID:PT4494
PO BOX 840990
DALLAS, TX  75284-0990

COLE OPERATING PARTNERSHIP IV LP
DBA ARCP MF AUGUSTA ME LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
DBA ARCP MF CINCINNATI OH LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
DBA ARCP MF HUBER HEIGHTS OH LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
DBA ARCP MF LAKELAND FL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
DBA ARCP MF PORT CHARLOTTE FL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ  85016

COLE OPERATING PARTNERSHIP IV LP
DBA COLE MF DANVILLE VA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE OPERATING PARTNERSHIP IV LP
DBA COLE MT ROCKY MOUNT NC LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE OPERATING PRTNSHIP IV LP
DBA ARCP MT VIENNA WV LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE RE INCOME STRATEGY OPER
PRTNSHIP LP
DBA ARCP MF FAIRVIEW PARK OH LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE RE INCOME STRATEGY OPER
PRTNSHIP LP
DBA COLE MFGADSDEN AL LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE RE INCOME STRATEGY OPER
PRTNSHIP LP
DBA COLE MT WOODBURY MN LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REAL ESTATE INCOME STRATEGY
LOCKBOX DEPT 880046
PO BOX 29650
PHOENIX, AZ 85038-9650

COLE REICHEK PLLC
2911 TURTLE CREEK BLVD 300
DALLAS, TX 75219

COLE REIT III OPER PRTN LP
DBA COLE MT ROSWELL GA LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III OPERATING PARNERSHIP LP
C/O COLE MT SAN MARCOS TX LLC
DEPT 7450
CAROL STREAM, IL 60122-7450

COLE REIT III OPERATING PARNERSHIP LP
DBA ARCP MF FLINT MILLER MI LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III OPERATING PARTNERSHIP LP
DBA ARCP MF PAINESVILLE TOWNSHIP OH
LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III OPERATING PARTNERSHIP LP
DBA COLE MT BURLESON TX LLC
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III OPERATING PARTNERSHIP LP
DBA COLE MT ST LOUIS MO LLC
2325 EAST CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III PARTNERSHIP  LP
DBA COLE MT GILBERT SAN TAN AZ
2325 E CAMELBACK RD STE 1100
PHOENIX, AZ 85016

COLE REIT III PARTNERSHIP  LP
DBA COLE MT GILBERT SAN TAN AZ
PO BOX 29383
PHOENIX, AZ 85038

COLE ROAD BOISE LLC
1411 N 24TH ST
BOISE, ID 83702-2307

COLE ROOFING COMPANY INC
3915 COOLIDGE AVE
BALTIMORE, MD 21229

COLE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

COLE
ATTN: PROPERTY TAX DEPT.
311 E. HIGH ST.
JEFFERSON CITY, MO 65101

COLE/FAISON MT BETHLEHEM GA, LLC
ATTN: PROPERTY MANAGEMENT
4555 MANSELL ROAD, SUITE 300
ALPHARETTA, GA 30022

COLE/FAISON MT BETHLEHEM GA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER
PHOENIX, AZ 85016

COLE/FAISON MT BETHLEHEM GA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: ASSET MANAGER, ID: JV3FAI
PHOENIX, AZ 85016

COLEEN HANDELSMAN
6320 STIRRUP RD
CINCINNATI, OH 45244

COLEMAN AMERICAN MOVING SERVICES
PO BOX 150387
OGDEN, UT 84415-0387

COLEMAN BEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

COLES WINDOW CLEANING
5208 N ELGIN
SPOKANE, WA 99205

COLESVILLE JOINT VENTURE LLP
4425-B LOWELL ST NW
WASHINGTON, DC 20016

COLESVILLE JOINT VENTURE LLP
C/O HBW GROUP
1055 1ST STREET, SUITE 200
ROCKVILLE, MD 20850

COLESVILLE JOINT VENTURE LLP
C/O HBW GROUP
1055 FIRST ST STE 250
ROCKVILLE, MD 20850

COLETTE KING
10201 S. MAIN STREET
HOUSTON, TX 77025

COLEY EUNC
10201 S. MAIN STREET
HOUSTON, TX 77025

COLE YOUNG
6922 ROUNDLEAF DR
JACKSONVILLE, FL 32258

COLGATE PAPER STOCK CO. INC.
12 INDUSTRIAL DRIVE
NEW BRUNSWICK, NJ 08901

COLGIN PROPERTIES LLC
C/O SL NUSBAUM REALTY CO
PO BOX 3580
NORFOLK, VA 23514

COLGIN PROPERTIES, LLC
C/O S.L. NUSBAUM REALTY CO.
P.O. BOX 2491
NORFOLK, VA 23501

COLIN ANGELE
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN AZZAM
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN CASHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN CHANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN GRIMM
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN LOWTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN MACKENZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN MCILQUHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

COLIN VUYK
10201 S. MAIN STREET
HOUSTON, TX 77025

COLISEUM CROSSING ASSOCIATES LLC
41 OLD OYSTER POINT RD STE A
NEWPORT NEWS, VA 23602

COLISEUM CROSSING ASSOCIATES LLC.
C/O ROBERT BROWN ASSOCIATES, INC.
P.O. BOX 120410
NEWPORT NEWS, VA 23612-0410

COLISEUM SQUARE  LLC
DEPT. 5000
PO BOX 304
EMERSON, NJ 07630

COLLADO, MARIA
55-33 MYRTLE AVE. APT 1
RIDGEWOOD, NY 10018-3308

COLLADO, MARIA
C/O BADER & YAKAITIS LLP
ATTN: JEFFREY BADER
1430 BROADWAY, SUITE 1802
NEW YORK, NY 10018

COLLECTION TECHNOLOGY INC
PO BOX 2017
MONTEREY PARK, CA 91754-2017

COLLECTOR OF REVENUE
41 S CENTRAL AVENUE
ST LOUIS, MO 63105

COLLECTOR OF TAXES-EAST HAVEN
PO BOX 120306
EAST HAVEN, CT 06512-0306

COLLECTOR OF TAXES-WALLINGFORD
PO BOX 5003
WALLINGFORD, CT 06492-7503

COLLECTOR OF WETHERSFIELD
PO BOX 150452
HARTFORD, CT 06115-0452

COLLEEN BARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN BERRY
4906 N. TOPPING AVE.
KANSAS CITY, MI 64119

COLLEEN DEROCHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN LONGENBAUGH-SMALL
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN LONGENBAUGH-SMALL
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN ROBBINS-COOK
8222 2ND ST
TERREBONNE, OR 97760

COLLEEN SPALLINO
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEEN TARZIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLEGE CENTER, LLC
P.O. BOX 17529
FERNANDINA BEACH, FL 32035

COLLEGE GATEWAY LLC
CASCADE PACIFIC REAL ESTATE
2005 MILDRED ST W
FIRCREST, WA 98466

COLLEGE GATEWAY, LLC
P.O. BOX 473
REDMOND, WA 98073

COLLEGE STATION UTILITIES
ELECTRIC SERVICES
1101 TEXAS AVE
COLLEGE STATION, TX 77840

COLLEGE STATION UTILITIES
P.O. BOX 10230
COLLEGE STATION, TX 77842-0230

COLLEGE STATION UTILITIES
TRASH & RECYCLING
1101 TEXAS AVE
COLLEGE STATION, TX 77840

COLLEGE STATION UTILITIES
WATER SERVICES DEPT
1101 TEXAS AVE
COLLEGE STATION, TX 77840

COLLETT & ASSOCIATES
SID WELCH
1111 METROPOLITAN AVENUE, SUITE 700
CHARLOTTE, NC 28204

COLLETT & ASSOCIATES, LLC
KIMBERLY K. FOX, LEASE ADMIN MANAGER
1111 METROPOLITAN AVENUE, SUITE 700
CHARLOTTE, NC 28204

COLLETT CAPITAL
BOBBI JO CONIGLIARO
1111 METROPOLITAN AVENUE, SUITE 700
CHARLOTTE, NC 28204

COLLETT, STEPHEN
603 RIVERS EDGE ROAD
ASHEVILLE, NC 28805-8780

COLLETTE & ASSOCIATES
JEFF LOHMANN
1111 METROPOLITAN AVENUE. SUITE 700
CHARLOTTE, NC 28204-3424

COLLETTE ALTHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLIER COUNTY TAX COLLECTOR
3291 E. TAMIAMI TR.
NAPLES, FL 34112-5758

COLLIER COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
2800 N HORSESHOE DR
NAPLES, FL 34104

COLLIER COUNTY UTILITIES
4420 MERCANTILE AVE
NAPLES, FL 34104

COLLIER COUNTY UTILITIES
P.O. BOX 11809
NAPLES, FL 34101-1809

COLLIER GENERAL SERVICES INC
3433 FOWLER ST
FORT MYERS, FL 33901

COLLIER TOWN SHOPPES LLC
5812 DARLINGTON RD
PITTSBURGH, PA 15217

COLLIER TOWNSHIP
ATTN: BUILDING & CODES DEPT
2418 HILLTOP RD STE 100
PRESTO, PA 15142

COLLIERS ARKANSAS INC
DBA COLLIERS INTERNATIONAL
PO BOX 3546
LITTLE ROCK, AR 72203

COLLIERS INTERNATIONAL HLDGS (USA) INC
SHELLY SINGH
666 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY 10103

COLLIERS INTERNATIONAL
MORRIS CORPORATE CENTER 1
300 INTERPACE PARKWAY BLDG. C, 3RD
FLOOR
RICHARD MADISON
PARSIPPANY, NJ  07054

COLLIERS INTERNATIONAL
1 ALLED DR
STE 1500
LITTLE ROCK, AR  72202

COLLIERS INTERNATIONAL
1 ALLIED DRIVE, SUITE 1500
P.O. BOX 3546
LITTLE ROCK, AR  72203-3546

COLLIERS INTERNATIONAL
400 W. CAPITOL AVE, SUITE 1200
LITTLE ROCK, AR  72201

COLLIERS INTERNATIONAL
4204 S. PINNACLE HILLS PKWY, SUITE 102
ATTN: MEGAN MURDOCK
ROGERS, AR  72203

COLLIERS INTERNATIONAL
55 E CAMPERDOWN WAY 600
GREENVILLE, SC  29601

COLLIERS INTERNATIONAL
9987 CRAVER ROAD, SUITE 430
CINCINNATI, OH  45242

COLLIERS INTERNATIONAL
ATTN: KRIS TIEGREEN
14785 PRESTON ROAD SUITE 750
DALLAS, TX  75254

COLLIERS INTERNATIONAL
ATTN: MEGAN MURDOCK
4204 S. PINNACLE HILLS PKWY, SUITE 102
ROGERS, AR  72203

COLLIERS INTERNATIONAL
ATTN: RADLEY HENDRIXSON
523 3RD AVENUE SOUTH
NASHVILLE, TN  37210

COLLIERS INTERNATIONAL
MARY BROWN
8800 LYRA DRIVE, SUITE 650
COLUMBUS, OH  43240

COLLIERS INTERNATIONAL—ATLANTA, LLC
C/O LEWIS BRISBOIS BISGAARD & SMITH LLP
ATTN: WILLIAM S. HELFAND
24 GREENWAY PLAZA, SUITE 1400
HOUSTON, TX  77046

COLLIERS INTL MGMT - ATLANTA, LLC
1230 PEACHTREE STREET NE
PROMENADE, SUITE 800
ATTN: ALBERTA WALLER
ATLANTA, GA  30309

COLLIERS INTL MGMT - ATLANTA, LLC
1230 PEACHTREE STREET NE
PROMENADE, SUITE 800
ATTN: KAITLIN WAGNER
ATLANTA, GA  30309

COLLIERS INTL RE MGMT SERVICES (HI), LLC
ATTN: MARK D. BRATTON
P.O. BOX 257
HONOLULU, HI  96809

COLLIERS INTL SOUTH CAROLINA, INC
P.O. BOX 11610
1301 GERVAIS ST, STE 600929201
COLUMBIA,, SC  29211-1610

COLLIERS NEVADA MANAGEMENT, LLC
5520 KIETZKE LANE, SUITE 300
ATTN: ROBERT LACHANCE
RENO, NV  89511

COLLIERS NEVADA MANAGEMENT, LLC
ATTN: ANGELA FOSTER
1851 MT. DIABLO BLVD, SUITE 200
WALNUT CREEK, CA  94596

COLLIERS TRI STATE MANAGEMENT
MORRIS CORPORATE CENTER 1
300 INTERPACE PARKWAY BLDG. C, 3RD
FLOOR
PARSIPPANY, NJ  07054

COLLIN ANDERSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLIN BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLIN COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 8046
MC KINNEY, TX  75070

COLLIN CREEK ASSOCIATE LLC
PROPERTY:628510
PO BOX 310300
DES MOINES, IA  50331-0300

COLLIN CREEK ASSOCIATES, LLC
C/O FRP ACQUISITIONS
5207 MCKINNEY AVENUE, SUITE 22
DALLAS, TX  75202

COLLIN CREEL
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLIN FISSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLIN SCHEFFLEY
7540 TRANSOM CT
TAMPA, FL  33607

COLLIN SODERQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

COLLINGTON PLAZA STATION LLC
PO BOX 645414
PITTSBURGH, PA  15264

COLLINGTON PLAZA STATION, LLC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
ATTN: ROBERT F. MYERS, COO
CINCINNATI, OH  45249

COLLOECTOR OF TAXES
LACKAWANNA COUNTY
PO BOX 709
SCRANTON, PA  18501-0709

CAROLYN ROAD
10201 S. MAIN STREET
HOUSTON, TX 77025

COLMONT PORTAGE LLC
8954 HILL DR
NORTH HUNTINGDON, PA  15642

COLMONT PORTAGE, LLC
8954 HILL DRIVE
NORTH HUNTINGDON, PA  15642

COLON, CELINDA
8889 W. OLYMPIC BLVD
BEVERLY HILLS, CA  90211-3628

COLONIAL HEIGHTS
ATTN: PROPERTY TAX DEPT.
201 JAMES AVE PO BOX 3401
COLONIAL HEIGHTS, VA  23834

COLONIAL HEIGHTS
COMMISSIONER OF THE REVENUE
201 JAMES AVE PO BOX 3401
COLONIAL HEIGHTS, VA  23834

COLONIAL LIFE INSURANCE
PO BOX 903
COLUMBIA, SC  29202-0903

COLONIAL LLC
PO BOX 148
HIGH POINT, NC  27261

COLONIAL PALMS PLAZA
925 SOUTH FEDERAL HWY, SUITE 700
BOCA RATON, FL  33432

COLONIAL PALMS PLAZA
URBAN RETAIL PROPERRTIES LLC
111 E WACKER DR STE 2400
CHICAGO, IL  60601

COLONIES CROSSROADS, INC.
ATTN: DANIEL RICHARDS
3595-1 INLAND EMPIRE BLVD, SUITE 1200
ONTARIO, CA  91764

COLONY 5 PARTNERS LLC
11540 E US HIGHWAY 92
SEFFNER, FL  33584

COLONY PLACE VILLAGE LLC
CAMBRIDGE SAVINGS BANK
PO BOX 984001
BOSTON, MA  02298

COLONY PLACE VILLAGE, LLC
C/O SAXON PARTNERS LLC
25 RECREATION PARK DRIVE, SUITE 204
ATTN: DONALD S. SMITH
HINGHAM, MA  02043

COLOR COLORADO INVESTMENT COMPANY,
LLC
C/O ELEVATE COMMERCIAL REAL ESTATE
6600 EAST BERRY AVE
CENTENNIAL, CO  80111

COLOR COLORADO INVESTMENT COMPANY,
LLC
C/O ELEVATE COMMERCIAL REAL ESTATE
7430 EAST CALEY AVENUE, SUITE 315
CENTENNIAL, CO  80111

COLOR GRAPHICS OF VA BEACH
355 INDEPENDENCE BLVD
VIRGINIA BEACH, VA  23462

COLORADO BLUE FOX LLC
9471 IRVINE CENTER DR 100
IRVINE, CA  92618

COLORADO CITY OF COLORADO SPRINGS
ATTN: SALES & USE TAX DEPT.
DEPARTMENT 2408
DENVER, CO  80256

COLORADO CITY OF LONE TREE
ATTN: SALES & USE TAX DEPT.
PO BOX 911882
DENVER, CO  80291

COLORADO COLLEGE
14 E CACHE LA POUDRE ST
COLORADO SPRINGS, CO  80903-3243

COLORADO COMMUNITY MEDIA
9137 RIDGELINE BLVD STE 210
HIGHLANDS RANCH, CO  80129

COLORADO DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
1375 SHERMAN ST
DENVER, CO  80261-0013

COLORADO DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
1375 SHERMAN ST
DENVER, CO  80261-0013

COLORADO DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
1375 SHERMAN ST
DENVER, CO  80261-0013

COLORADO DEPT OF LABOR AND
EMPLOYMENT
PO BOX 956
DENVER, CO  80201-0956

COLORADO DEPT OF REVENUE
1375 SHERMAN ST
DENVER, CO  80261

COLORADO DEPT OF REVENUE
ATTN: NORMAN TOWNLEY-TAX AGENT
PO BOX 13200
DENVER, CO  80201-4600

COLORADO DEPT OF REVENUE
DMV-TITLES SECTIONS
1375 SHERMAN ST
DENVER, CO  80203

COLORADO DEPT OF REVENUE
PO BOX 17087
DENVER, CO 80217-0087

COLORADO DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST 500
DENVER, CO 80203

COLORADO GARDEN FOUNDATION
DBA COLORADO GARDEN & HOME SHOW
959 S KIPLING PARKWAY STE 100
LAKEWOOD, CO 80226

COLORADO MOUNTAIN NEWS MEDIA
CUSTOMER PAYMENT CENTER
PO BOX 1888
CARSON CITY, NV 89702-1888

COLORADO MOUNTAIN NEWS MEDIA
DBA SUMMIT DAILY NEWS
PO BOX 1888
CARSON CITY, NV 89702-1888

COLORADO SPRINGS GAZETTE LLC
THE GAZETTE
30 E PIKES PEAK AVE SUITE 100
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS RADIO
BROADCASTERS INC
1805 E CHEYENNE RD
COLORADO SPRINGS, CO 80905

COLORADO SPRINGS SKY SOX INC
4385 TUTT BLVD
COLORADO SPRINGS, CO 80922

COLORADO SPRINGS UTILITIES
111 S CASCADE AVE
COLORADO SPRINGS, CO 80903

COLORADO SPRINGS UTILITIES
PO BOX 340
COLORADO SPRINGS, CO 80901

COLORADO STATE FAIR
1001 BEULAH AVE
PUEBLO, CO 81004

COLORADO STATE TREASURER
PO BOX 956
DENVER, CO 80201-0956

COLORADOAN MEDIA GROUP
PO BOX 677316
DALLAS, TX 75267-7316

COLTEN MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

COLTON CHANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

COLTON HENDRICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

COLTON PUBLIC UTILITIES
ELECTRIC DEPT
650 N LA CADENA DR
COLTON, CA 92324

COLTON PUBLIC UTILITIES
P.O. BOX 1367
COLTON, CA 92324-0831

COLUMBIA BASIN LLC
DBA BDI TRANSFER
PO BOX 4270
PASCO, WA 99302

COLUMBIA CAMERON VILLAGE LLC
DBA CAMERON VILLAGE
P.O. BOX 534243
ATLANTA, GA 30353-4243

COLUMBIA COLLECTIONS SERVICE
PO BOX 22709
PORTLAND, OR 97269-2149

COLUMBIA COUNTY TAX COLLECTOR
135 NE HERNANDO AVE STE 125
LAKE CITY, FL 32055

COLUMBIA CROSSING I, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042

COLUMBIA CROSSINGS I LLC
DEPT CODE:SMDC0201C
PO BOX 6203
HICKSVILLE, NY 11802

COLUMBIA CROSSINGS I LLC
SMDC0201C PLOT 24
PO BOX 6203
HICKSVILLE, NY 11802-6203

COLUMBIA DAILY TRIBUNE
PO BOX 798
COLUMBIA, MO 65205-0798

COLUMBIA DEVELOPMENT GROUP
GARNERS FERRY, LLC
1845 ST. JULIAN PLACE
COLUMBIA, SC 29204

COLUMBIA DOBBIN CENTER, LLC
C/O ROSENTHAL PROPERTIES, LLC
1945 OLD GALLOWS RD, SUITE 300
VIENNA, VA 22182

COLUMBIA DRUID HILLS LLC
COLUMBIA RETAIL MGMT
1355 TERRELL MILL RD BLDG 1478 STE 200
MARIETTA, GA 30067

COLUMBIA GAS OF KENTUCKY
C/O CORPORATION SERVICE CO
421 W MAIN ST
FRANKFORT, KY 40601

COLUMBIA GAS OF KENTUCKY
P.O. BOX 742523
CINCINNATI, OH 45274

COLUMBIA GAS OF MA
C/O CORPORATION SERVICE CO
7 ST PAUL ST, STE 820
BALTIMORE, MD 21202

COLUMBIA GAS OF MA
C/O CORPORATION SERVICE CO
84 STATE ST
BOSTON, MA 02109

COLUMBIA GAS OF MA
P.O. BOX 742519
CINCINNATI, OH 42574-2519

COLUMBIA GAS OF MARYLAND
C/O CORPORATION SERVICE CO
7 ST PAUL ST, STE 820
BALTIMORE, MD 21202

COLUMBIA GAS OF MARYLAND
P.O. BOX 742519
CINCINNATI, OH 45274-2519

COLUMBIA GAS OF OHIO
C/O CSC - LAWYERS INCORPORATING
SERVICE
50 W BROAD ST, STE 1800
COLUMBUS, OH 43215

COLUMBIA GAS OF OHIO
P.O. BOX 742510
CINICINNATI, OH 45274-2510

COLUMBIA GAS OF PENNSYLVANIA
C/O CORPORATION SERVICE CO
2595 INTERSTATE DR, STE 103
HARRISBURG, PA 17110

COLUMBIA GAS OF PENNSYLVANIA
P.O. BOX 742537
CINCINNATI, OH 45274-2537

COLUMBIA GAS OF VIRGINIA INC.
P.O. BOX 742529
CINCINNATI, OH 45274-2529

COLUMBIA GAS OF VIRGINIA
1111 E MAIN ST, 16TH FL
RICHMOND, VA 23219

COLUMBIA II BURNT MILLS SHOPPING
CENTER LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202

COLUMBIA II BURNT MILLS SHOPPING CTR
LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202

COLUMBIA II BURNT MILLS SHOPPING CTR
LLC
PO BOX 824848
PHILADELPHIA, PA 19182

COLUMBIA LAND DEVELOPMENT CO
ATTN: JAY L PIERMAN
12343 MULBERRY CIRCLE
STRONGSVILLE, OH 44149

COLUMBIA LAND DEVELOPMENT CO.
12343 MULBERRY CIRCLE
ATTN: JAY L. PIERMAN
STRONGSVILLE, OH 44149

COLUMBIA PARTNERS LLC
ATTN: JOE PARAMORE
607 BRIARWOOD DR
MYRTLE BEACH, SC 29572

COLUMBIA PARTNERS LLC
DBA SUMTER PARAMOUNT
607 BRIARWOOD DRIVE, SUITE 5
MYRTLE BEACH, SC 29572

COLUMBIA PARTNERS, LLC
607 BRIARWOOD DRIVE, SUITE 5
MYRTLE BEACH, SC 29572

COLUMBIA POWER & WATER SYSTEMS
201 PICKENS LN
COLUMBIA, TN 38401

COLUMBIA POWER & WATER SYSTEMS
P.O. BOX 379
COLUMBIA, TN 38402

COLUMBIA REGENCY RETAIL OVERTON PK
PLAZA
2600 CITADEL PLAZA DR
HOUSTON, TX 77008-1362

COLUMBIA RESOURCE GROUP LLC
2200 ALASKAN WAY SUITE 300
SEATTLE, WA 98121

COLUMBIA RETAIL DULLES LLC
PO BOX 643551
PITTSBURGH, PA 15264-3551

COLUMBIA RETAIL DULLES, LLC
C/O REGENCY CENTERS CORPORATION
1919 GALLOWS ROAD, SUITE 1000
ATTN: PROPERTY MANAGEMENT
VIENNA, VA 22182

COLUMBIA RETAIL DULLES, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202-5019

COLUMBIA RETAIL DULLES, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202-5019

COLUMBIA RETAIL MANAGEMENT, INC.
MARYELLEN YANCEY, PM
1355 TERRELL MILL RD
BUILDING 1478, SUITE 200
MARIETTA, GA 30067

COLUMBIA TECH CENTER L.L.C.
UNIT 37 CT513 SLEEPC01
PO BOX 4800
PORTLAND, OR 97208

COLUMBIA TECH CENTER, LLC
C/O PACIFIC REALTY ASSOCIATES, LP
PORTLAND, OR  97224

COLUMBUS CITY TREASURER
P.O. BOX 182882
COLUMBUS, OH  43218-2882

COLUMBUS CITY TREASURER
PUBLIC UTILITIES
GOVERNMENT CENTER, 111 N FRONT ST
COLUMBUS, OH  43215

COLUMBUS CITY UTILITIES
1111 MCCLURE RD
COLUMBUS, IN  47201

COLUMBUS CITY UTILITIES
P.O. BOX 1987
COLUMBUS, IN  47202-1987

COLUMBUS CO TAX OFFICE
111 WASHINGTON ST
WHITEVILLE, NC  28472

COLUMBUS CONSOLIDATED GOVERNMENT
FINANCE DEPT-REVENUE DIVISION
OCCUPATION TAX SECTION
PO BOX 911
COLUMBUS, GA  31902-0911

COLUMBUS COUNTY
C/O TAX ADMINISTRATION
125 WASHINGTON ST. SUITE A
WHITEVILLE, NC  28472-3315

COLUMBUS DEPARTMENT OF PUBLIC
UTILITIES
P.O. BOX 182882
COLUMBUS, OH  43218-2882

COLUMBUS LIGHT & WATER DEPT
P.O. BOX 949
COLUMBUS, MS  39703

COLUMBUS LIGHT AND WATER DEPT
420 4TH AVE S
COLUMBUS, MS  39703-0949

COLUMBUS LIGHT AND WATER DEPT
P.O. BOX 22806
JACKSON, MS  39225-2806

COLUMBUS NORTH ASSOCIATES
1946 S COLUMBUS BLVD
PHILADELPHIA, PA  19148

COLUMBUS NORTH ASSOCIATES
350 SENTRY PKWY
BLDG 630 STE 300
BLUE BELL, PA  19422

COLUMBUS NORTH ASSOCIATES, LP
350 SENTRY PARKWAY, BLDG 630, SUITE 300
ATTN: PROPERTY MANAGER - ANNE
ESPENSHADE
BLUE BELL, PA  19422

COLUMBUS NORTH ASSOCIATES, LP
ATTN: PROPERTY MANAGER - ANNE
ESPENSHADE
350 SENTRY PARKWAY, BLDG 630, SUITE 300
BLUE BELL, PA  19422

COLUMBUS RETAIL PORTFOLIO LLC
C/O COLLIERS INTERNATIONAL
8800 LYRA DRIVE, SUITE 650
ATTN: LAURA NEIDIG
COLUMBUS, OH  43240

COLUMBUS SQUARE ASSOCIATES
7606 LEAFWOOD DRIVE
NORFOLK, VA  23518

COLUMBUS SQUARE ASSOCIATES
ATTN:  RUBY RENESIS
7606 LEAFWOOD DR.
NORFOLK, VA  23518

COLUMBUS WATER WORKS
1421 VETERANS PKWY
COLUMBUS, GA  31902-1600

COLUMBUS WATER WORKS
P.O. BOX 1600
COLUMBUS, GA  31902-1600

COM4 GLOBAL INC
20130 LAKEVIEW CTR PLZ STE 400
ASHBURN, VA  20147

COMAL COUNTY TAX OFFICE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 659480
SAN ANTONIO, TX  78265-9480

COMANCHE
ATTN: PROPERTY TAX DEPT.
315 SW 5TH STREET ROOM 300
LAWTON, OK  73501

COMAR MANAGEMENT, INC.
ATTN: JONATHAN HALLE
2900 LINDEN LANE, SUITE 300
SILVER SPRING, MD  20910

COMBINED COMMUNICATIONS BEND
PO BOX 5037
BEND, OR  97708

COMBINED COMMUNICATIONS INC
PO BOX 5037
BEND, OR  97708

COMBINED PROPERTIES INC
C/O CHARLES COUNTY SUBSIDIARY
1025 THOMAS JEFFERSON ST. NW, STE 700 E
ATTN: LEGAL DEPARTMENT
WASHINGTON, DC  20007

COMBINED PROPERTIES INC
C/O CHARLES COUNTY SUBSIDIARY
1025 THOMAS JEFFERSON ST. NW, SUITE
700 EAST
ATTN: LEGAL DEPARTMENT
WASHINGTON, DC  20007

COMBINED PROPERTIES, INC.
CAROLISSA SMITH, RPA
1025 THOMAS JEFFERSON ST. NW, STE 700 E
WASHINGTON, DC  20007

COMBINED PROPERTIES, INC
JARELL TILLERY
1025 THOMAS JEFFERSON ST. NW, STE 700 E
WASHINGTON, DC  20007

COMBINED PROPERTY SERVICES GROUP
INC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

COMBINED WAREHOUSE COMPANY LLC
5000 S CENTRAL AVE
CHICAGO, IL  60638

COMCAST AD DELIVERY
13431 COLLECTIONS CENTER DR
CHICAGO, IL  60693

COMCAST CABLE COMMUNICATIONS MGMT.
LLC
1701 JOHN F KENNEDY BLVD
PHILADELPHIA, PA  19103

COMCAST CABLE COMMUNICATIONS MGMT.
LLC
PO BOX 37601
PHILADELPHIA, PA  19101-0601

COMCAST CABLE
P.O. BOX 105184
ATLANTA, GA  30348-5184

COMCAST PORTLAND
PO BOX 742637
LOS ANGELES, CA  90074-2637

COMCAST SEATTLE
PO BOX 742637
LOS ANGELES, CA  90074-2637

COMCAST SPORTSNET NEW ENGLAND
42 THIRD AVE
BURLINGTON, MA  01803

COMCAST SPORTSNET NEW ENGLAND
PO BOX 1525
NEW YORK, NY  10008-1525

COMCAST SPORTSNET PHILADELPHIA LP
BOX 3296
PO BOX 8500
PHILADELPHIA, PA  19178-3296

COMCAST SPOTLIGHT LLC
PO BOX 415949
BOSTON, MA  02241

COMCAST SPOTLIGHT LP
PO BOX 742637
LOS ANGELES, CA  90074

COMCAST SPOTLIGHT
12964 COLLECTIONS CTR DR
CHICAGO, IL  60693

COMCAST SPOTLIGHT
PO BOX 742637
LOS ANGELES, CA  90074

COMCAST
500 S GRAVERS RD
STE 3000
PLYMOUTH MEETING, PA  19462

COMCAST
P.O. BOX 3001
SOUTHEASTERN, PA  19398

COMCAST
P.O. BOX 34744
SEATTLE, WA  98124-1744

COMCAST
P.O. BOX 37601
PHILADELPHIA, PA  19101

COMCAST
P.O. BOX 530098
ATLANTA, GA  30353-0098

COMCAST
P.O. BOX 660618
DALLAS, TX  75266-0618

COMCAST
PO BOX 7500
SOUTHEASTERN, PA  19396-7500

COMED
ATTN BANKRUPTCY SECTION/REVENUE
MANAGEMENT
2100 SWIFT DR
OAKBROOK, IL  60523

COMED
P.O. BOX 6111
CAROL STREAM, IL  60197-6111

COMFORT RESEARCH LLC
1719 ELIZABETH AVE NW
GRAND RAPIDS, MI  49504

COMFORT REVOLUTION LLC
PO BOX 1290
EATONTOWN, NJ  07724

COMFORT SOLUTIONS OF TX
4250 CAMBRIDGE
FORT WORTH, TX  76155

COMFORT SUITES CLOVIS
143 CLOVIS AVE
CLOVIS, CA  93612

COMFORT SYSTEMS USA
2655 FORTUNE CIRCLE W STE E
INDIANAPOLIS, IN  46241

COMFORT SYSTEMS USA
6875 W GALVESTON STREET
CHANDLER, AZ 85226

COMFORT SYSTEMS USA
981 BING ST
SAN CARLOS, CA 94070

COMFORT AIRE BEDDING
PO BOX 9219
GREENVILLE, SC 29604

COMMERCE BANK, NA
45 MELVILLE PARK ROAD
MELVILLE, NY 11747

COMMERCE LIMITED PARTNERSHIP #9005
C/O COMMERCE GROUP
1280 WEST NEWPORT CENTER DRIVE
DEERFIELD BEACH, FL 33442

COMMERCE LIMITED PARTNERSHIP 9005
530 ALEXANDER AVENUE
DREXEL HILL, PA 19026

COMMERCE LIMITED PARTNERSHIP 9005
C/O COMMERCE GROUP
1280 WEST NEWPORT CENTER DRIVE
DEERFIELD BEACH, FL 33442

COMMERCE LIMITED PARTNERSHIP 9005
C/O KAPLIN STEWART MELOFF REITER &
STEIN P.C.
ATTN: BARBARA ANISKO
910 HARVEST DRIVE
BLUE BELL, PA 19422-0765

COMMERCE PARK JV  LLC
94 DANBURY RD. UNIT 11
RIDGEFIELD, CT 06877

COMMERCE PARK JV, LLC
94 DANBURY ROAD, SUITE 11
RIDGEFIELD, CT 06877

COMMERCE PARTNERSHIP 9505
C/O COMMERCE GROUP
1280 WEST NEWPORT CENTER DRIVE
ATTN: MARTIN O'BOYLE
DEERFIELD BEACH, FL 33442

COMMERCE PARTNERSHIP 9505
C/O COMMERCE GROUP
ATTN MARTIN E OBOYLE
1280 W NEWPORT CENTER DR
DEERFIELD BEACH, FL 33442

COMMERCE PRINTING SERVICE
322 NORTH 12 ST
SACRAMENTO, CA 95811

COMMERCENTER 22 LLC
13191 CROSSROADS PKWY N 6TH FL
CITY OF INDUSTRY, CA 91746

COMMERCIAL ADVISORS ASSET SVCS
5101 WHEELIS DR STE 320
MEMPHIS, TN 38117

COMMERCIAL BATTERY LLC
PO BOX 8237
TYLER, TX 75711

COMMERCIAL BUILDERS ALLIANCE LLC
4802 E RAY ROAD STE 23-239
PHOENIX, AZ 85044

COMMERCIAL CARTAGE CO INC
PO BOX 322
HOUSTON, TX 77001

COMMERCIAL CLEANING MANAGEMENT INC
PO BOX 3652
CRESTLINE, CA 92325

COMMERCIAL COFFEE SERVICE
8460 S THOMAS AVE
BRIDGEVIEW, IL 60455

COMMERCIAL DESIGN MGMT
PO BOX 19062
SUGAR LAND, TX 77496-9062

COMMERCIAL FIRE
2465 ST JOHNS RD S
JACKSONVILLE, FL 32246

COMMERCIAL INVESTMENT ADVISORS
ATTN: JUSTIN ZAHN
7825 E. GELDING DRIVE, SUITE 104
SCOTTSDALE, AZ 85260

COMMERCIAL INVESTMENT REAL ESTATE
275 S. BEVERLY DRIVE, SUITE 212
ATTN: CANDICE ROBERSON
BEVERLY HILLS, CA 90212

COMMERCIAL INVESTMENT REAL ESTATE
275 S. BEVERLY DRIVE, SUITE 212
ATTN: JON YEE
BEVERLY HILLS, CA 90212

COMMERCIAL INVESTMENT REAL ESTATE
275 S. BEVERLY DRIVE, SUITE 212
ATTN: KATIE KLOOS
BEVERLY HILLS, CA 90212

COMMERCIAL PROPERTIES, INC.
CECIL YATES, DIRECTOR OF PM
7025 N SCOTTSDALE RD., SUITE 220
SCOTTSDALE, AZ 85253

COMMERCIAL PROPERTY MAINTENANCE INC
LAWN KING LANDSCAPING
10 OLD CLAIRTON RD STE 12A 242
PITTSBURGH, PA 15236

COMMERCIAL PROPERTY RESOURCES
ATTN: CYNDI BORSELLINO
13091 POND SPRINGS ROAD, SUITE 350B
AUSTIN, TX 78729

COMMERCIAL PROPERTY SW FLORIDA LLC
5220 SUMMERLIN COMMONS BLVD, SUITE
500
FORT MYERS, FL 33907

COMMERCIAL REALTY MANAGEMENT LLC
11421 CRONHILL DRIVE, SUITE G
OWINGS MILLS, MD  21117

COMMERCIAL REFUSE SERVICE INC
725 23 1/2 ROAD
GRAND JUNCTION, CO  81502

COMMERCIAL REFUSE SERVICE - CO
P.O. BOX 3268
GRAND JUNCTION, CO  81505

COMMERICAL REAL ESTATE MANAGEMENT
LLC
JASON SKOURIS
503 N. MARION STREET
OAK PARK, IL  60302

COMMISSION JUNCTION INC
774140
4140 SOLUTIONS CENTER
CHICAGO, IL  60677

COMMISSION OF LABOR
STATE OFFICE BUILDING CAMPUS
BUILDING 12 RM 185C
ALBANY, NY  12240

COMMISSIONER OF MOTOR VEHICLES
REG RENEWAL CENTER
207 GENESS ST STE 6
UTICA, NY  13501-5899

COMMISSIONER OF TAXATION AND FINANCE
NYS ASSESSMENT RECEIVABLES
PO BOX 4127
BINGHAMTON, NY  13902-4127

COMMISSIONERS OF CARROLL COUNTY
C/O COLLECTIONS OFFICE
225 N CENTER ST
WESTMINSTER, MD  21157-5108

COMMISSIONERS OF PUBLIC WORKS
121 W COURT AVE
GREENWOOD, SC  29646-2748

COMMISSIONERS OF PUBLIC WORKS
P.O. BOX 549
GREENWOOD, SC  29648

COMMODORE CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

COMMONS AT ISSAQUAH INC.
P.O. BOX 749809
LOS ANGELES, CA  90074

COMMONS AT ISSAQUAH, INC.
C/O MADISON MARQUETTE REAL SERVICES
401 BROADWAY EAST, SUITE 223
SEATTLE, WA  98102

COMMONWEALTH OF KENTUCKY
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 948
FRANKFORT, KY  40602-0948

COMMONWEALTH OF MASSACHUSETTS
ATTN: UNCLAIMED PROPERTY DEPT.
1 ASHBURTON PLACE 12TH FLOOR
BOSTON, MA  02108

COMMONWEALTH OF MASSACHUSETTS
DEPT OF PUBLIC HEALTH
305 SOUTH ST
JAMAICA PLAIN, MA  02130

COMMONWEALTH OF MASSACHUSETTS
STATE TREASURY
C/O UNCLAIMED PROPERTY DIVISION
PO BOX 414478
BOSTON, MA  02241-4478

COMMONWEALTH OF PENNSYLVANIA
ATTN: BUSINESS LICENSE DEPT.
PO BOX 280413
HARRISBURG, PA  17128-0413

COMMONWEALTH OF PENNSYLVANIA
ATTN: SALES & USE TAX DEPT.
PO BOX 280413
HARRISBURG, PA  17128-0413

COMMONWEALTH OF PENNSYLVANIA
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 280413
HARRISBURG, PA  17128-0413

COMMONWEALTH OF VIRGINIA
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 2478
RICHMOND, VA  23218-2478

COMMONWEALTH VIRGINIA
1957 W MORELAND ST
RICHMOND, VA  23230

COMMUNICATIONS SUPPLY CORP
3462 SOLUTION CENTER DR
CHICAGO, IL  60677-3004

COMMUNITY CARE URGENT CARE
& FAMILY PRACTICE
1595 YELLOWSTONE AVE
POCATELLO, ID  83201

COMMUNITY DEVELOPMENT DIVISION
CODE ADMINISTRATION DIVISION
129 N SND ST 2ND FL
YAKIMA, WA  98901

COMMUNITY INFORMATION TRUST
INVESTORS REALTY INC
11301 DAVENPORT ST
OMAHA, NE  68154

COMMUNITY REALTY CO INC
11161 NEW HAMPSHIRE AVE STE 200
SILVER SPRING, MD  20904

COMMUNITY REALTY COMPANY
6305 IVY LANE, SUITE 820
GREENBELL, MD  20770

COMMUNITY TELEVISION OF COLORADO LLC
DBA KDVR FOX 31
100 E SPEER BLVD
DENVER, CO  80203

COMMUNITY WASTE DISPOSAL INC
2010 CALIFORNIA CROSSING
DALLAS, TX 75220

COMMUNITY WATER COMPANY OF GREEN
VALLEY
1501 S LA CANADA DR
GREEN VALLEY, AZ 85622-1600

COMMUNITY WATER GREEN VALLEY
1501 S LA CANADA DR
GREEN VALLEY, AZ 85622-1600

COMM-WORKS LLC
1405 XENIUM LANE N STE 120
PLYMOUTH, MN 55441

COMPAS GROUP USA
DBA CANTEEN REFRESHMENT SERVICES
2400 YORKMOUNT RD
CHARLOTTE, NC 28217

COMPASS GLOBAL LOGISTICS
PO BOX 8458
THE WOODLANDS, TX 77387

COMPETITRACK INC
PO BOX 29220
NEW YORK, NY 10087-9220

COMPLETE SOLUTIONS & SOURCING INC.
P.O. BOX 461
MONTROSE, NY 10548

COMPLIANCE SAFETY SYSTEMS
PO BOX 1030
MIDLOTHIAN, TX 76065

COMPONENTONE LLC
201 S HIGHLAND AVE 3RD FL
PITTSBURGH, PA 15206

COMPORIUM
330 EAST BLACK STREET
ROCK HILL, SC 29730

COMPORIUM
P.O. BOX 1042
ROCK HILL, SC 29731-7042

COMPTROLLER OF MARYLAND
ATTN: BUSINESS LICENSE DEPT.
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
ATTN: SALES & USE TAX DEPT.
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
ATTN: UNCLAIMED PROPERTY DEPT.
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
COMPLIANCE DIV-BUSINESS TAX
COLLECTION
301 W PRESTON ST RM 409
BALTIMORE, MD 21201

COMPTROLLER OF MARYLAND
REVENUE ADMINISTRATION CENTER
110 CARROLL ST
ANNAPOLIS, MD 21411-0001

COMPTROLLER OF MARYLAND
UNCLAIMED PROPERTY UNIT
PO BOX 17161
BALTIMORE, MD 21297-1161

COMPUTER ALERT SYSTEMS INC
27570 COMMERCE CENTER DR STE 119
TEMECULA, CA 92590

COMPUTERSHARE INC
DEPT CH 19228
PALATINE, IL 60055-1471

COMPUTEX INC
5355 W SAM HOUSTON PKWY STE 390
HOUSTON, TX 77041

COMPUTRAIN BUSINESS SOLUTIONS LTD
6800 W LOOP SOUTH STE 400
BELLAIRE, TX 77401

COMRAS COMPANY
1261 20TH STREET AT WEST AVENUE
MIAMI BEACH, FL 33139

COMTRON SYSTEMS INC
PO BOX 13470
PALM DESERT, CA 92255-3470

CONAT, JOLEEN
5070 BLAIR SLACK
WENATCHEE, WA 98801

CONCORD PROPERTY CORP.
KAREN RUIZ
401 EAST SONTERRA BLVD., SUITE 114
SAN ANTONIO, TX 78258

CONCORD PUBLISHING HOUSE
ATTN: ACCOUNTING DEPT
301 BROADWAY
PO BOX 699
CAPE GIRARDEAU, MO 63702

CONCORDIA REALTY MANAGEMENT, INC.
ATTN: MR. MICHAEL J. FLIGHT
1010 JORIE BOULEVARD, SUITE 36
OAK BROOK, IL 60523

CONCUR TECHNOLOGIES INC
62157 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

CONDATA GLOBAL
9830 W 190TH ST STE M
MOKENA, IL 60448-5603

CONDITIONED AIR DESIGN INC.
11104 WEST BECHER ST
WEST ALLIS, WI 53227

CONDON ROBINS LADEK CORNO FALKLLC
8080 PARK LANE, SUITE 700
ATTN: BILL SLADEK
DALLAS, TX 75231

CONFLUENT SECURITY SYSTEMS
9111 KATY FWY 225
HOUSTON, TX 77024

CONEDISON SOLUTIONS
100 SUMMIT LAKE DR
SUITE 210
VALHALLA, NY 10595

CONEXIS
PO BOX 660212
DALLAS, TX 75266-0212

CONFIDA PI LLC
PO BOX 340934
AUSTIN, TX 78734

CONGRESSIONAL VILLAGE ASSOCIATES  LLC
C/O SONABANK
10 W WASHINGTON ST
MIDDLEBURG, VA 20118-0778

CONGRESSIONAL VILLAGE ASSOCIATES LLC
6290 MONTROSE RD
ROCKVILLE, MD 20852

CONGRESSIONAL VILLAGE ASSOCIATES LLC
ATTN LAURA BARNES
6290 MONTROSE RD
ROCKVILLE, MD 20852

CONI PUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

CONLEY PUBLISHING GROUP LTD
DBA CONLEY SERVICES LLC
115 MONROE ST
PO BOX 3001
BEAVER DAM, WI 53916

CONLEY SERVICES LLC
PO BOX 3001
BEAVER DAM, WI 53916-3001

CONNECTED ACQUISITION SERVICES, LLC
2525 MCKINNON STREET, SUITE 700
DALLAS, TX 75201

CONNECTED MANAGEMENT SERVICES, LLC
SUSANA GANDARA
2525 MCKINNON STREET, SUITE 710
7TH FLOOR
DALLAS, TX 75201

CONNECTICUT DEPT OF REVENUE
SERVICES
25 SIGNOURNEY ST
HARTFORD, CT 06106

CONNECTICUT DEPT OF REVENUE
SERVICES
25 SIGOURNEY ST, SUITE 2
HARTFORD, CT 06106-5032

CONNECTICUT DEPT OF REVENUE
SERVICES
OPERATIONS DIVISION - INCOME TAX TEAMS
450 COLUMBUS BLVD., STE 1
HARTFORD, CT 06103-5032

CONNECTICUT NATURAL GAS CORP
ATTN JULIETTE MORLE
76 MEADOW ST
EAST HARTFORD, CT 06108

CONNECTICUT NATURAL GAS CORP
P.O. BOX 9245
CHELSEA, MA 02150-9245

CONNECTICUT ZOOLOGICAL SOCIETY INC
CONNECTICUTS BEARDSLEY ZOO
1875 NOBLE AVE
BRIDGEPORT, CT 06610

CONNER COMMERCIAL PROP LLC
6401 CARMEL ROAD, SUITE 203
CHARLOTTE, NC 28226

CONNER KAUFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNER MICKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNER WILBURN
3004 PIONEER WAY
ROUND ROCK, TX 78665

CONNER, GABRIELLE
PO BOX 2386
GRESHAM, OR 97030

CONNEXUS ENERGY
14601 RAMSEY BLVD
RAMSEY, MN 55303

CONNEXUS ENERGY
P.O. BOX 1808
MINNEAPOLIS, MN 55480-1808

CONNIE ALEXANDER
15546 W SUPAI CIR
GOODYEAR, AZ 85338

CONNIE BARANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNIE ENGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNIE G GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNIE HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNIE HARRISON
1367 BRIDGES CREEK CT
GEORGETOWN, KY 40324

CONNIE KEMPFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNIE PACHECO
1900 WESTVIEW BLVD 515
CONROE, TX 77304

CONNIE TRAGESER
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOISSEUR FROM ARAMARK
NRG PARK
8701 KIRBY DR
HOUSTON, TX 77054

CONNOISSEUR MEDIA LLC DBA WPLR-FM
440 WHEELERS FARMS RD 302
MILFORD, CT 06461

CONNOISSEUR MEDIA WKJY-FM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY 11735

CONNOISSEUR MEDIA
107 PAXINOSA ROAD WEST
EASTON, PA 18040

CONNOR DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR DURBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR GILROY
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR HOOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR LOCKE
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

CONNOR THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CONOR MAGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CONOR MCCABE
705 OAKSTONE DR
ROSWELL, GA 30075

CONOR PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

CONRAD DATE & RYLAND, LLC
1300 NATIONAL DR, SUITE 100
ATTN: ETHAN CONRAD
SACRAMENTO, CA 95831

CONRAD DATE & RYLAND, LLC
ATTN: ETHAN CONRAD
1300 NATIONAL DR, SUITE 100
SACRAMENTO, CA 95831

CONRAD THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CONRADS DISPOSAL INC.
5176 WATERLOO ROAD
ATWATER, OH 44201

CONRAN AYERS
DISTRICT MANAGER-CHARLESTON
129 ISHERWOOD DR.
GOOSE CREEK, SC 29445

CONROE MARKET PLACE
P.O. BOX 82565
GOLETA, CA 93118-2565

CONROE MARKETPLACE S.C., L.P.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

CONROE MARKETPLACE
C/O KIMCO REALTY; ATTN LEVIE JOHNSON,
PROPERTY MANAGER
10260 WESTHEIMER STE 470
HOUSTON, TX 77042

CONROY MILLENIA PARTNERS LLP
250 N ORANGE AVE STE 1500
ORLANDO, FL 32801

CONROY MILLENIA PARTNERS LLP
600 E. COLONIAL DRIVE, #100
ORLANDO, FL 32803

CONROY MILLENIA PARTNERS LLC
ATTN: JAKE SCHRIMSHER
600 E COLONIAL DR 100
ORLANDO, FL 32803

CONROY SIMBERG
3440 HOLLYWOOD BLVD 2ND FLOOR
HOLLYWOOD, FL 33021

CONSERVICE
750 SOUTH GATEWAY DRIVE
RIVER HEIGHTS, UT 84321

CONSERVICE
P.O. BOX 4718
LOGAN, UT 84323-4718

CONSILIO HOLDINGS INC
DBA CONSILIO LLC
1828 L ST NW STE 1070
WASHINGTON, DC 20036

CONSILIO LLC
1828 L ST NW STE 1070
WASHINGTON, DC 20036

CONSITITUTION STATE SERVICES LLC
385 WASHINGTON ST
SAINT PAUL, MN 55102

CONSITITUTION STATE SERVICES LLC
C/O BANK OF AMERICA
7529 COLLECTIONS CNTR DR
CHICAGO, IL 60693

CONSOLIDATED BEDDING
75 REMITTANCE DRIVE, SUITE 3218
CHICAGO, IL 60654

CONSOLIDATED COMMUNICATIONS
P.O. BOX 66523
ST. LOUIS, MO 63166-6523

CONSOLIDATED COMMUNICATIONS
PO BOX 3188
MILWAUKEE, WI 53201-3188

CONSOLIDATED EDISON CO OF NY
ATTN BANKRUPTCY GROUP
4 IRVING PL, RM 1875-S
NEW YORK, NY 10003

CONSOLIDATED EDISON CO OF NY
JAF STATION
P.O. BOX 1701
NEW YORK, NY 10116-1701

CONSOLIDATED FIRE PROTECTION INC
17461 DERIAN AVE STE 114
IRVINE, CA 92614

CONSOLIDATED LOAN CO
425 PINE AVE
ALBANY, GA 31701

CONSOLIDATED TAX COLLECTIONS
OF WASHINGTON COUNTY
TAX ASSESOR-COLLECTOR
PO BOX 2199
BRENHAM, TX 77834-2199

CONSOLIDATED UTILITY DISTRICT
709 NEW SALEM HWY
MURFREESBORO, TN 37129

CONSOLIDATED UTILITY DISTRICT
OF RUTHERFORD COUNTY
P.O. BOX 249
MURFREESBORO, TN 37133-0249

CONSOLIDATED WASTE LLC
650 W BOUGH LN STE 150-204
HOUSTON, TX 77024

CONSOLIDATED
121 SOUTH 17TH ST
MATTOON, IL 61938

CONSTANCE BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CONSTANCE C MOSES
2618 SAN MIGUEL DR STE 519
NEWPORT BEACH, CA 92660

CONSTANCE KELLY DANIELS
6066 FARMWOOD WAY
MABLETON, GA 30126

CONSTANCE LUCERO VALENZUELA
642 VALLEY OAK DR
VACAVILLE, CA 95687

CONSTANCE RHOADES
10201 S. MAIN STREET
HOUSTON, TX 77025

CONSTANCE RICARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

CONSTANCE WRAY-GAVDARD
961 MATLEY LANE 120
RENO, NV 89502

CONSTANT YUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CONSTANTINE S GLICAS
330 HAMILTON ST
LEOMINSTER, MA 01453

CONSTELLATION NEWENERGY GAS DV
C/O EXELON CORPORATION
10 S DEARBORN ST. 48TH FL
CHICAGO, IL 60680

CONSTELLATION NEWENERGY INC
P.O. BOX 4911
HOUSTON, TX  77210-4911

CONSTELLATION NEWENERGY INC
ATTN C BRADLEY BURTON
1310 POINT ST. 12TH FL
BALTIMORE, MD  21231

CONSTELLATION NEWENERGY INC
PO BOX 4640
CAROL STREAM, IL  60197-4640


CONSTELLATION
1310 POINT ST
BALTIMORE, MD  21231

CONSTELLATION
PO BOX 5472
CAROL STREAM, IL  60197-5472

CONSTRUCT DATA PUBLISHERS
SUCHE MYTO 1
811 03
BRATISLAVA
SLOVAKIA


CONSTRUCTION ASSOCIATES OF SPOKANE
INC
2834 N PERRY ST
SPOKANE, WA  99207

CONSTRUCTION CODE CONSULTANTS, LLC
1296 EAST FM 942
LIVINGSTON, TX  77351

CONSTRUCTION CODE ENFORCEMENT
MEMPHIS & SHELBY COUNTY
6465 MULLINS STATION
MEMPHIS, TN  38134


CONSTRUCTION NETWORK INC
PO BOX 1654
JONESBORO, AR  72403

CONSUELO GONZALEZ
135 BIRCH PILL DR
ALPHARETTA, GA  30022

CONSUMERAFFAIRS
PO BOX 670661
DALLAS, TX  75267


CONSUMERS CHOICE AWARD
MARKET DATA SYSTEMS
2451 CUMBERLAND PKWY STE 3517
ATLANTA, GA  30339

CONSUMERS ENERGY
ATTN LEGAL DEPT
ONE ENERGY PLAZA
JACKSON, MI  49201

CONSUMERS ENERGY
PAYMENT CENTER
PO BOX 740309
CINCINNATI, OH  45274-0309


CONSUMERS UNIFIED LLC
297 KINGSBURY GRADE 1025
MAILBOX 4470
STATE LINE, NV  89449-4470

CONTENTLY INC
598 BROADWAY 4TH FL
NEW YORK, NY  10012

CONTESSA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025


CONTINENTAL 27 FUND LP
ATTN: SHARON BAUTER
W134 N 8675 EXECUTIVE PKWY
MENOMONEE FALLS, WI  53051

CONTINENTAL 44 FUND LP
W134 N8675 EXEC PKWY
MENOMONEE FALLS, WI  53051

CONTINENTAL 45 FUND L.P.
W134 N8675 EXECUTIVE PKWY
MENOMONEE FALLS, WI  53051-3310


CONTINENTAL COLLECTION AGENCY LTD
PO BOX 24022
DENVER, CO  80224-0022

CONTINENTAL FUND LP
ATTN: SHARON BAUTER
W134 N8675 EXECUTIVE PRKWY
MENOMONEE FALLS, WI  53051

CONTINENTAL RANCH DEVELOPMENT LLC
6088 W ARIZONA PAVILIONS DR  1
TUCSON, AZ  85743


CONTINENTAL REALTY CORPORATION
1427 CLARKVIEW ROAD, SUITE 500
BALTIMORE, MD  21209

CONTINENTAL RETAIL PROPERTY SERVICES
150 EAST BROAD STREET, SUITE 800
ATTN: SHAYLA MOFFIT
COLUMBUS, OH  43215

CONTINUING EDUCATION OF THE BAR
2100 FRANKLIN ST STE 500
OAKLAND, CA  94612


CONTINUUM CONCEPTS LLC
204 SILVERADO TRAIL
KELLER, TX  76248

CONTOUR PRODUCTS INC
1430 W POINTE DR STE K
CHARLOTTE, NC  28214

CONTRA COSTA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 7002
SAN FRANCISCO, CA  94120-7002

CONTRA COSTA WATER DISTRICT
1331 CONCORD AVE
CONCORD, CA  94524-2099

CONTROL TECHNOLOGIES INC
101 FAIRCHILD AVE STE 5
PLAINVIEW, NY  11803

CONTROL TECHNOLOGIES
121 PARK AVE STE 10
WILLISTON, VT  05495

CONVERGEONE INC
3344 HIGHWAY 149
EAGON, MN  55121

CONVERGEONE INC
NW 5806
PO BOX 1450
MINNEAPOLIS, MN  55485-5806

CONVEY COMPLIANCE SYSTEMS LLC
P.O. BOX 347977
PITTSBURGH, PA  15251-4977

CONVEYOR SERVICES
3331 IVANDELL AVE
DALLAS, TX  75211

CONWAY 104 VENTURE LLC
ATTN: CINDY MIRT
1332 MAIN ST STE 30
COLUMBIA, SC  29201

CONWAY CORP
650 LOCUST STREET
CONWAY, AR  72034

CONWAY CORP
P.O. BOX 99
CONWAY, AR  72033-0099

CON-WAY FREIGHT INC
2211 OLD EARHART RD
ANN ARBOR, MI  48105

CON-WAY FREIGHT INC
PO BOX 5160
PORTLAND, OR  97208-5160

CONWAY POTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CONXEO
580 WHITE PLAINS RD STE 620
TARRYTOWN, NY  10591-5181

CONYERS LLC
DBA VENTUREPOINT PROP
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

CONYERS, LLC
3334 E. COAST HWY, SUITE 520
CORONA DEL MAR, CA  92625

COOK BROOKS JOHNSON PLLC
7800 NORTH MOPAC EXPRESSWAY, SUITE
215
ATTN: MICHAEL L. COOK
AUSTIN, TX  78759

COOK BROWN LLP
2407 J STREET 2ND FLOOR
SACRAMENTO, CA  95816

COOK COUNTY TREASURER
PO BOX 805436
CHICAGO, IL  60680-4116

COOKE COMMUNICATIONS NORTH
CAROLINA LLC
PROCESSING CENTER
PO BOX 1967
GREENVILLE, NC  27835-1967

COOKE COMMUNICATIONS
3420 NORTHSIDE DR
KEY WEST, FL  33041

COOKE COMMUNICATIONS
PO BOX 1800
KEY WEST, FL  33041-1800

COOKEVILLE CITY CLERK
PO BOX 998
COOKEVILLE, TN  38503-0998

COOKS PEST CONTROL CO.
P.O. BOX 1789
POWELL, TN  37849

COOL SPRINGS CROSSING, LTD.
C/O CBL & ASSOCIATES PROPERTIES, INC.
CBL CENTER, SUITE 500
2030 HAMILTON PLACE BOULEVARD
CHATTANOOGA, TN  37421

COOLEST GRAPHICS DBA ACCESS PRINTING
19219 WEST VALLEY HWY STE M-106
KENT, WA  98032

COOLIDGE PUBLIC RELATIONS INC
YC HOME GARDEN AND RECREATION SHOW
PO BOX 3231
YUBA CITY, CA  95992

COOLSPRINGS CROSSING LTD
ATTN GRANT HUSKEY, DIRECTOR OF
LEASING
INTERSTATE 65 & GALLERIA BLVD
FRANKLIN, TN  37067

COOLSPRINGS CROSSING LTD
CBL 0107
PO BOX 955607
ST LOUIS, MO  63195-5607

COOPER CONSULTING PARTNERS
12200 PRESTON RD.
DALLAS, TX  75230

COOPER COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

COOPER POINT ASSOCIATES
C/O WIG PROPERTIES, LLC
4811 - 134TH PLACE SE
BELLEVUE, WA 98006

COOPER POINT ASSOCIATES
SEATAC DEVELOPMENT CO
4811 134TH PLACE S EAST
BELLEVUE, WA 98006

COOPER POINT JOINT VENTURE, LP
C/O JOHN T. EVANS COMPANY, INC.
8350 N CENTRAL EXPRESSWAY, SUITE 300
DALLAS, TX 75206

COOPERS PAINT AND BODY SHOP
6391 3RD ST
KEY WEST, FL 33040

COORAEZ KESHVANI
10201 S. MAIN STREET
HOUSTON, TX 77025

COPACHELLA VALLEY WATER DISTRICT
PO BOX 5000
COACHELLA, CA 92236-5000

COPE ENGINEERING PLLC
8922 CROES DR
HOUSTON, TX 77055

COPENHAVER, LISA, ANN LILLEBERG, ET AL.
C/O KASPER LAW FIRM, LLC
ATTN: KEVIN KASPER
3930 OLD HWY. 94 S., SUITE 105
SAINT CHARLES, MO 63304

COPESAN SERVICES INC
PO BOX 8442
CAROL STREAM, IL 60197-8442

COPLAY-WHITEHALL SEWER AUTH
3213 MACARTHUR ROAD
WHITEHALL, PA 18052-2921

COPPER PLAZA
HSC REALTY LLC
520 POST OAK BLVD STE 380
HOUSTON, TX 77027

COPPERWOOD VILLAGE LP
ATTN COOPER MILTON
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042

COPPERWOOD VILLAGE LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

COPPERWOOD VILLAGE LP
PO BOX 82565
DEPT CODE STXH 1355/LMATTFI00
GOLETA, CA 93118-2565

COPYTRONICS INC
2461 ROLAC RD
JACKSONVILLE, FL 32207

COPYTRONICS INC
PO BOX 5489
JACKSONVILLE, FL 32247

CORA BAKER
3710 E THUNDERHEART TR
GILBERT, AZ 85297

CORAL POINT PLAZA
8420 W FLAGLER ST 214
MIAMI, FL 33144

CORAL POINT PLAZA
8420 W FLAGLER ST 216
MIAMI, FL 33144

CORAL POINT PLAZA
8420 W. FLAGLER STREET, SUITE 216
MIAMI, FL 33144

CORAL R MARSHALL
PO BOX 8372
HUNTINGTON BEACH, CA 92615

CORAL REEF, LLC
C/O GREGORY COMMERCIAL
3415 WESTMINSTER SUITE 2016
DALLAS, TX 75205

CORAL RIDGE NE 35 DRIVE LLC
6218 N FEDERAL HWY
FORT LAUDERDALE, FL 33308

CORAL RIDGE NE 35 DRIVE, LLC
6218 NORTH FEDERAL HIGHWAY
FORT LAUDERDALE, FL 33308

CORAL SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CORAL SPRINGS FIRE DEPARTMENT
2801 CORAL SPRINGS DR
CORAL SPRINGS, FL 33065

CORAL SPRINGS IMPROVEMENT DIST
10300 NW MANOR CORAL
CORAL SPRINGS, FL 33071

CORAL WALK FL LLC
C/O SCHOTTENSTEIN PG LLC
DEP L3619
COLUMBUS, OH 43260-3619

CORAL WALK FL LLC
C/O SCHOTTENSTEIN PROPERTY GROUP
LLC
4300 E. FIFTH AVENUE
ATTN: EXECUTIVE VP GENERAL COUNSEL
COLUMBUS, OH 43219

CORAL WALK FL LLC
C/O SCHOTTENSTEIN PROPERTY GROUP
LLC
4300 E. FIFTH AVENUE
ATTN: EXECUTIVE VP OF LEASING
COLUMBUS, OH  43219

CORBIN MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CORCENTRIC INC
DBA CORCENTRIC LLC
62861 COLLECTIONS CENTER DR
CHICAGO, IL  60693

CORD CHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

CORD MOVING & STORAGE
4101 RIDER TRAIL NORTH
EARTH CITY, MO  63045

CORD ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORDANO COMPANY
1112 11TH STREET
SACRAMENTO, CA  95828

CORDARRYL SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORDARRYL SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORDAVEOUS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORDELIA STARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

CORDELL & ASSOCIATES INC
1045 WINTHORPE PARK DR.
ALPHARETTA, GA  30009

CORE ACQUISITIONS
STEVE HRBEK
200 S. WACKER DRIVE, SUITE 1325
CHICAGO, IL  60606

CORE DESIGN STUDIO
312 BAYLAND AVE
HOUSTON, TX  77009

CORE PROPERTY MANAGEMENT, LLC
ATTN: CHAD LUND
800 VANDERBILT BEACH ROAD
NAPLES, FL  34108

CORE PROPERTY MANAGEMENT, LLC
JOE TURNBAUGH, SR. PM
410 PEACHTREE PARKWAY, SUITE 4165
CUMMING, GA  30041

CORE STUDIO LLC
312 BAYLAND AVE
HOUSTON, TX  77009

COREA BATEY
8316 BLACKFOOT TR
JONESBORO, GA  30236

COREE GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CORELAND COMPANIES
17542 E 17TH STREET, SUITE 420
ATTN: LP TAYLOR
TUSTIN, CA  92780

CORENTHIA CUNNINGHAM
2157 RAMBLEWOOD DR
AUGUSTA, GA  30906

CORESTAFF SUPPORT SERVICES INC
ATTN: ART WENDA
3414 PEACHTREE RD NE SUITE 375
ATLANTA, GA  30326

COREY ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY BERGAMO
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY CRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY DUPREE
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY J JOHNSON
1602 CARDINAL ST APT 214B
NACOGDOCHES, TX  75961

COREY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY KEPPER
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY RACHEL
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY WAGONER
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY WASHINGTON
3043 REMINGTON ST
ATLANTA, GA  30344

COREY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

COREY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORINA HUERTA
10201 S. MAIN STREET
HOUSTON, TX 77025

CORINA TEJEDA
721 CENTER ST
PASADENA, TX  77506

CORINNA OLIPHANT
WHSE MANAGER-LAS VEGAS
3370 ST ROSE PKWY APT 135
HENDERSON, NV  89052

CORINTHIAN REAL ESTATE, INC.
3217 MONTROSE BOULEVARD, SUITE 228
HOUSTON, TX  77006

CORION LANDSCAPE MANAGEMENT
PO BOX 3188
FERNDALE, WA  98248

CORKY REINEKE
20110 COUNTY LINE RD
EDGERTON, MO  64444

CORLISS A. REINEKE
20110 COUNTY LINE ROAD
EDGERTON, MO  64444

CORLIVING DISTRIBUTION LLC
705 S 94TH AVE
TOLLESON, AZ  85353

CORNELL CAPITAL, LLC
29735 SW TOWN CENTER LOOP W.
ATTN: SHAWN NILLI, NW RUGS
WILSONVILLE, OR  97070

CORNELL CAPITAL, LLC
ATTN: SHAWN NILLI, NW RUGS
29735 SW TOWN CENTER LOOP W.
WILSONVILLE, OR  97070

CORNELL ROBERTSON
2330 N 44TH ST
MILWAUKEE, WI 53210

CORNELL UNIVERSITY
341 PINE TREE RD
ITHACA, NY 14850

CORNELL III LLC
3665A ROUTE 112
CORAM, NY 11727

CORNER PARTNERS INC
625 DEERFIELD RD 140
DEERFIELD, IL 60015

CORNER REAL ESTATE SERVICES
4300 N. CENTRAL EXPRESSWAY, STE 255
ATTN: RYAN DAVIS
DALLAS, TX 75206

CORNERSTONE CAPITAL MANAGEMENT,
LTD.
310 SOUTH WILLIAMS BLVD, SUITE 180
TUCSON, AZ 85711

CORNERSTONE PROPERTIES -
HUNTINGTON, LLC
641 SIXTH STREET
ATTN: KEITH A. MCGUIRE
HUNTINGTON, WV 25701

CORNERSTONE PROPERTIES -
HUNTINGTON, LLC
ATTN: KEITH A. MCGUIRE
641 SIXTH STREET
HUNTINGTON, WV 25701

CORNERSTONE TINLEY PARK LLC
60 REVERE DRIVE, SUITE 700
NORTHBROOK, IL 60062

CORO REALTY ADVISORS, LLC
ATTN: JOHN LUNDEEN, III
3715 NORTHSIDE PARKWAY
BUILDING 400, SUITE 100
ATLANTA, GA 30327

CORONADO COMMERCEPLEX IV
9061 SANTA MONICA BLVD
LOS ANGELES, CA 90069

CORPORATE COST CONTROL INC
PO BOX 1180
LONDONDERRY, NH 03053

CORPORATE CREATIONS INTERNATIONAL
INC
11380 PROSPERITY FARMS RD STE 221E
PALM BEACH GARDENS, FL 33410

CORPORATE EXECUTIVE BOARD CEB
3393 COLLECTIONS CENTER DR
CHICAGO, IL 60693

CORPORATE PROPERTY INVESTORS
THE RETAIL PROPERTY TRUST
PO BOX 35467
NEWARK, NJ 07193

CORPORATE SERVICES CONSULTANTS LLC
1015 N GAY ST
DANDRIDGE, TN 37725

CORPORATE SERVICES CONSULTANTS LLC
P.O. BOX 1048
DANDRIDGE, TN 37725

CORPORATION SERVICE COMPANY
2711 CENTERVILLE ROAD
WILMINGTON, DE 19808

CORPORATION SERVICE COMPANY
PO BOX 13397
PHILADELPHIA, PA 19101-3397

CORRINA BOWEN
8621 N MOUNT TABOR RD
ELLETTSVILLE, IN 47429

CORRINE WEINER
26575 MONT CALABASAS DR
CALABASAS, CA 91302

CORRY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CORSICANA BEDDING INC
ATTN: CHIEF FINANCIAL OFFICER
1420 W MOCKINGBIRD LN
DALLAS, TX 75247

CORSICANA BEDDING INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 1050
CORSICANA, TX 75151

CORSICANA BEDDING INC
PO BOX 1050
CORSICANA, TX 75151

CORTAVIUS JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

CORTEZ ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORTEZ BOULEVARD CROSSING LLC
18167 US HIGHWAY 19 NORTH, SUITE 600
CLEARWATER, FL 33764

CORTEZ BOULEVARD CROSSING LLC
ATTN: ZABRINA RODRIGUEZ
18167 US HIGHWAY 19 NORTH, SUITE 600
CLEARWATER, FL 33764

CORTEZ COMMONS LLC
1071 W MORSE BLVD STE 100
WINTER PARK, FL 32789

CORTEZ DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORTIC DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORTLANDT TOWN CENTER LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: LEGAL DEPARTMENT
RYE, NY 10580

CORTLANDT TOWN CENTER LLC
C/O NYLIFE REAL ESTATE HOLDINGS, LLC
51 MADISON AVENUE
ATTN: ASSET MANAGEMENT GROUP
NEW YORK, NY 10010

CORTLANDT TOWN CENTER LLC
PO BOX 419326
BOSTON, MA 02241-9326

CORVALLIS MARKET CENTER, LLC
C/O REGENCY CENTERS
5335 SW MEADOWS - SUITE 295
ATTN: ASHLEY GARRON
LAKE OSWEGO, OR 97035

CORWIN NIXON RIVERS LLC
C/O REI EQUITY PARTNERS 8 LLC
5 RIVER RD STE 105
WILTON, CT 06897

CORWIN NIXON RIVERS LLC
C/O REI EQUITY PARTNERS 8, LLC
5 RIVER ROAD, SUITE 105
WILTON, CT 06877

CORY DARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY ENGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY GRIZZARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY HANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY HEDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY KINCHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY KINNIEBREW
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY LEMOINE
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY LUDENS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY NELSON
3810 CREEKVIEW CIRCLE
ATLANTA, GA 30349

CORY PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY RIZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY ROOT
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY SAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY SPRATLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY TARWATER
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY WANGWARASKY
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY WATTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY WHITMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CORY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

CORYELL COUNTY
PO BOX 6
GATESVILLE, TX 76528-0006

CORYELL
ATTN: PROPERTY TAX DEPT.
PO BOX 6
GATESVILLE, TX 76528-0006

COSERV
7701 S STEMMONS
CORINTH, TX 76210

COSERV
PO BOX 650785
DALLAS, TX 75265-0785

COSHENA VI LTD
COMMERCIAL PROPERTY RESOURCES
PO BOX 170730
AUSTIN, TX 78717

COSHENA VI, LTD.
C/O COMMERCIAL PROPERTY RESOURCES
13091 POND SPRINGS ROAD, SUITE 350B
AUSTIN, TX 78729

COSMO BARTOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

COSMO CARBONE
10201 S. MAIN STREET
HOUSTON, TX 77025

COSTA VERDE
8720 COSTA VERDE BLVD
SAN DIEGO, CA 92122

COSTA VERDE
REGENCY CENTERS LP
PO BOX 31001 0740
PASADENA, CA 91110

COSTAR REALTY INFORMATION INC
2563 COLLECTION CENTER DR
CHICAGO, IL 60693

COSTAR REALTY INFORMATION INC
POBOX 791123
BALTIMORE, MD 21279-1123

COSTNER CREATIVE LLC
5426 DUMFRIES DR
HOUSTON, TX 77096

COTTON AZ LLC
NEW BELL TOWER LLC
7000 E BELLEVIEW AVE STE 300
GREENWOOD VILLAGE, CO 80111

COTTON, NECTARRINA
2329 EVETER DR UNIT B
LAS VEGAS, NV 89156-6064

COTTONWOOD SQUARE LLC
11361 OLIVE BLVD
CREVE COEUR, MO 63141

COUNSEL PRESS INC
PO BOX 65019
BALTIMORE, MD 21264-5019

COUNTRY FLOWERS AND GIFT
1169 NIMMO PKWY STE 244
VIRGINIA BEACH, VA 23456

COUNTRY GLEN LLC
143 OLD COUNTRY RD
CARLE PLACE, NY 11514

COUNTRY GLEN LLC
143 OLD COUNTRY ROAD
CARLE PLACE, NY 11514

COUNTRY INN & SUITES MERIDIAN
3355 EAST PINE AVE.
MERIDIAN, ID 83642

COUNTRY SIDE CENTER CORONA, L.P.
C/O AYRES GROUP
355 BRISTOL STREET, SUITE A
COSTA MESA, CA 92626

COUNTRYWOOD 1031 LLC (82.3233%)
C/O INLAND CONTINENTAL PROPERTY
MANAGEMENT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

COUNTRYWOOD 1031 LLC (82.3233)
C/O INLAND CONTINENTAL PROPERTY MGMT
2901 BUTTERFIELD ROAD
OAK BROOK, IL 60523

COUNTRYWOOD DST
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

COUNTRYWOOD DST
BOX 936039
ATLANTA, GA  31193-6039

COUNTY DEVELOPMENT ASSOCIATES, LLC
RD 12 WESCOATS CORNER
PO BOX 212
LEWES, DE  19958

COUNTY DEVELOPMENT ASSOCIATES, LLC
33712 WESCOATS ROAD, UNIT 5
LEWES, DE  19958

COUNTY OF ADAMS STORMWATER
STORMWATER MGMT DIVISION
4430 S ADAMS COUNTY PKWY STE W2000B
BRIGHTON, CO  80601-8212

COUNTY OF ADAMS
4430 S ADAMS COUNTY PARKWAY
SUITE W2000B
BRIGHTON, CO  80601-8212

COUNTY OF ALAMANCE
118 W HARDEN ST
GRAHAM, NC  27253

COUNTY OF ALBEMARLE
ASSESSMENTS DIVISION
401 MCINTIRE RD ROOM 133
CHARLOTTESVILLE, VA  22902-4579

COUNTY OF AUTAUGA
176 W 5TH ST
PRATTVILLE, AL  36067

COUNTY OF BARROW

COUNTY OF BOONE
BOONE CO COLLECTOR OF REV
801 E WALNUT RM 118
COLUMBIA, MO  65201-4890

COUNTY OF BREVARD OFFICE OF TAX
COLLECTOR
400 SOUTH ST, 6TH FLOOR
TITUSVILLE, FL  32780

COUNTY OF CAMPBELL
C/O CAMPBELL COUNTY FISCAL COURT
PO BOX 72958
NEWPORT, KY  41072

COUNTY OF CAPE GIRARDEAU
COUNTY COLLECTOR
1 BARTON SQ SUITE 303
JACKSON, MO  63755

COUNTY OF COLLIER
BOARD OF COUNTY COMMISSIONERS
2800 N HORSESHOE DR
NAPLES, FL  34104

COUNTY OF COLUMBIA TAX COLLECTOR
135 NE HERNANDO AV STE125
LAKE CITY, FL  32055-4006

COUNTY OF CULLMAN
ATTN: SALES & USE TAX DEPT.
PO BOX 2220
CULLMAN, AL  35056-2220

COUNTY OF CUYAHOGA
1219 ONTARIO ST
CLEVELAND, OH  44113-1021

COUNTY OF DEKALB
ATTN: SALES & USE TAX DEPT.
PO BOX 105942
ATLANTA, GA  30348-5942

COUNTY OF DEKALB
INTERNAL AUDIT AND LICENSING
PO BOX 100020
DECATUR, GA  30031-7020

COUNTY OF DICKSON
4 COURT SQUARE
CHARLOTTE, TN  37036

COUNTY OF DURHAM (TAXES)

COUNTY OF DUVAL
C/O MICHAEL CORRIGAN
TAX COLLECTOR231 E. FORSYTH ST ROOM
130
JACKSONVILLE, FL  32202-3370

COUNTY OF ELMORE
JUDGE OF PROBATE
PO BOX 280
WETUMPKA, AL  36092

COUNTY OF ESCAMBIA COUNTY TAX
COLLECTOR
PO BOX 1312
PENSACOLA, FL  32591

COUNTY OF ETOWAH
PROBATE JUDGE BOBBY JUNKINS
PO BOX 187
GADSDEN, AL  35902

COUNTY OF FAIRFAX
DEPT OF TAX ADMIN
PO BOX 10201
FAIRFAX, VA  22035-0201

COUNTY OF FAIRFAX
DEPT OF TAX ADMIN
PO BOX 10203
FAIRFAX, VA  22035-0203

COUNTY OF FAIRFAX
FIRE MARSHALS OFFICE
12099 GOVERNMENT CENTER PKWY 3RD
FLOOR
FAIRFAX, VA  22035

COUNTY OF FORSYTH
BUSINESS LICENSE DEPT
110 E MAIN ST  STE 100
CUMMING, GA  30040

COUNTY OF FRANKLIN
855 DINAH SHORE BLVD STE 3
WINCHESTER, TN  37398

COUNTY OF GLOUCESTER
C/O CIRCUIT COURT CLERK
7400 JUSTICE DRIVE ROOM 327
GLOUCESTER, VA 23061

COUNTY OF GREENE
C/O TREASURER
69 GREENE ST
XENIA, OH 45385

COUNTY OF GREENE
COLLECTOR OF REVENUE
940 N BOONVILLE AVE
SPRINGFIELD, MO 65802

COUNTY OF GREENE
COMMISSIONER OF REVENUE
PO BOX 438
STANARDSVILLE, VA 22973

COUNTY OF GREENVILLE ALARM BILLING
4 MCGEE ST
GREENVILLE, SC 29601

COUNTY OF HAMILTON
138 E COURT ST
CINCINNATI, OH 45202

COUNTY OF HAWAII - SOLID WASTE DIVISION
345 KEKUANAOA ST STE 41
HILO, HI 96720

COUNTY OF HAWAII WASTEWATER DIV
COUNTY DIRECTOR OF FINANCE
25 AUPUNI ST RM 210
HILO, HI 96720

COUNTY OF HENRICO
4301 E PARHAM RD
HENRICO, VA 23228

COUNTY OF HENRICO
PO BOX 3369
RICHMOND, VA 23228-9769

COUNTY OF HENRICO-VIRGINIA
DEPT OF FINANCE
PO BOX 90790
LOCKBOX 4732
HENRICO, VA 23228-0790

COUNTY OF INDIAN RIVER
BOARD OF COUNTY COMMISSIONERS
1801 27TH ST
VERO BEACH, FL 32960

COUNTY OF JAMES CITY
PO BOX 283
WILLIAMSBURG, VA 23187-0283

COUNTY OF JAMES CITY-TREASURER
P.O.BOX 8701
WILLIAMSBURG, VA 23187-8701

COUNTY OF JEFFERSON
COLLECTOR OF REVENUE
PO BOX 100
HILLSBORO, MO 63050

COUNTY OF KAUAI FINANCE DEPT
4444 RICE ST A-466
LIHUE, HI 96766

COUNTY OF KNOX
KNOX CO CLERK
PO BOX 1566
KNOXVILLE, TN 37901

COUNTY OF LEHIGH
LEHIGH COUNTY FISCAL OFFICE
17 S 7TH ST ROOM 119
ALLENTOWN, PA 18101-2400

COUNTY OF LEXINGTON
212 SOUTH LAKE DR STE 102
LEXINGTON, SC 29072

COUNTY OF LOUDOUN
ATTN: PROPERTY TAX DEPT.
PO BOX 1000
LEESBURG, VA 20177-1000

COUNTY OF MAUI - SOLID WASTE DIVISION
ONE MAIN PLAZA 2200 MAIN ST STE 200
WAILUKU, HI 96793-1640

COUNTY OF MECKLENBURG
C/O CITY COUNTY TAX COLLECTOR
PO BOX 1400
CHARLOTTE, NC 28201-1400

COUNTY OF MONROE
BUSINESS LICENSE DEPT
PO BOX 1129
KEY WEST, FL 33041-1129

COUNTY OF MONTGOMERY
TAX ASSESOR-COLLECTOR
400 N SAN JACINTO
CONROE, TX 77301-2823

COUNTY OF MORGAN
ATTN: SALES & USE TAX DEPT.
PO BOX 696
DECATUR, AL 35602

COUNTY OF ORANGE
C/O SCOTT RANDOLPH
PO BOX 2551
ORLANDO, FL 32802

COUNTY OF ORANGE
PO BOX 545100
ORLANDO, FL 32854-5100

COUNTY OF OSCEOLA TAX COLLECTOR
PO BOX 422105
KISSIMMEE, FL 34742-2105

COUNTY OF ROANOKE VIRGINIA
ATTN: TAX COLLECTOR
PO BOX 791269
BALTIMORE, MD 21279-1269

COUNTY OF ROANOKE
PO BOX 20409
ROANOKE, VA 24018

COUNTY OF RUSSELL-JUDGE OF PROBATE
PO BOX 700
PHENIX CITY, AL  36868

COUNTY OF SACRAMENTO
700 H STREET RM 1710
SACRAMENTO, CA  95814

COUNTY OF ST CLAIR
ATTN: SALES & USE TAX DEPT.
P O BOX 23980
BELLEVILLE, IL  62223

COUNTY OF SEVIER
125 COURT AVE STE 202E
SEVIERVILLE, TN  37862

COUNTY OF STARK
110 CENTRAL PLAZA S SUITE 210
CANTON, OH  44702

COUNTY OF SUMMIT
PO BOX 128
COALVILLE, UT  84017

COUNTY OF TANEY
PO BOX 278
FORSYTH, MO  65653

COUNTY OF TAZEWELL
11 S 4TH ST STE 124
PEKIN, IL  61554

COUNTY OF VOLUSIA TAX COLLECTOR
123 W INDIANA AVE RM 103
DELAND, FL  32720

COUNTY OF VOLUSIA
ATTN: PROPERTY TAX DEPT.
PO BOX 23237
TAMPA, FL  33623-2237

COUNTY OF YORK TREASURER
ATTN CANDICE D KELLEY
120 ALEXANDER HAMILTON BLVD
YORKTOWN, VA  23690

COUNTY OF YORK TREASURER
P.O. BOX 10
YORKTOWN, VA  23690

COUNTY OF YORK VIRGINIA
ANN H. THOMAS, COMMISSIONER OF THE
REV
P O BOX 189
YORKTOWN, VA  23690-0189

COUNTY OF YORK
TREASURER
P.O. BOX 251
YORKTOWN, VA  23690-0251

COUNTY WASTE - 8010
1927 ROUTE 9
CLIFTON PARK, NY  12065

COUNTY WASTE - 8010
P.O. BOX 8010
CLIFTON PARK, NY  12065-8010

COUPONCABIN LLC
1319 119TH ST
WHITING, IN  46394

COUPONCABIN LLC
9445 INDIANAPOLIS BLVD STE 157
HIGHLAND, IN  46322

COURIER TIMES INC
PO BOX 360276
PITTSBURGH, PA  15251-6276

COURIER-POST
GANNETT NJ
PO BOX 677304
DALLAS, TX  75267-7304

COURISTAN INC
PO BOX 9464
UNIONDALE, NY  11555-9464

COURT COLLECTIONS USA
1820 W CARSON ST 202-181
TORRANCE, CA  90501

COURTESY FORD LINCOLN INC
1600 YELLOWSTONE
POCATELLO, ID  83201

COURTNEY BOYAR
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY CORCORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY CURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY ESTABROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY FREEMAN
1911 MANGER LN
ANDERSON, IN  46011

COURTNEY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY GRAVES
3354 RODGERDALE DRIVE  227
HOUSTON, TX  77042

COURTNEY GROSSER
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY HYLTON
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY INDUSTRIAL BATTERY
6522 N 40TH ST
MILWAUKEE, WI 53209

COURTNEY IRIZARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY KITCHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY KOLKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY LAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY MARTELL
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY MATTHEWS
110 MAIN ST
WESTON, GA 31832

COURTNEY MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY MCWHORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY MEACHAM
2684 MORGANTOWN RD
RUSSELLVILLE, KY 42276

COURTNEY OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY PATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY PUGH
11070 KATY FWY 1211
HOUSTON, TX 77043

COURTNEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY STUDER
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY THOMPSON

COURTNEY WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY WHERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNEY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

COURTNIE MARTINDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

COVARIO INC DBA RIO SEO INC
9255 TOWNE CENTRE DRIVE STE 600
SAN DIEGO, CA 92121

COVENTRY II DDR PHX SPE LLC
FBO JEFFERIES LOANCORE LLC
PO BOX 931092
CLEVELAND, OH 44193

COVERALL NORTH AMERICA INC
2955 MOMENTUM PLACE
CHICAGO, IL 60689

COVERALL OF OREGON
9115 SW OLESON RD STE 308
PORTLAND, OR 97223

COVERALL OF WASHINGTON
PO BOX 88696
TUKWILA, WA  98138

COVEY COMMERCIAL REAL ESTATE
SERVICES
5800 ARMADA DRIVE, SUITE 200
CARLSBAD, CA  92008

COVINGTON & BURLING LLP
620 EIGTH AVE
NEW YORK, NY  10018

COVINGTON & BURLING LLP
ATTN: ACCT DEPT
1201 PENNSYLVANIA AVE NW
WASHINGTON, DC  20004-2401

COVINGTON ESPLANADE LLC
27027 185TH AVE SE
COVINGTON, WA  98042

COVINGTON ESPLANADE LLC
PO BOX 101197
PASADENA, CA  91189-1197

COVINGTON ESPLANADE, LLC
C/O CLARION PARTNERS LLC
601 S. FIGUEROA STREET, SUITE 3400
ATTN: RETAIL ASSET MANAGER
LOS ANGELES, CA  90017

COVINGTON FLASH VENTURE LLC
THE TRILOGY GROUP LLC
6400 POWERS FERRY RD NW STE 100
ATLANTA, GA  30339

COVINGTON HOLDINGS LLC
1313 N MARKET ST
WILMINGTON, DE  19894-0001

COVINGTON HOLDINGS LLC
C/O JSH PROPERTIES, INC.
923 POWELL AVENUE SW, SUITE 101
RENTON, WA  98057

COVINGTON REALTY PARTNERS, LLC
ATTN: STEVE WHITE
30 SOUTH WACKER DRIVE, SUITE 2750
CHICAGO, IL  60606

COWBOY OUTFITTERS USA
1501 BEXAR CROSSING
SAN ANTONIO, TX  78232

COWETA COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
P O BOX 195
NEWNAN, GA  30264-0195

COWETA FAYETTE EMC
807 COLLINSWORTH RD
PALMETTO, GA  30268

COWETA FAYETTE EMC
SEDC
P.O. BOX 530812
ATLANTA, GA  30353-0812

COWLES PUBLISHING COMPANY
THE SPOKESMAN REVIEW
999 W RIVERSIDE AVENUE
SPOKANE, WA  99201

COWLITZ COUNTY PUD
961 12TH AVENUE
LONGVIEW, WA  98632

COWLITZ
ATTN: PROPERTY TAX DEPT.
207 FOURTH AVE N ROOM 202
KELSO, WA  98626-4192

COX BUSINESS SERVICES
PO BOX 2742
OMAHA, NE  68103-2742

COX BUSINESS
PO BOX 771911
DETROIT, MI  48277-1911

COX COMMUNICATIONS PHOENIX
PO BOX 53249
PHOENIX, AZ  85072-3249

COX COMMUNICATIONS
DEPT 781121
PO BOX 78000
DETROIT, MI  48278-1121

COX MEDIA - HAMPTON ROADS
PO BOX 404328
ATLANTA, GA  30384

COX MEDIA GROUP
DBA PALM BEACH NEWSPAPER
2751 SOUTH DIXIE HWY
WEST PALM BEACH, FL  33405-1233

COX MEDIA LLC
FILE 50470
LOS ANGELES, CA  90074-0470

COX MEDIA SAN DIEGO
FILE 50456
LOS ANGELES, CA  90074

COX OHIO ADVERTISING DAYTON
1611 S. MAIN STREET
DAYTON, OH  45409

COX RADIO ATLANTA
1601 PEACHTREE ST NE
ATLANTA, GA  30309

COX RADIO DAYTON
PO BOX 83192
CHICAGO, IL  60691-0192

COX RADIO INC
PO BOX 83193
CHICAGO, IL  60691

COX TEXAS NEWSPAPERS, LP
PO BOX 645255
CINCINNATI, OH  45264-5255

COX
ATTN COLLECTIONS
1550 W DEER VALLEY RD
PHOENIX, AZ  85027

COX
DEPT 781121
P.O. BOX 78000
DETROIT, MI  48278-1121

COX
P.O. BOX 66523
ST. LOUIS, MO  63166-6523

COX/DIRECT MARKETING SOLUTIONS
1333 W BROADWAY RD
TEMPE, AZ  85282

COY LAGOMARSINO
10201 S. MAIN STREET
HOUSTON, TX 77025

COYOTE LOGISTICS
PO BOX 742636
ATLANTA, GA  30374-2636

COZART TOWNES
679 E WOODDOCK DR
SAINT PAUL, MN  55125

COZZIA USA LLC
14515 E DON JULIAN RD
CITY OF INDUSTRY, CA  91746

COZZIA USA LLC
861 S OAK PARK RD
COVINA, CA  91724

CP NEW HOPE LTD
ATTN: ACCOUNTS RECEIVABLE
500 W 5TH ST STE 700
AUSTIN, TX  78701

CP VENTURE FIVE AMC LLC
PO BOX 277901
ATLANTA, GA  30384-7901

CP1
NLA UG DEERFIELD LLC
250 WASHINGTON ST
PRATTVILLE, AL  36067

CPC JACKSONVILLE SJTC LLC
800 VANDERBILT BEACH RD
NAPLES, FL  34108

CPC JACKSONVILLE SJTC, LLC
C/O CORE PROPERTY MGMT, LLC
410 PEACHTREE PARKWAY, SUITE 4165
ATTN: JOHN GRAHAM
CUMMING, GA  30041

CPC JACKSONVILLE SJTC, LLC
C/O CORE PROPERTY MGMT, LLC
410 PEACHTREE PARKWAY, SUITE 4165
ATTN: LEASE ADMINISTRATION
NAPLES, FL  31408

CPF ALAMO CROSSING LLC
C/O STREAM REALTY PARTNERS
PO BOX 732453
DALLAS, TX  75373

CPF ALAMO CROSSING LLC
DBA CORNERSTONE HOLDING LP
ONE FINANCIAL PLAZA STE 1700
HARTFORD, CT  06103

CPI SECURITY SYSTEMS
4200 SANDY PORTER ROAD
CHARLOTTE, NC  28273

CPL BUSINESS
P.O. BOX 642665
PITTSBURGH, PA  15264-2665

CPL BUSINESS
P.O. BOX 70220
PITTSBURGH, PA  19176-0220

CPP CEEKSIDE AT COLFAX LLC
1120 N LINCOLN ST STE 1607
DENVER, CO  80203-2141

CPS ENERGY
ATTN BANKRUPTCY SECTION
145 NAVARRO, MAIL DROP 110909
SAN ANTONIO, TX  78205

CPS ENERGY
PO BOX 2678
SAN ANTONIO, TX  78289-0001

CPT ARLINGTON HEIGHTS 1, LP
C/O FAIRBURNE PROPERTIES
1 EAST WACKER DRIVE, SUITE #2900
CHICAGO, IL  60601

CPT ARLINGTON HEIGHTS 1, LP
C/O FAIRBURNE PROPERTIES
1 EAST WACKER DRIVE, SUITE 2900
CHICAGO, IL  60601

CPT ARLINGTON HIGHLANDS 1 LP
1999 BRYAN ST STE 900
DALLAS, TX  75201-3140

CPT ARLINGTON HIGHLANDS 1 LP
PO BOX 206250
DALLAS, TX  75320-6250

CPT SETTLERS MARKET LLC
C/O ROSENTHAL PROPERTIES LLC
1945 OLD GALLOWS RD STE 300
VIENNA, VA  22182

CPT SETTLERS MARKET, LLC
C/O AEW CAPITAL MANAGEMENT, LP
TWO SEAPORT LANE, WORLD TRADE CTR
EAST
ATTN: ASSET MANAGER, SETTLERS MARKET
BOSTON, MA  02210

CPT SETTLERS MARKET, LLC
C/O ROSENTHAL PROPERTIES, LLC
1945 OLD GALLOWS ROAD, SUITE 300
VIENNA, VA  22182

CPT THE LANDING, LLC
828 N 10TH PL
RENTON, WA  98057-5538

CPT THE LANDING, LLC
C/O VESTAR PROPERTY MANAGEMENT
2425 E CAMELBACK RD STE 750
PHOENIX, AZ  85013

CPT THE LANDING, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ  85013

CPYR SHOPPING CENTER LLC
C/O JBG ROSENFELD RETAIL PROPERTIES,
LLC
4445 WILLARD AVE, SUITE 700
CHEVY CHASE, MD  20815

CQS CAPITAL LLC
12413 DEERVIEW DR.
NOBLESVILLE, IN  46060

CR&R INCORPORATED
P.O. BOX 7183
PASADENA, CA  91109-7183

CR&R INCORPORATED
STANTON 11292 WESTERN AVE
STANTON, CA  90680

CRABTREE, RHONDA
6424 JASPER WAY
CARLSBAD, CA  92009-5200

CRAFTSMAN LABEL INC
13101 SE 84TH AVE STE B
CLACKAMAS, OR  97015-6920

CRAFTSMEN CONTRACTORS LLC
801 BARROW ST STE 410
HOUMA, LA  70360

CRAFTSMEN CONTRACTORS LLC
DRAWER 2298
PO BOX 5935
TROY, MI  48007

CRAIG ALAN SCHILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG AUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG BAGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG BARNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG BAUM
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG BIDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG CHANCEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG CIOTTI
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG CROSSING 1031 LLC
PO BOX 204420
DALLAS, TX  75320-4420

CRAIG D WALLEY
573 S 6TH ST
COLUMBUS, OH  43206

CRAIG DADY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG DANTONIO
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG DEEKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG DORN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG DRESS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG GEURIN
705 OXFORD LAKES CT
MILTON, GA  30004

CRAIG HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG HAMMOND
13032 FOREST CENTRE COURT
LOUISVILLE, KY 40223

CRAIG HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG LAPORTA
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG LEVY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MCANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MCLEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MCNEASE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MIDDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG P. FILICE
7888 WREN AVENUE, SUITE D143
ATTN: CRAIG FILICE
GILROY, CA 95020

CRAIG P. FILICE
ATTN: CRAIG FILICE
7888 WREN AVENUE, SUITE D143
GILROY, CA 95020

CRAIG PERALTA
6863 CAMROSE DR
LOS ANGELES, CA 90068

CRAIG PFISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG PTASZENSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG RAINEY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG REIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG T CLIFFORD
C/O CLIFFORD ENTERPRISES PROP. MGMT
818 W RIVERSIDE AVE  660
SPOKANE, WA 99201

CRAIG THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIG WIENKE
7415 N DONNELLY
KANSAS CITY, MO 64158

CRAIG WOLF
10201 S. MAIN STREET
HOUSTON, TX 77025

CRAIGHEAD COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
511 UNION ST STE 107
JONESBORO, AR 72401-2863

CRANBERRY SQUARE LLC
C/O SAUL CENTERS, INC.
7501 WISCONSIN AVENUE, SUITE 1500E
BETHESDA, MD 20814

CRANBERRY TOWNSHIP
2525 ROCHESTER RD STE 400
CRANBERRY TWP, PA 16066

CRANBERRY TWP PYMNT PROCESSING
2525 ROCHESTER RD
STE 400
CRANBERRY, PA  16066-6499

CRANBERRY TWP PYMNT PROCESSING
P.O. BOX 6075
HERMITAGE, PA  16148-1075

CRANBERRY SQUARE LLC
PO BOX 38042
BALTIMORE, MD  21297

CRANBROOK VILLAGE LIMITED
PARTNERSHIP
C/O ATMF CRANBROOK VILLAGE, LLC
6735 TELEGRAPH ROAD, SUITE 110
BLOOMFIELD HILLS, MI  48301

CRANBROOK VILLAGE LIMITED
PARTNERSHIP
C/O ATMF CRANBROOK VILLAGE, LLC
6735 TELEGRAPH ROAD, SUITE 110
BLOOMFIELD HILLS, MI  48301-3143

CRANE & NORCROSS
TWO N LASALLE ST STE 900
CHICAGO, IL  60602-4059

CRANFILL SUMNER & HARTZOG LLP
5420 WADE PARK BLVD STE 300
RALEIGH, NC  27607

CRANFILL SUMNER & HARTZOG LLP
PO BOX 27808
RALEIGH, NC  27611-7808

CRANSTON
ATTN: PROPERTY TAX DEPT.
869 PARK AVENUE
CRANSTON, RI  02910

CRAVEN COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
226 POLLOCK ST
NEW BERN, NC  28560-4981

CRAVEN SHAFFER NORTH BAY VILLAGE LLC
VR
ATTN: N BAY VILLAGE LLC PROP MGR
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL  33134

CRAZY MONKEY INC
NEUMAN & ASSOC
16255 VENTURA BLVD STE 920
ENCINO, CA  91436

CRC IV REIT LLC
CR WESR ASHLEY LLC
1427 CLARKVIEW RD STE 500
BALTIMORE, MD  21209

CRCC
5050 TILGHMAN STREET ATE 120
ALLENTOWN, PA  18104

CRE CONSULTANTS
12140 CARISSA COMMERCE COURT, SUITE 102
FORT MYERS, FL  33966

CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO, IL  60674-8799

CREATIVE FLOORS COMMERCIAL LLC
830 SR 436
CASSELBERRY, FL  32707

CREATIVE IMAGES BY MARGIE
4301 FRUITVALE AVE 153
BAKERSFIELD, CA  93308

CREATIVE KITCHEN LLC
1633 BONNIE BRAE
HOUSTON, TX  77006

CRECY VAUGHNS
10201 S. MAIN STREET
HOUSTON, TX 77025

CREDIT SUISSE AG, CAYMAN ISLANDS
BRANCH
AS COLLATERAL AGENT
11 MADISON AVENUE
NEW YORK, NY  10010

CREEKSIDE CENTER PARTNERS LTD
9801 WESTHEIMER STE 250
HOUSTON, TX  77042

CREEKSIDE TIC LLC
C/O BROWN AND ASSOCIATES
7687 W 88TH AVE
ARVADA, CO  80005

CREEKSTONE FW LLC
66010 JOSEPH STREET
ATTN; JOSEPH HENDRICKS
VANDALIA, MN  49095

CREEKSTONE/JUBAN I, LLC
6765 CORPORATE BOULEVARD
ATTN: STEPHEN D. KELLER
BATON ROUGE, LA  70809

CREEKSTONE/JUBAN I, LLC
ATTN: STEPHEN D. KELLER
6765 CORPORATE BOULEVARD
BATON ROUGE, LA  70809

CREEKWOOD COMMONS LLC
COPAKEN BROOKS - LOCKBOX
P.O. BOX 413952
KANSAS CITY, MO  64141

CREF X LV CROSSROADS LLC
C/O VESTAR DEVELOPMENT CO.
2225 VILLAGE WALK DRIVE, SUITE 171
ATTN: NATALIE ALLRED
HENDERSON, NV  89052

CREF X LV CROSSROADS LLC
CITIZENS BANK NA
PO BOX 515749
LOS ANGELES, CA  90051-5749

CREIGHTON COMMERCIAL DEVELOPMENT
900 SW PINE ISLAND ROAD, SUITE 202
CAPE CORAL, CA  33991

CRES INCORPORATED
C/O COLLIERS INTERNATIONAL-LB UNIT 551
PO BOX 4857
PORTLAND, OR  97208-4857

CRES, INCORPORATED
192 LEXINGTON AVENUE
ATTN: JEFF SILVER
NEW YORK, NY  10016

CRES, INCORPORATED
ATTN: JEFF SILVER
192 LEXINGTON AVENUE
NEW YORK, NY  10016

CRES, INCORPORATED
C/O COLLIERS INTERNATIONAL
666 FIFTH AVENUE, 4TH FLOOR
NEW YORK, NY  10103

CRESCENDO COMMERCIAL
6929 WEST 130TH STREET
CLEVELAND, OH  44130

CRESHAWN BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CRESHAWN BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CREST COMMERCIAL REAL ESTATE
9319 LBJ FREEWAY, SUITE 106
DALLAS, TX  75243

CREST COMMERCIAL REAL ESTATE, INC.
9330 LBJ FREEWAY, SUITE 1080
ATTN: ALLISON EDWARDS
DALLAS, TX  75243

CREST PROPERTIES LLC
WASHINGTON FEDERAL
5430 LBJ FWY STE 100
DALLAS, TX  75205

CREST PROPERTY LLC
C/O WASHINGTON FEDERAL
5430 LBJ FREEWAY, SUITE 100
DALLAS, TX  75205

CRESTVIEW COLLECTION
4300 CONCORDE RD
MEMPHIS, TN  38118

CRESTVIEW HILLS TOWN CENTER, LLC
C/O JEFFREY R. ANDERSON REAL ESTATE,
INC
3825 EDWARDS ROAD, SUITE 200
CINCINNATI, OH  45209

CRESTVIEW HILLS TOWN CENTER, LLC
C/O JEFFREY R. ANDERSON REAL ESTATE,
INC.
3825 EDWARDS ROAD, SUITE 200
CINCINNATI, OH  45209

CRESTVIEW HILLS
ATTN: INCOME TAX DEPT.
3825 EDWARDS RD STE 200
CINCINNATI, OH  45209

CRETON DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRG EVENTS
2200 ALASKAN WAY SUITE 300
SEATTLE, WA  98121

CRH CALIFORNIA WATER INC
DBA CULLIGAN OF ONTARIO
1925 BURGUNDY PL
ONTARIO, CA  91761

CRH OHIO LTD DBA CULLIGAN OF
CLEVELAND
4722 SPRING RD
BROOKLYN HEIGHTS, OH  44131

CRI WEST CARMEL, LLC
C/O CASTO
250 CIVIC CENTER DRIVE, SUITE 500
ATTN: LEGAL DEPT./LEASING
COLUMBUS, OH  43215

CRICKET COX (KRISTINA)
1045 CLAIRBORNE DR.
ALPHARETTA, GA  30009

CRICKET GOFORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CRICKET GOFORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

CRIM & ASSOCIATES
ATTN: ROBERT CRIM, JR.
210 SANDY SPRINGS PLACE
ATLANTA, GA  30328

CRIS RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISER DEVELOPMENT LLC
PO BOX 782466
WICHITA, KS  67278

CRISP LADEW FIRE  LIFE SAFETY SYSTEMS
5201 SAUNDERS RD
FORT WORTH, TX  76119

CRISSY HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTA MEDIA SEATTLE
19303 FREMONT AVE N
SEATTLE, WA  98133

CRISTA MINISTRIES
19303 FREMONT AVE N
SEATTLE, WA  98133

CRISTA MINISTRIES
CRISTA MEDIA SPIRIT 105.9 KFMK-FM
3600 N CAPITAL OF TX HWY STE A 200
AUSTIN, TX  78746

CRISTAL PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTHIAN CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTHIAN VILLALOBOS
DBA VILLALOBOS TRUCKING
2429 W YUMA ST
PHOENIX, AZ  85009

CRISTIAN DENNIS-VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTIAN RODRIGUEZ-BOLANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTIAN SALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA ARQUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA HETRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTINA MOORE
517 SISKIN PL
WOODLAND HILLS, CA  91365

CRISTINA SIKICH
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTOBAL MARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTOFER WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRISTOPHER ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

CRITICAL START LLC
6100 TENNYSON PKWY STE 250
PLANO, TX  75024

CRM MANAGER LLC
5 GREAT VALLEY PARKWAY
MALVERN, PA  19355

CRM SERVICES CORPORATION
DBA CRM MANAGER LLC
5 GREAT VALLEY PARKWAY
MALVERN, PA  19355

CRO BTC PHOENIX ASSOC. LLC
16842 N 7TH ST 7
PHOENIX, AZ  85022

CRO BTC PHOENIX ASSOC. LLC
P.O. BOX 749962
LOS ANGELES, CA  90074-9962

CRO BTC PHOENIX ASSOCIATES, LLC
C/O NEXUS DEVELOPMENT CORPORATION
16842 NORTH 7TH STREET, SUITE 7
PHOENIX, AZ  85022

CROMWELL FIRE DIST-WATER DIV
ONE WEST STREET
CROMWELL, CT  06416-2123

CROMWELL TAX COLLECTOR
TAX DEPARTMENT
41 WEST ST
CROMWELL, CT  06416

CRONIN, ROBERT
588 THORN RUN RD.
MOON TOWNSHIP, PA  15108

CRONIN, ROBERT
ATTN: PAUL SCHOFIELD, JR.
850 WEST CHESTER PIKE #2055
HAVERTOWN, PA  19083

CRONOS PAYROLL SERVICES
73 SIMCOE ST UNIT 306
TORONTO, ON  M5J 1W9
CANADA

CRONOS PAYROLL SERVICES
CRONOS CONSULTING GROUP
15388 24TH AVE 202
SURREY, BC  V4A 2J2
CANADA

CROOKED HILL ASSOCIATES
C/O GORMAN ASSOCIATES
PO BOX 988 25235 MAIN RD
CUTCHOGUE, NY  11935

CROOKED HILL ASSOCIATES
NANCY ESHELMAN/MARY LOUISE GAGLIANO
25235 MAIN ROAD
CUTCHOGUE, NY  11935

CROOKED HILL ASSOC
7900 WESTPARK DR STE T420
MCLEAN, VA  22102-4216

CROOKED HILL ASSOC
7900 WESTPARK DRIVE, SUITE T420
MCLEAN, VA  22102-4216

CROSBIE MANAGEMENT SERVICES
2000 S. COLORADO BOULEVARD, SUITE 110
DENVER, CO  80222

CROSBY LUPE LP
LUTHER PROPERTIES LLC
3903-A BELLAIRE BLVD
HOUSTON, TX  77025

CROSLAND BARNES GROUP
5960 FAIRVIEW ROAD, SUITE 200
CHARLOTTE, NC  28210

CROSS COUNTRY EXPRESS LLC
126 CLIPPER CT
ROCKWALL, TX  75032

CROSS COUNTRY PLAZA, LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PARKWAY
400 NORTHCREEK, SUITE 100
ATLANTA, GA  30327

CROSS COUNTRY PLAZA, LLC
C/O CORO REALTY ADVISORS, LLC; ATTN:
MR. JOHN LUNDEEN
3715 NORTHSIDE PARKWAY
400 NORTHCREEK, SUITE 100
ATLANTA, GA  30327

CROSSBAY ASSOCIATES  LLC
PO BOX 100153
BROOKLYN, NY  11210

CROSSBAY ASSOCIATES, LLC
3512 QUENTIN RD, SUITE 204
ATTN: REAL ESTATE DEPARTMENT
BROOKLYN, NY  11234

CROSSBAY ASSOCIATES, LLC
ATTN: REAL ESTATE DEPARTMENT
3512 QUENTIN RD, SUITE 204
BROOKLYN, NY  11234

CROSSCHECK INC
PO BOX 6008
PETALUMA, CA  94954-6008

CROSSING  HOBART I LLC
4300 E FIFTH AVE
COLUMBUS, OH  43219

CROSSING  HOBART I LLC
DEPT 2632
COLUMBUS, OH  43260-2632

CROSSING AT CLACKAMAS LLC
C/O NAI ELLIOTT
901 NE GLISAN ST
PORTLAND, OR  97232

CROSSING AT CLACKAMAS, LLC
25000 STAFFORD SUMMIT CT.
JIM ROBINSON
WEST LINN, CT  97068

CROSSING AT CLACKAMAS, LLC
JIM ROBINSON
25000 STAFFORD SUMMIT CT.
WEST LINN, OR  97068

CROSSINGS 11K, LLC
6801 SPRING CREEK ROAD
ROCKFORD, IL  61114

CROSSINGS AT HOBART-I, LLC
C/O SCHOTTENSTEIN PROPERTY GROUP,
LLC
4300 EAST 5TH AVENUE
ATTN: EXECUTIVE VICE PRESIDENT,
LEASING
COLUMBUS, OH  43219

CROSSMAN & COMPANY
3333 S. ORANGE AVE, SUITE 201
ORLANDO, FL  32806

CROSSPOINT ASSOCIATES, INC.
300 THIRD AVENUE, SUITE 2
WALTHAM, MA  02451-7563

CROSSPOINT REALTY SERVICES, INC.
303 SACRAMENTO STREET, 3RD FLOOR
SAN FRANCISCO, CA  94111

CROSSPOINTE DEVELOPERS  LLC
PO BOX 746
SHORT HILLS, NJ  07078

CROSSPOINTE DEVELOPERS, LLC
820 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

CROSSROAD PARTNERS
100 E 7TH ST STE 401
KANSAS CITY, MO  64106

CROSSROADS ASSOCIATE, LLC
C/O EQUITY MANAGEMENT GROUP, INC.
840 E. HIGH STREET
ATTN: JASON TAYLOR
LEXINGTON, KY  40502

CROSSROADS CANADA, LLC
C/O LARSEN BAKER, LLC
6298 E. GRANT RD, SUITE 100
ATTN: MELISSA LAL
TUCSON, AZ  85712

CROSSROADS HEMET, LLC
C/O STRATA PROPERTIES
4631 TELLER AVENUE, SUITE 150
NEWPORT BEACH, CA  92660

CROSSROADS IMPROV LLC
DLC MGMT CORP
PO BOX 5122
WHITE PLAINS, NY  10602

CROSSROADS IMPROVEMENTS OWNER LLC
DLC MGMT CORP
PO BOX 5122
WHITE PLAINS, NY  10602

CROSSROADS IMPROVEMENTS, LLC
C/O DLC MANAGEMENT CORPORATION
580 WHITE PLAINS ROAD
ATTN: ADAM IFSHIN
TARRYTOWN, NY  10591

CROSSROADS PARTNERS
100 E. 7TH STREET, SUITE 401
ATTN: SANDRA HAYDEN
KANSAS CITY, MO  64106

CROSSROADS PARTNERS
ATTN: SANDRA HAYDEN
100 E. 7TH STREET, SUITE 401
KANSAS CITY, MO  64106

CROSSROADS PLAZA 1743, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

CROSSROADS PLAZA 1743, LP
C/O KIMCO REALTY CORPORATION
6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200
ATTN: DEBI WHITE
CHARLOTTE, NC  28287

CROSSROADS RETAIL 287 LP
3890 W NORTHWEST HWY STE 100
DALLAS, TX  75220

CROSSROADS RETAIL INVESTORS LLC
C/O KRAEMER DVLPMNT LLC
7601 UNIVERSITY AVE STE 202
MIDDLETON, WI  53562

CROSSROADS SHOPPING CENTER
FEDERAL REALTY INV TRUST
PO BOX 8500-9320
PHILADELPHIA, PA  19178-9320

CROSSTOWN CAPITAL PARTNERS
3543 N. PULASKI
CHICAGO, IL  60641

CROSSTOWN REAL ESTATE ADVISORS
3543 N PULASKI RD
CHICAGO, IL  60641

CROSSWING DISTRIBUTORS INC
DBA LE BLEU OF CHARLESTON
717 LEE STATE PARK RD
PO BOX 1050
LAMAR, SC  29069

CROW WING COUNTY
326 LAUREL ST STE 22
BRAINERD, MN  56401

CROW WING POWER
PO BOX 507
BRAINERD, MN  56401-0507

CROWE LLP
PO BOX 71570
CHICAGO, IL  60694-1570

CROWN CASTLE FIBER LLC
PO BOX 28730
NEW YORK, NY  10087-8730

CROWN CASTLE INTERNATIONAL CORP
1220 AUGUSTA DR STE 600
HOUSTON, TX  77057

CROWN CREDIT COMPANY
40 S WASHINGTON STREET
NEW BREMEN, OH  45869

CROWN EQUIPMENT CORP
PO BOX 641173
CINCINNATI, OH  45264-1173

CROWN EQUIPMENT CORPORATION
44 SOUTH WASHINGTON STREET
NEW BREMEN, OH  45869

CROWN GROUP LLC
BARRONS TOWER PLACE
3105 NORTHWOODS PLACE
NORCROSS, GA  30071

CROWN GROUP, LLC
C/O LA VISTA ASSOCIATES, INC.
3475 PIEDMONT ROAD, NE, SUITE 1150
ATLANTA, GA  30305

CROWN LIFT TRUCKS (LEASE)
2 N FRANKLIN ST
NEW BREMEN, OH  45869

CROWN LIFT TRUCKS
PO BOX 641173
CINCINNATI, OH  45264-1173

CROWN MARK INC
10881 S SAM HOUSTON PKWY W
HOUSTON, TX  77031

CROWN POINT RC LLC
ATTN: ADAM KARON
4729 E SUNRISE DR 464
TUCSON, AZ  85718

CROWN POINT RC, LLC
4729 E. SUNRISE DRIVE, #464
ATTN: ADAM KARON
TUCSON, AZ  85718

CROWN POINT RC, LLC
5910 S. UNIVERSITY BOULEVARD, C-18
ATTN: STEVE SCANNELL
GREENWOOD VILLAGE, CO  80121

CROWN PROPERTY MANAGEMENT LLC
552 N. COLORADO ST. SUITE 101
KENNEWICK, WA  99336

CRP BOONE LLC
NAN HASTY
1845 ST JULIAN PLACE
COLUMBIA, SC  29204

CRP HOLDINGS T-2 LP
ONE INTERNATIONAL PLACE
STE 2750-T2
BOSTON, MA  02110

CRP WINSTON SALEM II LLC
1845 ST JULIAN PLACE
COLUMBIA, SC  29204

CRP-ARROW ROCKWALL LLC
I N B ACCT 3228043
P.O. BOX 7126
DALLAS, TX  75209

CRP/TRC LEESBURG RETAIL OWNER LLC
LOCKBOX 392639
PITTSBURGH, PA  15251-9298

CRP/TRC LEESBURG RETAIL OWNER, LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DR., 8TH FLOOR
MCLEAN, VA  22102

CRP-AIKEN LLC
ATTN: NAN HASTY
1845 ST. JULIAN PLACE
COLUMBIA, SC  29204

CRP-APEX II LLC
HUNTER & ASSOCIATES
127 W HARGETT ST 100
RALEIGH, NC  27601

CRP-CHESTERFIELD LLC
1845 ST. JULIAN PLACE
COLUMBIA, SC  29204

CRP-FORT JACKSON LLC
1845 ST JULIAN PLACE
COLUMBIA, SC  29204

CRP-JACKSONVILLE II LLC
1845 ST. JULIAN PLACE
COLUMBIA, SC  29204

CRST INTERNATIONAL
PO BOX 71573
CHICAGO, IL  60694

CRST SPECIALIZED TRANSPORTATION INC
5001 US HIGHWAY 30 W
FORT WAYNE, IN  46818

CRUZ, RICARDO
609 LAKEVIEW DR
CORAL SPRINGS, FLORIDA  33071-4049

CRWWD
8000 NE 52ND CT
VANCOUVER, WA  98665

CRWWD
P.O. BOX 3855
SEATTLE, WA  98124-3855

CRYS BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL ARZATE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL BARAJAS
1046 W 106 ST
LOS ANGELES, CA  90044

CRYSTAL BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL CALABRESE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL CLEAR LLC
130 E SELWOOD LANE
COLUMBIA, SC  29212

CRYSTAL CLEAR WINDOW WASHING
3033 HILLVILLE RD
WHITEVILLE, TN  38075

CRYSTAL COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL FELTON-ANKERBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL FRIENDS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL GREEN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL HAMLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL HUDSON - DBA HUDSON'S
CONTRACTING
2106 BIRCH AVE
LEWISTON, ID  83501

CRYSTAL LIDDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL LINKNER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL LAKE 31 & 14 LLC
9440 ENTERPRISE DRIVE
ATTN: PROPERTY MANAGER
MOKENA, IL  60448

CRYSTAL LAKE 31 & 14 LLC
ATTN: PROPERTY MANAGER
9440 ENTERPRISE DRIVE
MOKENA, IL  60448

CRYSTAL LIVELY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL MUCKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL ONEIL
9575 BAYMEADOWS CIR W
APT 2211
JACKSONVILLE, FL  32256

CRYSTAL PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL PROPERTIES INC
146 HIGHWAY 138 STE 376
MONROE, GA  30655

CRYSTAL PROPERTIES, INC.
146 HIGHWAY 138, #376
MONROE, GA  30655

CRYSTAL RUBIO
7467 DEL ROSA AVE
SAN BERNARDINO, CA  92410

CRYSTAL SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL SISNEROS
70 BAYLOR ST
PUEBLO, CO  81005

CRYSTAL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL SOOKRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL SPRINGS
5660 NEW NORTHSIDE DR STE 500
ATLANTA, GA  30328

CRYSTAL SPRINGS
PO BOX 660579
DALLAS, TX  75266-0579

CRYSTAL TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL TOWNSEND
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL WEBSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL WITHERELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CRYSTAL WITHERELL
10201 S. MAIN STREET
HOUSTON, TX 77025

CS COLLEGE PARKWAY LLC
C/O SELECT STRATEGIES
5770 HOFFNER AVENUE, SUITE 102
ORLANDO, FL  32822

CS COLLEGE PARKWAY LLC
C/O THE CORNFELD GROUP
3850 HOLLYWOOD BLVD STE 400
HOLLYWOOD, FL  33021

CS UNIVERSITY PLACE I LLC
C/O CASTO
PO BOX 1450
COLUMBUS, OH  43216

CSBA-TV
PO BOX 79535
CITY OF INDUSTRY, CA  91716

CSC FRANKLIN VILLAGE, LP
C/O CEDAR REALTY TRUST, L.P.
44 SOUTH BAYLES AVENUE, #304
PORT WASHINGTON, NY  11050

CSC FRANKLIN VILLAGE, LP
C/O CEDAR REALTY TRUST, L.P.
44 SOUTH BAYLES AVENUE, 304
PORT WASHINGTON, NY  11050

CSC ADDISON EK LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

CSD ADDISON EK LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA, 9TH FLOOR
VILLA PARK, IL  60181

CSF ENTERPRISES INC
12420 SW 45 ST
MIAMI, FL  33175

CSFB 1998-C2 TX FACILITIES LLC
DBA THE WOODMONT COMPANY
2100 W 7TH ST
FORT WORTH, TX  76107

CSFBM 2007-C2 CONYERS COMMONS LLC
PO BOX LBX 978778
DALLAS, TX  75397-8778

CSHV HCG RETAIL LLC
C/O UCR ASSET SERVICES
12700 HILL COUNTRY BLVD., SUITE T-100
BEE CAVE, TX  78738

CSHV HCG RETAIL LLC
UCR ASSET SERVICE
PO BOX 205361
DALLAS, TX  75320-5361

CSHV HCG RETAIL LLC
UCR ASSET SERVICES
PO BOX 205361
DALLAS, TX  75320-5361

CSHV QUARRY LLC
PO BOX 70542
CHICAGO, IL  60673

CSHV WOODLANDS L.P.
C/O HEITMAN CAPITAL MGMT LLC
LOCKBOX 730137
DALLAS, TX  75373-0137

CSHV WOODLANDS LP
C/O WULFE MGMNT SRVCS INC
1800 POST OAK BLVD, 6 BLVD PLACE STE 400
HOUSTON, TX  77056

CSHV WOODLANDS LP
CO HEITMAN CAPITAL MANAGEMENT LLC
LOCKBOX 730006
DALLAS, TX  75373-0006

CSHV WOODLANDS, LP
C/O WULFE & CO.
1800 POST OAK BLVD, 6 BLVD PLACE STE 400
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77056

CSI DEV LLC
DBA DUNLAWTON SQUARE SC
7201 1ST AVE SOUTH
SAINT PETERSBURG, FL  33707

CSI MEDIA LLC
120 WRIGHT ST
PO BOX 367
DELAVAN, WI  53115

CSM SHOPS INC
C/O CSM INVESTORS INC
500 WASHINGTON AVE S STE 3000
MINNEAPOLIS, MN  55415

CSMC 2006-C5 RETAIL 2014 LP
SHOPPES AT PITTSBURGH MILLS BLDG
PO BOX 6076
HICKSVILLE, NY  11802-6076

CSMC 2006-C5 RETAIL 2015, LP
C/O MCKINLEY, INC.
320 N. MAIN STREET
ANN ARBOR, MI  48104

CSMC 2006-C5 RETAIL 418 LLC
CNL COMMERCIAL REAL ESTATE
121 W TRADE ST STE 2500
CHARLOTTE, NC  28202-5399

CSOFT TECHNOLOGIES LL
12941 NORTH FREEWAY STE 500
HOUSTON, TX  77060

C-SPAN 1 PROPERTIES LLC
13355 NOEL RD STE 1645
DALLAS, TX  75240

CSPAN 1 PROPERTY, LLC
C/O WICK PHILLIPS GOULD & MARTIN LLP
ATTN: JEFFREY HELLBERG JR.
3131 MCKINNEY AVE., SUITE 100
DALLAS, TX  75204

C-SPAN-2 LLC
13355 NOEL ROAD, SUITE 1645
DALLAS, TX  75240

CSSA
C/O JIAOJIAO ZHANG
401 GEORGE BUSH DR
COLLEGE STATION, TX  77840-2811

CSU-MONTEREY BAY
FINANCIAL AID OFFICE (SSB 3RD FL)
100 CAMPUS CENTER
SEASIDE, CA  93955

CSW BB KILLEEN LLC
210 BARTON SPRINGS RD STE 500
AUSTIN, TX  78704

CSW BB KILLEEN LLC
CO COMM PRPTY RCS ATTN DARCY
SHORMAN
12845 RESEARCH BLVD  E
AUSTIN, TX  78750

CSW GREENLAWN LLC
1703 W 5TH ST STE 850
AUSTIN, TX  78703

CSW GREENLAWN LLC
C/O LATIPAC PROPERTY MGMT INC
PO BOX 162304
AUSTIN, TX 78716

CSW PFLUGERVILLE LTD
ATTN: KATIE CARLISLE
2711 W ANDERSON LN STE 200
AUSTIN, TX 78757

CSW WOODLAND PARK LLC
1703 WEST 5TH ST STE 850
AUSTIN, TX 78703

CT CENTER S.C. LP
P.O. BOX 82565
DEPT CODE STXH 1086B
GOLETA, CA 93118-2565

CT CORPORATION
P.O. BOX 4349
CAROL STREAM, IL 60197-4349

CT KENNEDY MARKETPLACE LLC
C/O JBL ASSET MANAGEMENT LLC
2028 HARRISON ST STE 202
HOLLYWOOD, FL 33020

CT KENNEDY MARKETPLACE, LLC
2028 HARRISON STREET, SUITE 202
ATTN: DIRECTOR LEASING
HOLLYWOOD, FL 33020

CT KENNEDY MARKETPLACE, LLC
ATTN: DIRECTOR LEASING
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

CT LIEN SOLUTIONS
PO BOX 301133
DALLAS, TX 75303

CT PRO COMPLY
39922 TREASURY CENTER
CHICAGO, IL 60694-9900

CT TRAINA INC
SRSA
PO BOX 113130
METAIRIE, LA 70011

CTC BEAVERTON LLC
9400 SW BARNES STE 400
PORTLAND, OR 97225

CTC BEAVERTON, LLC
C/O CAPSHINE, LLC
24143 HILLVIEW ROAD
ATTN: RASOUL M. OSKOUY
LOS ALTOS, CA 94024

CTC GILBERT PHASE 1 LLC
2425 E CAMELBACK RD STE 750
PHOENIX, AZ 85016

CTC
PO BOX 2747
BAXTER, MN 56425-2747

CTK ASSET SERVICES LLC
ATTN: JIM HARAN
564 S. WASHINGTON STREET
NAPERVILLE, IL 60540

CTPF TANGLEWOOD COURT CORP
FILE 2029
1801 W OLYMPIC BLVD
PASADENA, CA 91199-2029

CTPF TANGLEWOOD COURT CORPORATION
C/O AMERICAN REALTY ADVISORS
515 S. FLOWER STREET, 49TH FLOOR
ATTN: STANLEY L. IEZMAN
LOS ANGELES, CA 90071

CUCAMONGA VALLEY WTR DISTRICT
10440 ASHFORD ST
RANCHO CUCAMONGA, CA 91730-2799

CUCAMONGA VALLEY WTR DISTRICT
P.O. BOX 51788
LOS ANGELES, CA 90051-6088

CUDAHY POLICE DEPARTMENT
5050 S LAKE DR
CUDAHY, WI 53110

CUDAHY
ATTN: PROPERTY TAX DEPT.
PO BOX 100510
CUDAHY, WI 53110-6108

CULLFIRM LLC
C/O ROBBINS PROPERTIES
3100 WEST END AVE., SUITE 1070
NASHVILLE, TN 37203

CULLFIRM LLC
DBA ROBBINS PROPERTIES I
3100 W END AVE 1070
NASHVILLE, TN 37203

CULLIGAN CINCINNATI OH
3900 WILMINGTON PIKE
KETTERING, OH 45429

CULLIGAN OF CLEVELAND
PO BOX 2932
WICHITA, KS 67201

CULLIGAN OF ONTARIO
PO BOX 2903
WICHITA, KS 67201-2903

CULLIGAN
28 EAGLE RD
DANBURY, CT 06810

CULLINAN PROPERTIES, LTD.
ATTN: MICHAEL WEAVER
745 MCCLINTOCK, SUITE 100
BURR RIDGE, IL 60527

CULLMAN COUNTY
REVENUE COMMISSIONER
PO BOX 2220
CULLMAN, AL 35056-2220

CULLMAN POWER BOARD
106 SECOND AVE NE
CULLMAN, AL 35055

CULLMAN POWER BOARD
PO BOX 1680
CULLMAN, AL 35056-1680

CULLMAN
ATTN: PROPERTY TAX DEPT.
PO BOX 2220
CULLMAN, AL 35056-2220

CULPEPER
ATTN: PROPERTY TAX DEPT.
400 S MAIN ST STE 105
CULPEPER, VA 22701

CUMBERLAND COUNTY TAX COLLECTION
PO BOX 538313
ATLANTA, GA 30353-8313

CUMBERLAND MALL ASSOCIATES
ATTN: GENERAL MANAGER
3849 S. DELSEA DRIVE
VINELAND, NJ 08360

CUMBERLAND MALL ASSOCIATES
C/O PREIT SERVICES, LLC
200 SOUTH BROAD STREET, 3RD FLOOR
ATTN: GENERAL COUNSEL
PHILADELPHIA, PA 19102

CUMBERLAND MALL ASSOCIATES
PO BOX 933149
CLEVELAND, OH 44193

CUMBERLAND
ATTN: PROPERTY TAX DEPT.
PO BOX 538313
ATLANTA, GA 30353-8313

CUMMINS INC DBA CUMMINS POWER
SYSTEMS
155 RITTENHOUSE CIR
BRISTOL, PA 19007

CUMMINS NPOWER LLC
NW 7686
PO BOX 1450
MINNEAPOLIS, MN 55485

CUMMINS POWER SYSTEMS
PO BOX 786567
PHILADELPHIA, PA 19178-6567

CUMULUS ALLENTOWN
3630 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS APPLETON
3590 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUMULUS ATLANTA
WWWQ-FM
3664 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS BATON ROUGE
WEMX-FM
3631 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS BIRMINGHAM
3632 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS BOISE
3633 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS BRIDGEPORT
3594 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUMULUS BROADCASTING
810 VICTORIA ST
GREEN BAY, WI 54304

CUMULUS BROADCASTING
WJAD-FM
1104 W BROAD AVE
ALBANY, GA 31707

CUMULUS BROADCASTING
WKAK-FM
1104 W BROAD AVE
ALBANY, GA 31707

CUMULUS- CHARLESTON
WIWF-FM
3635 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS CHICAGO
PO BOX 645217
CINCINNATI, OH 45264-5217

CUMULUS COLUMBIA
3663 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS DALLAS
PO BOX 643638
CINCINNATI, OH 45264-3638

CUMULUS EUGENE
1200 EXECUTIVE PKWY STE 400
EUGENE, OR 97401

CUMULUS FAYETTEVILLE
3598 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS FRESNO
1071 W SHAW AVE
FRESNO, CA 93711

CUMULUS GRAND RAPIDS
3639 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS GREENBAY
3606 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS HARRISBURG
3607 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS HOUSTON
9801 WESTHEIMER 700
HOUSTON, TX 77042

CUMULUS HUDSON VALLEY
PO BOX 643213
CINCINNATI, OH 45264-3213

CUMULUS HUNTSVILLE
3608 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS INDIANAPOLIS
WFMS-FM
3666 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS INDIANAPOLIS
WJJK-FM
3666 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS INDIANAPOLIS
WRWM-FM
3666 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS LEXINGTON
3610 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS LITTLE ROCK
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS MEDIA ATLANTA
3664 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS MEDIA INC
WLTO-FM
300 W VINE ST STE 300
LEXINGTON, KY 40507

CUMULUS MEDIA INC
WLXX-FM
300 W VINE ST STE 300
LEXINGTON, KY 40507

CUMULUS MEDIA INC
WXZZ-FM
300 W VINE ST STE 300
LEXINGTON, KY 40507

CUMULUS MEDIA MEMPHIS
3644 MOMENTUM PL
CHICAGO, IL 60689

CUMULUS MEDIA PARTNERS
5989 SUSQUEHANNA PLAZA DR
YORK, PA 17406

CUMULUS MEMPHIS
WGKX-FM
3644 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS MEMPHIS
WXMX-FM
3644 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS MODESTO
3656 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS MONTGOMERY
3615 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS NASHVILLE TN
3617 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS NEW LONDON
3647 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS NEW YORK
3583 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUMULUS OKLAHOMA CITY
3649 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS PROVIDENCE
3651 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADIO CHICAGO
3578 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS RADIO CORP
KRRQ-FM
2642 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADIO CORP
KSMB-FM
3642 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADIO CORPORATION
CUMULUS COLORADO SPRINGS
6805 CORPORATE DR STE 130
COLORADO SPRINGS, CO 80919

CUMULUS RADIO CORPORATION
CUMULUS PROVIDENCE WWLI-FM
1502 WAMPANOAG TRAIL
RIVERSIDE, RI 02915-1018

CUMULUS RADIO CORPORATION
CUMULUS TUCSON
3659 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADIO CORPORATION
WWKX-FM
1502 WAMPANOAG TRAIL
RIVERSIDE, RI 02915-1018

CUMULUS RADIO INDIANAPOLIS
3666 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADION CORP
KARN
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADION CORP
KIPR
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADION CORP
KURB
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS RADION CORP
WTCB WOMG WISW WLXC WNKT
1301 GERVAIS ST STE 700
COLUMBIA, SC 29201

CUMULUS RENO
3652 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS SALT LAKE CITY
3654 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS SAN FRANCISCO
750 BATTERY ST 3RD FLOOR
SAN FRANCISCO, CA 94111

CUMULUS SPRINGFIELD
3655 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS WASHINGTON DC WRQX-FM
3585 MOMENTUM PL
CHICAGO, IL 60689-5335

CUMULUS WILKES BARRE
3660 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS WORCESTER
250 COMMERCIAL ST
WORCESTER, MA 01608

CUMULUS-ALBANY
WJAD-FM
3587 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUMULUS-ALBANY
WKAK-FM
3587 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUMULUS-ATLANTA
WKHX-FM
3664 MOMENTUM PLACE
CHICAGO, IL 60689

CUMULUS-CINCINNATI
WRRM-FM
3669 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KATC-FM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KCSF-AM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KKFM-FM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KKMG-FM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KKPK-FM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-COLORADO SPRINGS
KVOR-AM
3662 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-GREEN BAY
WQLH-FM
3606 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-KANSAS CITY
KCFX-FM
3671 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-KANSAS CITY
KCMO-AM
3671 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-NASHVILLE
WGFX-FM
3617 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-NASHVILLE
WKDF-FM
3617 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-NASHVILLE
WQQK-FM
3617 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-NASHVILLE
WSM-FM
3617 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-NASHVILLE
WWTN-FM
3617 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-SALT LAKE CITY
KUBL-FM
3654 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-TUCSON
KHYT-FM
3659 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-TUCSON
KIIM-FM
3659 MOMENTUM PLACE
CHICAGO, IL 60689-5336

CUMULUS-WASHINGTON DC WQRX-FM
3585 MOMENTUM PLACE
CHICAGO, IL 60689-5335

CUNDARI PROPERTIES
1139 STREET RD
SOUTHAMPTON, PA 18966

CUNDARI PROPERTIES
1139 STREET ROAD
SOUTHAMPTON, PA 18966

CURBSIDE INC
15686 E BATAVIA DR
AURORA, CO 80011

CURBSIDE INC
DBA CURBSIDE DATACONTROL INC
15686 E BATAVIA DR
AURORA, CO 80011

CURBSIDE RECYCLING & SHREDDING
15686 E BATAVIA DR
AURORA, CO 80011

CURLEW 19, LLC
2801 LEPRECHAUN LANE
ATTN: HALE DIMETRY
PALM HARBOR, FL 34683

CURLEW 19, LLC
ATTN: HALE DIMETRY
2801 LEPRECHAUN LANE
PALM HARBOR, FL 34683

CURLEW LAKE LLC
2705 VIA MURANO, #128
ATTN: JUSTIN YOUNG
CLEARWATER, FL 33764

CURLEW LAKE LLC
ATTN: JUSTIN YOUNG
2705 VIA MURANO, 128
CLEARWATER, FL 33764

CURLEW LAKE LLC
ATTN: JUSTIN YOUNG
31013 US HIGHWAY 19 NORTH
PALM HARBOR, FL 34684

CURNELIUS BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

CURRIE CAPITAL INC.
C/O INSITE REAL ESTATE LLC
1400 16TH ST STE 300
OAK BROOK, IL 60523-8852

CURRIE CAPITAL, INC.
4588 17TH STREET
SAN FRANCISCO, CA 94114

CURT CARTIER
4811 W 18TH AVE
KENNEWICK, WA 99338

CURT F BOWDWIN
1537 NORTHWOODS LAKE CT
DULUTH, GA 30096

CURT SANFRATELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS ASP
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS BASCUE
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS BUFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS COWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS CROPPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS DUNFORD
211 WYMOUNT TERRACE
PROVO, UT 84604

CURTIS HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS HARDING
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS LEIGHTON
1625 ROOSEVELT AVE
MEMPHIS, TN 38127

CURTIS LEWIS
118 WARRENCLIFF DR
MONACA, PA 15061

CURTIS MANNS
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTIS WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTISS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

CURTISS CHRISTOPHER
10201 S. MAIN STREET
HOUSTON, TX 77025

CURVATURE
6500 HOLLISTER AVE STE 210
SANTA BARBARA, CA 93117

CUSHMAN & WAKEFIELD U.S., INC.
721 EMERSON ROAD, SUITE 300
ST. LOUIS, MO 63141

CUSHMAN & WAKEFIELD
325 JOHN MCCONNELL BLVD., SUITE 450
COLUMBUS, OH 43215

CUSHMAN & WAKEFIELD
ATTN: ACCOUNTS RECEIVABLE
55 WESTPORT PLAZA STE 500
SAINT LOUIS, MO 63146

CUSHMAN & WAKEFIELD
KEVIN MCLEWEE
2101 L STREET, NW
WASHINGTON, DC 20037

CUSHMAN & WAKEFIELD
MARINA JOEL, MACC
5220 SUMMERLIN COMMONS BLVD., SUITE
500
FORT MYERS, FL 33907

CUSHMAN & WAKEFIELD
NORTHMARQ REAL ESTATE SERVICES
ATTN: PROP. MGR. FISCHER MARKETPLACE
3500 AMERICAN BLVD. W, SUITE 200
BLOOMINGTON, MN 55431

CUSHMAN & WAKEFIELD
TORI SHEAHAN, SR. PROPERTY MANAGER
2555 E. CAMELBACK ROAD, 440
PHOENIX, AZ 85016

CUSHMAN & WAKEFIELD, U.S., INC.
ATTN: JEANETTE HORTON
3015 CARRINGTON MILL BOULEVARD, STE
410
MORRISVILLE, NC 27560

CUSHMAN & WAKEFIELD, U.S., INC.
EMILY CREEK, PROPERTY ADMINISTRATOR
3015 CARRINGTON MILL BOULEVARD, STE
410
MORRISVILLE, NC 27560

CUSHMAN AND WAKEFIELD
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104-6178

CUSHMAN WAKEFIELD
900 WILSHIRE BLVD, STE 2400
ATTN: JAMES LEE
LOS ANGELES, CA 90017

CUSTOM DESIGNS
5815 GULF FREEWAY
HOUSTON, TX 77023

CUSTOM ELECTRICAL CONTRACTORS INC
210 BRYANT ST
DENVER, CO 80219

CUSTOM FUNDRAISING SOLNS COLUMBUS
LLC
7727 HOLDERMAN ST
LEWIS CENTER, OH 43035

CUSTOM FUNDRAISING SOLNS KANSAS
CITY LLC
8012 WESTGATE DR
LENEXA, KS 66215

CUSTOM FUNDRAISING SOLUTIONS-
CORPORATE
30628 DETROIT RD 248
WESTLAKE, OH 44145

CUSTOM FUNDRAISING SOLUTIONS
201 US RT 1 PMB 212
SCARBOROUGH, ME  04074

CUSTOM FUNDRAISING SOLUTIONS OF
CENTRAL TEXAS
520 COUNTY RD 108 UNIT 2
HUTTO, TX  78634

CUTLER ASSOCIATES INC
45 S SHERIDAN RD
LAKE FOREST, IL  60045

CUTLER ASSOCIATES INC
726 RIOMAR DR
VERO BEACH, FL  32963

CUTTER JOHNSON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CUX INC
2 MARKET PLAZA WAY STE 5
MECHANICSBURG, PA  17055

CV SHOPPING CENTER ASSOC. LLC
PO BOX 75843
BALTIMORE, MD  21275-5854

CV SHOPPING CENTER ASSOCIATES LLC
C/O PROPERTY MANAGEMENT SERVICES
6420 MONTROSE ROAD
ROCKVILLE, MD  20852

CV SHOPPING CENTER ASSOCIATES LLC
PO BOX 75843
BALTIMORE, MD  21275-5854

CVB INC DBA MALOUF
ATTN: CHIEF FINANCIAL OFFICER
1525 W 2960 S
LOGAN, UT  84321

CVENT INC
PO BOX 822699
PHILADELPHIA, PA  19182-2699

CVP-SAHUARITA PLAZA LLC
PO BOX 843893
LOS ANGELES, CA  90084-3893

CVS/CAREMARK CORP
PO BOX 1525
WOONSOCKET, RI  02895-1525

CVSC LLC
CASCADE VILLAGE PHASE I
PO BOX 944018
CLEVELAND, OH  44194-4018

CVSC, LLC
C/O SIMA MANAGEMENT CORPORATION
1231 STATE STREET #B
SANTA BARBARA, CA  93101

CVSC, LLC
C/O SIMA MANAGEMENT CORPORATION
1231 STATE STREET B
SANTA BARBARA, CA  93101

CW & ASSOCIATES
DBA DATAFLOW SERVICES
15851 DALLAS PRKWY STE 900
ADDISON, TX  75001

CW CHICK LTD
502 BAYLOR ST
AUSTIN, TX  78703

CW MOONEY LLC
201 BARTON SPRINGS RD
AUSTIN, TX  78704

CW MOONEY LLC
C/O JOE MOONEY
4114 BURNEY DR
AUSTIN, TX  78704

CW NOM LLC
C/O REIT MGMNT & RESEARCH DEPT 110
PO BOX 826458
PHILADELPHIA, PA  19182

CW NOM LLC
TWO NEWTON PLACE 255 WASHINGTON ST
NEWTON, MA  02458

CW PARK HILLS PLAZA LP
BRIXMOR PROPERTY GROUP
PO BOX 645321
CINCINNATI, OH  45264-5321

CW PARK HILLS PLAZA LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF THE GENERAL COUNSEL
NEW YORK, NY  10170

CW PARK HILLS PLAZA LP
C/O BRIXMOR PROPERTY GROUP
ONE FAYETTE STREET, SUITE 150
ATTN: VICE PRESIDENT OF LEGAL SERVICES
CONSHOHOCKEN, PA  19428

CW-MOONEY, LLC
4114 BURNEY DRIVE
ATTN: JOE MOONEY
AUSTIN, TX  78731

CW-MOONEY, LLC
ATTN: JOE MOONEY
4114 BURNEY DRIVE
AUSTIN, TX  78731

CW-MOONEY, LLC
ATTN: LISA HOUSTON
4114 BURNEY DRIVE
AUSTIN, TX  78731

CW-NHSL-TV
3460 SILVERBELL RD.
CHICO, CA  95973

CY POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

CYBERSOURCE CORPORATION
PO BOX 742842
LOS ANGELES, CA  90074-2842

CYBL FORWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

CY-FAIR ISD
TAX ASSESSOR COLLECTOR
11111 KATY FWY 725
HOUSTON, TX  77079-2197

CYDELLA WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNDI BASNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNDI FLEMMING
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNDI RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNETHIA CROOM
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNHIA M GABRINTINA
8432 BURNET AVE
NORTH HILLS, CA  91343

CYNTHIA ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA HEIKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA HENGSTLER
2742 SUMMER LN
EUGENE, OR  97404-2454

CYNTHIA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA LOUINE
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA LUPER
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA MCCORMICK
3151 FM 2446
FRANKLIN, TX  77856

CYNTHIA MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

CYNTHIA SELVECKI
10201 S. MAIN STREET
HOUSTON, TX 77025

CYPRESS EQUITIES
ATTN: AMY GARRETT
780 BROOKWOOD VILLAGE
BIRMINGHAM, AL  35209

CYPRESS EQUITIES
ATTN: TRISHA BANGS
8343 DOUGLAS AVENUE, SUITE 200
DALLAS, TX  75225

CYPRESS FAIRBANKS ISD
TAX ASSESSOR COLLECTOR
ANITA HENRY  RTA
P O BOX 203908
HOUSTON, TX  77216-3908

CYPRESS HILL MUD 1
PO BOX 1368
FRIENDSWOOD, TX  77549-1368

CYPRESS MEDIA
DBA BELLEVILLE NEWS-DEMOCRAT
120 S ILLINOIS ST
BELLEVILLE, IL  62220

CYPRESS PROPERTIES
2191 E. BAYSHORE ROAD
PALO ALTO, CA  94303

CYPRESS WATERS RETAIL NO 4 LLC
1722 ROUTH ST STE 1313
DALLAS, TX  75201

CYPRESS WATERS RETAIL NO. 4, LLC
1722 ROUTH STREET, SUITE 770
DALLAS, TX  75201

CYPRESSWOOD COMMONS
C/O SAMCO PROPERTIES INC
455 FAIRWAY DRIVE SUITE 301
DEERFIELD BEACH, FL  33441

CYRIEL ROTEN & ERNA VAES
VA RICHMOND 929
PO BOX 27572
RICHMOND, VA  23261-7572

CYRIL LARROQUE
9806 COPPER CREEK DR
AUSTIN, TX  78729

CYRUS NOW PAHLAVI
345 FOREST WAY CIRCLE APT 201
ALTAMONTE SPRINGS, FL  32701

CYRUS WARDWELL
10201 S. MAIN STREET
HOUSTON, TX  77025

CYS VENTURES LLC
334 TINDALLS COURT
SUFFOLK, VA  23436

CYS VENTURES LLC
PO BOX 5160
GLEN ALLEN, VA  23058

CYZNER PROPERTIES
192 ROUTE 22 WEST
GREEN BROOK, NJ  08812

CZARR FREEMAN
10201 S. MAIN STREET
HOUSTON, TX  77025

D & B REAL ESTATE VENTURE LLC
8039 WASHINGTON VILLAGE DR
DAYTON, OH  45458

D & H ENTERPRISES
109 BARTLETT LANE
HENDERSONVILLE, TN  37075

D ANDRE MCDOE
10201 S. MAIN STREET
HOUSTON, TX  77025

D AQ CORPORATION
DAUM COMMERCIAL RE SERVICES
801 S FIGUEROA ST STE 600
LOS ANGELES, CA  90017

D BRIDGE RETAIL INVESTMENTS LLC
1545 FARADAY AVENUE
ATTN: ALEX ZIKAKIS
CARLSBAD, CA  92008

D BRIDGE RETAIL INVESTMENTS LLC
ATTN: ALEX ZIKAKIS
1545 FARADAY AVENUE
CARLSBAD, CA  92008

D MAGAZINE PARTNERS LP
750 N SAINT PAUL ST STE 2100
DALLAS, TX  75201

D MALL LLC
PO BOX 211149
AUGUSTA, GA  30917

D MALL, LLC
621 NW FRONTAGE ROAD, SUITE 315
ATTN: JOHN D. ENGLER, JR.
AUGUSTA, GA  30907

D MALL, LLC
ATTN: JOHN D. ENGLER, JR.
621 NW FRONTAGE ROAD, SUITE 315
AUGUSTA, GA  30907

D&A MATTRESS INC.
4378 ALEXANDER NE
ALBUQUERQUE, NM  87107

D&A, INC.
3705 ELLISON DRIVE NW
ALBUQUERQUE, NM  87048

D&A, INC.
7840 PICHACHO HILLS
EL PASO, TX  79912

D&A, INC.
9521 VISCOUNT
EL PASO, TX  79925

D&B
PO BOX 75434
CHICAGO, IL  60675-5434

D&N DEVELOPMENT LLC
NICK BROWN
700-131 EXPOSITION PLACE
RALEIGH, NC  27615

D. NOBLIN INC.
312 AIRPORT ROAD
PEARL, MS  39208

D.B. FITZPATRICK & CO., INC.
ATTN: COMMERCIAL MORTGAGE
PORTFOLIO MGR
800 W. MAIN STREET, SUITE 1200
BOISE, ID  83702

D.J. WARTERS
10201 S. MAIN STREET
HOUSTON, TX  77025

D.M. DISPOSAL CO INC - DISTRICT 2140
4822 70TH AVE E
FIFE, WA  98424

D.M. DISPOSAL CO INC - DISTRICT 2140
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

D.M. RECYCLING CO. - DISTRICT 2111
4822 70TH AVE E
FIFE, WA  98424

D.M. RECYCLING CO. - DISTRIBUTION HUB
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

CSW ASSOCIATES, L.L.C.
C/O TATE PROPERTIES, LC
P.O. BOX 1153
ATTN: STEPHEN TATE
CENTERVILLE, UT  84014

D4 ACW GROUP, FL.
ATTN: JOHN T. DIAMANDIS
3239 HENDERSON BOULEVARD, SECOND FLOOR
TAMPA, FL  33609

D2D BROOKWOOD SQUARE LLC.
P.O. BOX 3040
DULUTH, GA  30096

D3 ALBANY LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 ALEXANDRIA LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 BOWLING GREEN LLC
ATTN: MELANIE DAVENPORT
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 BULLHEAD CITY LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 CALLAWAY LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 CALLAWAY, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE 400
NASHVILLE, TN  37215

D3 COLORADO SPRINGS LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 COLUMBUS LLC
ATTN: LIBBY OWENS
3841 GREEN HILLS VILLAGE DR 400
NASHVILLE, TN  37215

D3 COMSTOCK PARK LLC
MARK MCDONALD
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 COMSTOCK PARK, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE 400
NASHVILLE, TN  37215

D3 CULLMAN LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 DAPHNE LLC
C/O OLDARE MCDONALDS LLC
3841 GREEN HILLS VILLAGE DR 400
NASHVILLE, TN  37215

D3 DELAND LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 ELIZABETHTOWN LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 GULF BREEZE LLC
ATTN: KATHERINE MCDONALD
3481 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 GULF BREEZE, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE 400
NASHVILLE, TN  37215

D3 LUMBERTON LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 LUMBERTON, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE 400
NASHVILLE, TN  37215

D3 MACHESNEY PARK LLC
3841 GREEN HILLS VIALLAGE DR STE 400
NASHVILLE, TN  37215

D3 MAGNOLIA LLC
ATTN: MARK MCDONALD
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 MIDLAND LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 MILLEDGEVILLE LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 MONTGOMERY LLC
MARK MCDONALD
3841 GREEN HILLS VILLAGE DRSTE 400
NASHVILLE, TN  37215

D3 MT JULIET LLC
3841 GREEN HILLS VILLAGE DR 400
NASHVILLE, TN  37215

D3 MURFREESBORO LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN  37215

D3 OVERLAND PARK, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE 400
ATTN: MARK MCDONALD
NASHVILLE, TN  37215

D3 OVERLAND PARK, LLC
ATTN: MARK MCDONALD
3841 GREEN HILLS VILLAGE DRIVE, STE 400
NASHVILLE, TN 37215

D3 PENSACOLA, LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 PERKINS LLC
MARK MCDONALD
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 PLEASANT PRAIRIE LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 PRATTVILLE LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 RICHMOND LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 SLIDELL, LLC
3841 GREEN HILLS VILLAGE DRIVE, SUITE
400
ATTN: MARK MCDONALD
NASHVILLE, TN 37215

D3 SLIDELL, LLC
ATTN: MARK MCDONALD
3841 GREEN HILLS VILLAGE DRIVE, STE 400
NASHVILLE, TN 37215

D3 SPRINGS LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 STILL WATER LLC
ATTN: MARK MCDONALD
2841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 WICHITA LLC
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

D3 ZANESVILLE LLC
ATTN: MARK MCDONALD
3841 GREEN HILLS VILLAGE DR STE 400
NASHVILLE, TN 37215

DACA-ARC JCLOUKY001 LLC
PO BOX 74550
CLEVELAND, OH 44194-4550

DACA-ARC RGCHRNC001 LLC
PO BOX 74660
CLEVELAND, OH 44194

DACAR MANAGEMENT, LLC
ATTN: ELIZABETH THALMAN
336 E. DANIA BEACH BOULEVARD
DANIA, FL 33004

DACE RENN
10201 S. MAIN STREET
HOUSTON, TX 77025

DACHEL MIQUELI
10201 S. MAIN STREET
HOUSTON, TX 77025

DACIA MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

DADE LIFT PARTS & EQUIPMENT
12612 NW SOUTH RIVER DRIVE
MEDLEY, FL 33178

DAE ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAHLEM ENTERPRISES INC.
1531 ORMSBY STATION COURT
LOUISVILLE, KY 40223-4019

DAHLEM REALTY COMPANY, INC.
1531 ORMSBY STATION CT.
LOUISVILLE, KY 40223

DAILY CITIZEN-NEWS
NORTH GEORGIA NEWSPAPER GROUP
PO BOX 1167
DALTON, GA 30722-1116

DAILY HAMPSHIRE GAZETTE
PO BOX 299
NORTHAMPTON, MA 01061

DAILY HERALD COMMUNICATIONS
PO BOX 742548
CINCINNATI, OH 45274-2548

DAILY JOURNAL
2575 N MORTON ST
PO BOX 699
FRANKLIN, IN 46131

DAILY NEWS LP
ATTN: JIM LONEK FINANCE DEPT
125 THEODORE CONRAD DR
JERSEY CITY, NJ 07305-4698

DAILY NEWS RECORD
231 S LIBERTY ST
HARRISONBURG, VA 22803

DAILY NEWS RECORD
PO BOX 193
HARRISONBURG, VA 22803

DAILY NEWS
813 COLLEGE STREET
BOWLING GREEN, KY 42101

DAILY NEWS
PO BOX 90012
BOWLING GREEN, KY 42102-9012

DAILY PRESS MEDIA GROUP
7505 WARWICK BLVD
NEWPORT NEWS, VA 23607

DAILY PRESS
PO BOX 100611
ATLANTA, GA 30384-0611

DAILY REPUBLIC INC
1250 TEXAS ST
FAIRFIELD, CA 94533

DAILY REPUBLIC INC
PO BOX 47
FAIRFIELD, CA 94533

DAILY TIMES
307 E HARPER AVE
MARYVILLE, TN 37804

DAIMEN CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAINE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAISY HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAISY MARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAITIARA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAJA POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAJA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAJION BOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKOTA COLWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKOTA ELECTRIC ASSOC
4300 220TH ST. W
FARMINGTON, MN 55024

DAKOTA ELECTRIC ASSOC
P.O. BOX 64427
ST PAUL, MN 55164-0427

DAKOTA HALLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKOTA KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKOTA LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKOTA MATTRESS VENTURES
1420 N MINNESOTA AVE
SIOUX FALLS, SD 57104

DAKOTA MATTRESS VENTURES
DBA MATTRESS FIRM
76 PALM BLVD
MISSOURI CITY, TX 77459

DAKOTA MATTRESS VENTURES, LLC
76 PALM BLVD
MISSOURI CITY, TX 77459

DAKOTA RATLIFF
705 CEVILLE RD
DENTON, TX 76208

DAKOTA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAKTRONICS INC
201 DAKTRONICS DR PO BOX 5128
BROOKINGS, SD 57006-5128

DAKTRONICS INC
SDS-12-2222 PO BOX 86
MINNEAPOLIS, MN 55486

DALE BACKES
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE CARLSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE E ANDERSON
PMB 364
16420 SE MCGILIVARY STE 103
VANCOUVER, WA 98683

DALE EDSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE EMERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE KRAUSZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE LACKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE PAVOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE R CARLSON
2207 PLAZA DRIVE
STE 200
ROCKLIN, CA 95765

DALE RAMPHAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE ST ONGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE WARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DALE WOLFE
10201 S. MAIN STREET
HOUSTON, TX 77025

DALES INC
2055 GARRETT WAY STE 2
POCATELLO, ID 83201

DALES INC
PO BOX 4026
POCATELLO, ID 83205

DALE'S INC.
P.O. BOX 4026
POCATELLO, ID 83201

DALES INC.
RICH KIRKHAM
2055 GARRETT WAY, BUILDING 1, SUITE 2
POCATELLO, ID 83201

DALEY, RICHARD
2525 S 11TH ST
PHILADELPHIA, PA 19148-4405

DALI MERCER
10201 S. MAIN STREET
HOUSTON, TX 77025

DALINDA MEFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

DALLAS BUSINESS JOURNAL
P.O. BOX 840190
DALLAS, TX 75284-0190

DALLAS COUNTY
ATTN: PROPERTY TAX DEPT.
P O BOX 139066
DALLAS, TX 75313-9066

DALLAS CROW
10201 S. MAIN STREET
HOUSTON, TX 77025

DALLAS ELECTRIC CO INC
510 N RAVINIA DR
PO BOX 210368
DALLAS, TX 75211

DALLAS PIGFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

DALLAS WALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

DALLASITES101
3718 FAIRFAX AVE
DALLAS, TX 75209

DALLEN AMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DALSON DURNEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DALOA PERRYGONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DALSAN PROPERTIES
2001 PRESTON ROAD
PLANO, TX 75093

DALTON ALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON DALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DALTON UTILITIES
1200 VD PARROTT JR PKWY
DALTON, GA 30721

DALTON UTILITIES
PO BOX 745147
ATLANTA, GA 30374-5147

DALTON WILHELM
10201 S. MAIN STREET
HOUSTON, TX 77025

DALWORTH RESTORATION INC
12750 S PIPELINE RD
EULESS, TX 76040

DALY CONSTRUCTION
7616 SOQUEL WAY
CITRUS HEIGHTS, CA 95610

DALYN RUG COMPANY
PO BOX 1031
DALTON, GA 30722-1031

DAMAGE RECOVERY UNIT
PO BOX 801770
KANSAS CITY, MO 64180-1770

DAMAGE RECOVERY UNIT
PO BOX 842264
DALLAS, TX 75284-2264

DAMAGE RECOVERY UNIT
PO BOX 843369
KANSAS CITY, MO 64184-3369

DAMANTE CONSULTING GROUP
ATTN: RICHARD DAMANTE
44 WEST DUNSTON ROAD
SALEM, NH 03079

DAMARCUS WADE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMEN HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMEON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMEON HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMEON POUNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMERE DEMAREST
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMETRIUS KING
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN BREDESON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN DARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN FRYER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN HAMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN HOLLOWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN MOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN PENLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN RUDD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIAN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMICO BUILDING GROUP LLC
1717 STUTZ DR STE B
TROY, MI  48084-4509

DAMICO DEVELOPMENT, INC
1717 STUTZ DR.
TROY, MI  48084

DAMIEN GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIEN MATA
1019 HARBOUR LANE NE
KEIZER, OR  97303

DAMIEN SHOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIEN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIEN WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMILARE EHINOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMION BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMION GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMION HALLSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMION HICKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMIR TUFAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMMY KOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMON DEGUZMAN
7985 SW 195 ST
CUTLER BAY, FL  33157

DAMON DUMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMON FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMON SLATER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMON WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAMON WASHINGTON
607 CHEYENNE
MADISON, TN  37115

DAN BARRIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN BEINING
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN CHAPUT
1425 NATALIE LN SPT 305
ANN ARBOR, MI  48105

DAN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN CRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN DUNNING
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN ECKES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN ERCEG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN ERICKSON
1901 STOWE AVE
ARDEN HILLS, MN  55112

DAN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN FRIEDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN GEPNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN GRIFFITHS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN HILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN HORNSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN JULIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN L LATHAM
DBA A HANDYMAN SERVICES LLC
3141 S NEWTON AVE
SPRINGFIELD, MO  65807-5638

DAN LAVOIE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN LIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN LOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN LUCKOM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN MARTINEZ
919 NW 134 PL
MIAMI, FL  33182

DAN MATUTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN RITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN ROTOLLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN STAPLES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN SUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN T. CHAPMAN & SUSAN A. CHAPMAN
4272 W. ALLUVIAL
FRESNO, CA 93722

DAN WARD
3409 ASHLEAF DR
CARROLLTON, TX 75007

DAN WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN WAYDA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN WILLIAMS CONSTRUCTION
486 CHASE RD
COLUMBUS, OH 43214

DAN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANA ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANA BARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

DANA D ARRIOLA
PO BOX 754
CYPRESS, TX 77410

DANA KAUFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANA KOTTMAN
6519 NW HIGH POINT DR.
TOPEKA, KS 66618

DANA M TUCKER
6649 BROADOAK 21
BEAUMONT, TX 77713

DANA MONTEITH
1524 ONYX CREEK DR
CARY, NC 27518

DANA PETERSEN
1880 MONTEREY PINES DR
ROSEVILLE, CA 95747

DANADA SQUARE W SHOPPING CENTER
PO BOX 730521
DALLAS, TX 75373

DANADA SQUARE WEST SHOPPING CENTER
LLC
C/O CBRE, INC.
8080 PARK LANE, SUITE 800
DALLAS, TX 75231

DANAE BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANDRA MAXEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANDRA SYKES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANDRE MAYS
916 NE 65TH
OKLAHOMA CITY, OK 73105

DANE CONGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANE HEREDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANELIA IODENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANESSA GRACE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAN-FOAM APS
C/O RUMBERGER KIRK & CALDWELL
ATTN: SUZANNE BARTO HILL
LINCOLN PLAZA SUITE 1400
ORLANDO, FL 32802-1873

DAN-FOAM APS
C/O SEYFARTH SHAW LLP
ATTN: EDWARD MALUF
620 EIGHTH AVENUE
NEW YORK, NY 10018

DAN-FOAM APS
C/O SEYFARTH SHAW LLP
ATTN: ROBERT CARTY JR.
700 MILAM STREET, SUITE 1400
HOUSTON, TX 77002

DAN-FOAM APS
C/O SEYFARTH SHAW LLP
ATTN: WILLIAM BERKOWITZ
TWO SEAPORT LANE, SUITE 300
BOSTON, MA 02210

DANHECHAR LLC
OLD NATIONAL BANK WEALTH MGMT
2801 E BUICK CADILLAC BLVD
BLOOMINGTON, IN 47401

DANHECHAR, LLC
ATTN: H. DAN ENSLOW
P.O. BOX 5055
BLOOMINGTON, IN 47407-5055

DANHECHAR, LLC
P.O. BOX 5055
ATTN: H. DAN ENSLOW
BLOOMINGTON, IN 47407-5055

DANI AGUIRRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANI LUJAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANI RELAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIALLE HAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIE VAN DER MERWE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ADARAMOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ALONSO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ANNIS
3777 EDWARD RD
REX, GA 30273

DANIEL ARIGANELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BARATT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BENEQUISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BISSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BORREGO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BRADTKE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BREGLIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BRENNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BUCKLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BUFFINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BURT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL BUZZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CAMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CERTUCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CHAPDELAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CHAZIN
C/O RIALTO MANAGEMENT CORP
872 MADISON AVE 2A
NEW YORK, NY  10021

DANIEL CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL COBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL COELHO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CORONA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL CURTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DEANE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DEFRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DIETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DISMUKE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DONALDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DOWD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DUKKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL EISEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ESPINOZA JR
10901 MIST LANE 4307
HOUSTON, TX  77070

DANIEL EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL FORWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GAMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GAMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GETMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GRECO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL GUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL HARGROVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL HEERING
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL HILL
1914 HOKUNNI PLACE
LIHUE, HI  96766

DANIEL HUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL JACKMAN
8053 LODGEPOLE DR
SANDY, UT  84094

DANIEL JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL KALLAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL KAMENMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL KUZON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL KWOCZKA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LANGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LANGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LANGO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LAROCCA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LOUWSMA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL LUGO
DBA DL DELIVER
1160 WYATT RD TRLR C2
BURLINGTON, NC 27217-8196

DANIEL MACKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MAES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MAGGARD
2382 MT VERNON DR
SUMTER, SC 29154

DANIEL MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MATA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MATTERN
11945 143RD ST APT 7222
LARGO, FL 33774

DANIEL MAYNULET
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCCAFFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCDERMOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCGAHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MEDEIROS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MENDEZ ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MERRIFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MICHAUD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MINGHELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MONALDI
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MONCUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MOORE
DBA ECOPURE BOTTLED WATER LLC
255 N HYDRAULIC
WICHITA, KS 67214

DANIEL MORATAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL MOTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL NARGISO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL NIEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ORLANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL OSORIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PADGETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PENATE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PENLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PERDUE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PETTICREW
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PHALEN-DEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PIACENTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PIERRE LOUIS
2351 NW 104TH TERR
MIAMI, FL  33147

DANIEL PINEDO
4550 JERICHO RD
CORPUS CHRISTI, TX  78413

DANIEL PINHO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PINTO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PRINDES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PROPERTIES LLC
PO BOX 44033
WESSEX CO
PHOENIX, AZ  85064

DANIEL PRUSZKA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL PUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL REILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL REILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ROBERTO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL RUIZ DBA HOUSTON SPA MOVERS
22215 SPRING CROSSING DR
SPRING, TX  77373

DANIEL RUST
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL RYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SANBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SANCHEZ GARIBAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SCHEIDECKER
8008 DALTONSHIRE DR
OAK RIDGE, NC 27310

DANIEL SCHEPPS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SCRIBNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SEGARRA
4635 KIPLING ST 7
WHEAT RIDGE, CO 80033

DANIEL SEIFU
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SHANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SHEPARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SHOCKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SIGNS INC
109 CALUMET DR
BIRMINGHAM, AL 35242

DANIEL SOMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SOTO DBA DAN DELIVERY INC
318 VANNA CT.
HILLSIDE, IL 60162

DANIEL SPALIARAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL STOW
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL SUCCAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TAQUINO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TEDOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TIESI
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TRUMBLE
9 GAY ST
NEWNAN, GA 30263

DANIEL TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL VALENTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL VILLASENOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL VILLATORO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL W PHIPPS
318 N COLLEGE
AUBURN, AL 36831-2225

DANIEL W PHIPPS
318 N. COLLEGE STREET
AUBURN, AL 36830

DANIEL W PHIPPS
DBA LIBERTY PROPERTIES
PO BOX 2225
AUBURN, AL 36831

DANIEL WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL WEBSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL WILLIAM MACKEY
913 WOODROW AVE
BAKERSFIELD, CA 93308

DANIEL WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL WITT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ZARAGOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIEL ZETLAW
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELE BICHEL
27817 JADE
MISSION VIEJO, CA 92691

DANIELLA GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE AYER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE BAGLEY
89 EUTAW AVE APT 3
LYNN, MA 01902

DANIELLE BESSONE-JERARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE BOSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE CASEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE CURTO
8410 147TH ST CT E
PUYALLUP, WA 98375

DANIELLE CUTTONE
173 FAIRWAY RD
LAKE ZURICH, IL 60047

DANIELLE DENMON
170 WILDFLOWER DR
JACKSONVILLE, AR 72076

DANIELLE EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE FEKAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE FERRARA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE FORSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE HARTER
4911 HWY 90
MILTON, FL 32571

DANIELLE HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE LARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE M CORDES
120 HARVEST DR
ALIQUIPPA, PA 15001

DANIELLE MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE MEDLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE MESA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE MONTECALVO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE NASSER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE POSTMA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE POWDRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE ROTHFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE SASSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE SCIALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE SILVER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE SWEENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE WHEELER
3348 E CARMEL AVE
MESA, AZ 85204

DANIELLE WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANIELLE WOLF
112005 2422 S ONIDA ST
GREEN BAY, WI 54304

DANIELLE WONG
275 S ARROYO PKWY APT 617
PASADENA, CA 91105

DANILO PERDOMO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANITA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANMARC ELECTRIC INC
162 ALHAMBRA DR
PUEBLO, CO 81005

DANNI MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNI THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY BONADUCE
1236 3RD AVE N
SEATTLE, WA 98109

DANNY CARDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY MCCRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY PALACIOS
3015 STARSIDE DR
BAKERSFIELD, CA  93312

DANNY PODOBNIK
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY PYATT
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY SARELAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY SIMMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY TANNERY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DANNY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANS PAPERS LLC
158 COUNTY RD 39 BLDG A
SOUTHAMPTON, NY  11968

DANS SERVICE PLUS LLC
4801 N 32ND AVE
WAUSAU, WI  54401

DANTE BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTE DUNHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTE LASTRA
4520 E LA SALLE ST
PHOENIX, AZ  85040

DANTE MAGRO
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTE MONTILLA
5900 N BRAESWOOD DR 225
HOUSTON, TX  77074

DANTE PIURE NAVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTE STANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTE WAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

DANTES PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

DANVILLE REGISTER & BEE
PO BOX 25908
RICHMOND, VA  23260-5908

DANVILLE SANITARY DISTRICT
16161 GRAPE CREEK RD
DANVILLE, IL  61834

DANVILLE SANITARY DISTRICT
PO BOX 81
DANVILLE, IL  61834-0081

DANVILLE VA (194 HOLT GARRISON...)
1400 16TH ST.  STE 300
HINSDALE, IL  60523

DANVILLE VENTURE LLC
1332 MAIN ST STE 30
COLUMBIA, SC  29201

DANVILLE
ATTN: PROPERTY TAX DEPT.
PO BOX 480
DANVILLE, VA  24543

DANYELLE HOLMES
201 WEST STARK RD
SEAGOVILLE, TX  75159

DANZEL WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX  77025

DAPHNE HARRISON
10201 S. MAIN STREET
HOUSTON, TX  77025

DAPHNE PONCE
10201 S. MAIN STREET
HOUSTON, TX  77025

DAPHNE SCHRAGE
10201 S. MAIN STREET
HOUSTON, TX  77025

DAPHNE UTILITES
900 DAPHNE AVE
DAPHNE, AL  36526

DAPHNE UTILITES
P.O. BOX 580051
CHARLOTTE, NC  28258-0051

DAPHNEY STEPHEN
10201 S. MAIN STREET
HOUSTON, TX  77025

DAPHYNE BOWENS

DAPTIV
DEPT 3122
LOS ANGELES, CA  90084-3122

DAR NORTHCHASE LLC
C/O UNILEV MANAGEMENT CORPORATION
ONE RIVERWAY #100
ATTN: MGT AGT-NORTHCHASE PLZ SHPPNG CTR
HOUSTON, TX  77056

DAR NORTHCHASE LLC
C/O UNILEV MANAGEMENT CORPORATION
ONE RIVERWAY 100
ATTN: MGT AGT-NORTHCHASE PLZ SHPPNG CTR
HOUSTON, TX  77056

DAR NORTHCHASE LLC
DEPT 344
PO BOX 4408
HOUSTON, TX  77210

DAR PROPERTIES TWO LLC
3529 MARQUETTE ST
DALLAS, TX  75225

DAR PROPERTIES TWO LLC
C/O PETER M. CARRELL & COMPANY, INC.
115 S. KENTUCKY STREET
MCKINNEY, TX  75069

DARA DUNN
10201 S. MAIN STREET
HOUSTON, TX  77025

DARALYN HOLMES
90 N 200 E
PROVO, UT  84606

DARAY SIMMS
1100 ROSEMONT DR
DE SOTO, TX  75115

DARBY KELLY
1511 BARCLAY
CARROLLTON, TX  75007

DARCEY BENJAMIN
170 BANCROFT ST APT B
IMLAY CITY, MI  48444

DARCY HENDRIX
3056 TILLMAN RD
NORFOLK, VA  23513

DARCY MICHAEL CASHIN
1030 WHITEFISH HILLS DRIVE
WHITEFISH, MT  59937

DARCY MICHAEL CASHING
1030 WHITEFISH HILLS DR
WHITEFISH, MT  59937

DARE COUNTY WATER DEPT
ATTN KEN FLATT, DIRECTOR
954 MARSHALL C COLLINS DR, PO BOX 1000
MANTEO, NC  27954

DARE COUNTY WATER DEPT
P.O. BOX 538321
ATLANTA, GA  30353-8321

DARE COUNTY WATER
PO BOX 1334
CHARLOTTE, NC  28201

DARE
ATTN: PROPERTY TAX DEPT.
PO BOX 1000
MANTEO, NC  27954-1000

DAREAN RHODES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAREN ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARESA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARGAN FRANKS
2164 BRIGHTON ST
PHILADELPHIA, PA  19149

DARIA CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIA RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIAN BURSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIAN DAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIEN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIEN COBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIEN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN FORDE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN KOCIEMBA
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN MENGARELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIO ALTAMIRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIO MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIO PROPERTIES LTD
C/O BIJAN BONAKCHI
12300 IH-10WEST
SAN ANTONIO, TX  78230

DARIUS BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS BURDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS HAMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS HAUGABROOK
772 POINTE S PKWY APT 1904
JONESBORO, GA  30238

DARIUS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS JAEKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS NESBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS SHELTON
1206 COLLIER POINT LN
FRESNO, TX  77545

DARIUS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DARIUS ZORBAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARK HORSE BENEFITS
607 PRAIRIE LAKE DR
CASSELBERRY, FL 32730

DARLA GALOVIC
16890 OAK MANOR DR
WESTFIELD, IN 46074

DARLENE ALONZO
10201 S. MAIN STREET
HOUSTON, TX 77025

DARLENE LATHROP
1749 PARKNELL LANE
PORT WASHINGTON, WI 53074

DARLENE RANDRUP
10201 S. MAIN STREET
HOUSTON, TX 77025

DARLENE REIDY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARNELL ALSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARNELL THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAROM PLAZA ASSOCIATES
C/O ELIAT MANAGEMENT CO.
650 S. ORCAS, SUITE 210
SEATTLE, WA 98108

DARON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARON TURCOTTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRAL SCHLIENTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREL SPICZKA
17657 WEST ASTER DRIVE
SURPRISE, AZ 85388

DARREL WORMLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL ABERNATHY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL MINA
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL PEEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRELL WYATT
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN BARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN CHILDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN FULCER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN GALLICHIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN HARTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN KRESS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN MCQUIETER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN RUBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN RYSAVY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN SORLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARREN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRIEN CAUGHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRIN LUNDY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRY SAECHAO
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL BAGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL CAPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL FRAZIER
8041 S GREEN ST
CHICAGO, IL 60620

DARRYL GARTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL LAMB
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL MCINTYRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DARRYL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DARTAE GAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

DARTMOUTH MARKETPLACE ASSOCIATES
LLC
1800 LAKE PARK DR STE 103
SMYRNA, GA 30080

DARTMOUTH MARKETPLACE ASSOCIATES,
LLC
1800 LAKE PARK DR, SUITE 103
SMYRNA, GA 30080

DARVIET JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DARWIN SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DARYA WIERZBOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DARYEL SCHNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DARYL FLOOD RELOCATION, INC.
PO BOX 731088
DALLAS, TX  75373-1088

DARYL KENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DARYL YOW
10201 S. MAIN STREET
HOUSTON, TX 77025

DARYUS HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DASH FAMILY 2009 TRUST
5467 BAHIA LANE
ATTN: DAVID ROTTENBERG, TRUSTEE
LA JOLLA, CA  92037

DASH FAMILY 2009 TRUST
C/O DAVID ROTTENBERG-TRUSTEE
5467 BAHIA LN
LA JOLLA, CA  92037

DASH FAMILY 2009
5467 BAHIA LANE
ATTN: DAVID ROTTENBERG
LA JOLLA, CA  92037

DASHA KENLAN
7236 GALON GLEN RD
RALEIGH, NC  27613

DASHAWN PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DASHEA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DASHEONA MINGO
3030 THOMAS LANE
AUGUSTA, GA  30906

DASKO LABEL
PO BOX 546
SEEKONK, MA  02771

DASPIN & AUMENT, LLP
ATTN: JAMES H. MARSHALL, ESQ.
227 WEST MONROE STREET, SUITE 3500
CHICAGO, IL  60606

DASPIN & AUMENT, LLP
ATTN: NICOLE RUDMAN BROWN
227 WEST MONROE STREET, SUITE 3500
CHICAGO, IL  60606

DAT NGHIEM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAT TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DATA BRAINS INC
822 N A1A HWY STE 310
PONTE VEDRA, FL  32082

DATA CLEAN CORPORATION
PO BOX 128
GLENVIEW, IL  60025

DATA FOUNDRY
P.O. BOX 730396
DALLAS, TX  75373-0396

DATA MASON SOFTWARE LLC
PO BOX 732078
DALLAS, TX  75373-2078

DATAFLOW SERVICES
DEPT 0544
PO BOX 120544
DALLAS, TX  75312-0544

DATAMAX SYSTEM SOLUTIONS INC
6251 PARK OF COMMERCE BLVD STE B
BOCA RATON, FL  33487

DATAPIPE INC
10 EXCHANGE PLACE 12TH FL
JERSEY CITY, NJ  07302

DATAPIPE INC
PO BOX 36477
NEWARK, NJ  07188-6477

DATASOURCE
1400 UNIVERSAL AVE
KANSAS CITY, MO  64120

DATASOURCE
DEP. 730023/PO BOX 660919
DALLAS, TX  75266-0919

DATAVAIL CORPORATION
11800 RIDGE PARKWAY STE 125
BROOMFIELD, CO  80021

DATAWATCH CORPORATION
271 MILL RD
QUOROM OFFICE PARK
CHELMSFORD, MA  01824

DATEL SOFTWARE SOLUTIONS LLC
PO BOX 337
MURRYSVILLE, PA  15668

DAUDI PONSIANO
27402 WOODED CANYON DR.
KATY, TX  77494

DAUM COMMERCIAL REAL ESTATE
SERVICES
ATTN: LAUREN OVERMAN
1702 E HIGHLAND AVE STE 120
PHOENIX, AZ  85016

DAVE BOONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE BRUMMETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE CLEMENS
1900 NE 3RD ST
BEND, OR  97701

DAVE FRIEDLANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE GARECHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE GRENIER
345 VIA DEL SOL DR
DAVENPORT, FL  33896

DAVE HOLMES
678 MANOR LANE
MANTECA, CA  95336

DAVE KAPLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KENDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KITSBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KLEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KNOPP
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE KUBLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE LIDDIARD
514 BRYDEN AVE
LEWISTON, ID  83501

DAVE MACKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE NARVAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE PENROD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE POLLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE PUTKA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE RICKARDS
14375 CHEYENNE TR.
POWAY, CA  92064

DAVE SHANK JANITORIAL SERVICE
16775 SHANK ROAD
ANDERSON, CA  96007

DAVE SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE SKILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE SPOSITO
4812 S MYRTLE ST
SPOKANE, WA  99223

DAVE TILLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE TYRYFTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVE WOOD
DBA DNW LLC
12845 RESEARCH BLVD STE E
AUSTIN, TX  78750

DAVID A FULMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID A FULMORE
C/O OLDHAM GOODWIN GROUP LLC
2800 S TEXAS AVE STE 401
BRYAN, TX  77802

DAVID A AND BATIA HOFSTADTER
5410 RHODES AVENUE, APT. 209
VALLEY VILLAGE, CA  91607

DAVID A BUHR
54005 188 ST
MANKATO, MN  56001

DAVID A GARLAND

DAVID A HOFSTADTER AND BATIA
HOFSTADTER
5410 RHODES AVE APT 209
VALLEY VILLAGE, CA  91607

DAVID A. SMALL
501 ELM STREET
DALLAS, TX  75202

DAVID ABEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ABEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ACRES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID AJEMIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ALDRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ALTMAN
110 EAST DELAWARE PLACE APT 501
CHICAGO, IL  60611

DAVID AMSTUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ANIMADU
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ANTIGUA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ARAICA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ASKEW JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID B HANNA
7106 ROYALGREEN DR
CINCINNATI, OH  45244

DAVID B JOECKEL JR
DBA THE JOECKEL LAW OFFICE
219 S MAIN ST STE 301
FORT WORTH, TX  76104

DAVID BACHELOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BADEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BAEZ RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BAKER

DAVID BARANOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BEDNARZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BEDRITIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BERGERON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BETH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BIASIOLLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BLATT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BOCCHINO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BONILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BORNSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BRANDON
1236 NE FLORENCE AVE
LEES SUMMIT, MO  64086

DAVID BRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BRUENI
884 E ROYAL RIDGE DR.
TUCSON, AZ  85755

DAVID BUCKLEW
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BURGAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID BYE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID C STEVENS
11101 NEWCASTLE AVE
GRANADA HILLS, CA  91344

DAVID CAMPOS-PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CAPPABIANCA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CARAFIOL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CARRASQUILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CHANCEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CHEGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CHENAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CHIODA DBA CHIODA HANDCOLE
CLEANING
105 ROBERTA ST
BUTLER, PA  16001

DAVID CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CLAYCOMB
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID COLLEGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CORDOVA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CORRIPIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID COWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID CULL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DALTON
WHSE MANAGER-CHARLESTON
1945 HUBBELL DR
MT PLEASANT, SC  29466

DAVID DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DAVIS, REAL ESTATE ASSET
MANAGER
868 N CONCORD STREET, 2ND FLOOR
MAC D1005-020
CONCORD, NC  28025

DAVID DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DELBIANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DELEON INC
10346-1/2 RIVERSIDE DR
TOLUCA LAKE, CA  91602

DAVID DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DIBBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DICKEL III
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DOMINQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID DREWS
12439 N 29TH DR.
PHOENIX, AZ  85029

DAVID DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID E RUTHERFORD
5625 MANZANITA AVE 22
CARMICHAEL, CA  95608

DAVID E SINGERMAN
5211 PROCTOR LANDING NW
ACWORTH, GA  30101

DAVID EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ELLOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ENA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ESTRADA
6923 NOAH CT  102
CALDWELL, ID  83607

DAVID EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FERN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FORD CROSSING
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

DAVID FORD
2205 RIVA ROW APT 2204
SPRING, TX  77380

DAVID FRANCISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FROMAYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID FUENTES VIDAL
17220 NW 53RD AVE
MIAMI GARDENS, FL  33055

DAVID GALAHITY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GEIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GILLENS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GOLDSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GOLDSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GOLDSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GOMEZ
6523 CATALINA LANE
TAMARAC, FL  33321

DAVID GOTCHIE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GRENIER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID GROSBY
900 LENORA 306
SEATTLE, WA 98121

DAVID H COLE
COON & COLE, LLC
401 WASHINGTON AVE, SUITE 501
TOWSON, MD 21204

DAVID HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HALLORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HARAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HEIMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HENRIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HENSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HICKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HINTO
520 N RICHARD JACKSON BLVD
GV 808
PANAMA CITY BEACH, FL 32407

DAVID HOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HOLLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID HOWELL
3930 ACCENT DR 2618
DALLAS, TX 75287

DAVID HUBER
9426 MATHOG RD
RIVERVIEW, FL 33578

DAVID HUYNH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ILDEFONSO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID J & MARILYN B MARTIN IRREV TRUST
DBA PLANTATION SQUARE SHOPPING
CENTER
1201 BUCK JONES RD
RALEIGH, NC 27606

DAVID J ETTL
315 N 36TH AVE
YAKIMA, WA 98902

DAVID J JAMISON
DBA ALLIED LANDSCAPING & DESIGN
732 ARVIN RD
VIRGINIA BEACH, VA 23464

DAVID JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JACOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KAPIJ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KARTHEISER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KEISER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KERVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KILPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KING
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KIRCH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KITA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KNIGHTS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KOWALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID KUNSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID L HAIGHT
DBA ORLANDO FLORIDA FORKLIFT LLC
6716 WHISPERING PINES RD
ORLANDO, FL  32824

DAVID L MCCLEES
DBA RUMERY LLC
340 FORE ST
PORTLAND, ME  04103

DAVID L SKELTON - TRUSTEE
PO BOX 1301
MEMPHIS, TN  38101-1301

DAVID L. LANSKY, ESQ.
DICKINSON WRIGHT PLLC
1850 NORTH CENTRAL AVENUE, SUITE 1400
PHOENIX, AZ  85016

DAVID L. PERDUE
9161 LIBERTY MILLS RD.
SOMERSET, VA  22972

DAVID LAMBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LAMBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LATHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LAUFER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LENTINI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIKAMC
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LINDON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LINEBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIST
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LITT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LIVINGSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LONGO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID LOVE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID M ALVAREZ
410 N ELM ST APT B
TOPPENISH, WA  98948

DAVID M MARTINEZ
5015 FORSTER AVE
SCHILLER PARK, IL  60176

DAVID M WEBSTER
5416 SUTTON PLACE
THE COLONY, TX  75056

DAVID MAGGARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MAK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MALKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MARTIN

DAVID MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MASLAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MCKEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MCKNELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MENDOZA AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MILBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MILDONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MOSES III
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MOSKOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MUNASINGHE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID MUZZY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NAFAR
7 SHERWYN LANE
CREVE COEUR, MO  63141

DAVID NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NOLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NOLTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID NORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID OHNSTAD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ORWIG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PACE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PACHECO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PACKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PALI
39 TRANQUIL GLADE PL
THE WOODLANDS, TX  77381

DAVID PAQUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PAULUS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PELLEGRINI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PENA CONSULTING
2834 OAT HARVEST CT
HOUSTON, TX 77038

DAVID PENROD
9030 W SAHARA
LAS VEGAS, NV 89117

DAVID PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PETERSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PIRRELLO
5702 VICTOR ST APT 5
DALLAS, TX 75214

DAVID PLAGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PRATT JR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID PUTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID RACKLEY
425 NW 26TH APT 4
OKLAHOMA CITY, OK 73103

DAVID RAYMOND
503 W HOSIER COURT AVE
BLOOMINGTON, IN 47404

DAVID RECORDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID REEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID REEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID RICHARD
110 BAMOO
MANDAN, ND 58554

DAVID RICHARDS
110 BAMBOO DR
KINGSLAND, GA 31548

DAVID RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROACH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROBERT BRONDOLO
4 AMHERST COURT
ROCKVILLE CENTRE, NY 11570

DAVID ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROSANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID ROTHSTEIN
1200 DAVIS ST 20
SAN LEANDRO, CA 94577

DAVID ROTTENBERG
5467 BAHIA LANE
LA JOLLA, CA 92037

DAVID RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID S BYRUM
C/O SONIC DRIVE IN
1536 N MAIN ST
SUFFOLK, VA 23434

DAVID S BROWN ENTERPRISES
100 PAINTERS MILL ROAD, PH
OWINGS MILLS, MD 21117

DAVID SCHIEBE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SALMANSON
L3 REALTY GROUP
6640 PINE TREE LANE
MIAMI BEACH, FL 33141-4531

DAVID SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SCHLESINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SCHUYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SCHWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SEALS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SHANKS
3000 ALTAMESA BOULEVARD, SUITE 300
FORT WORTH, TX 76133

DAVID SHEIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SHEPARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SHOOK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SILVERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SILVERSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SKJERVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SOLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SORIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SPARLING
4315 SWISS AVE
DALLAS, TX 75204

DAVID SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID STALLWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID STEINBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID STUART
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TAVARI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID THIBAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TOM
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TOMLINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TOOLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID UNSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID VANDERHOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID VANDEVENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID VAUGHN
5032 SUNBROOK WAY
ACWORTH, GA 30101

DAVID VOYAK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID W PEARSON TRUSTEE
1450 HUDSON AVE
SAINT HELENA, CA 94574

DAVID W YALDO PC
ATTN: DAVID YALDO
4036 TELEGRAPH ROAD, SUITE 201
BLOOMFIELD HILLS, MI 48302

DAVID WACHENDORFER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WAMPLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WEATHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WEIBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WITT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WITTENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID YANKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID YINGST
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVID YOUNGBLOOD

DAVIDSON COMMONS 1682, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

DAVIDSON COMMONS 1682, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

DAVIDSON COUNTY CLERK
700 2ND AVENUE SOUTH
NASHVILLE, TN 37210

DAVIDSON COUNTY GENERAL SESSIONS
COURT
JUSTICE A.A. BIRCH BUILDING
408 SECOND AVE N STE 2110
NASHVILLE, TN 37219-6304

DAVIESS COUNTY SHERIFF
212 ST ANN ST
OWENSBORO, KY 42303-4146

DAVIESS
ATTN: PROPERTY TAX DEPT.
212 ST ANN ST
OWENSBORO, KY 42303-4146

DAVIS 2016 LLC
C/O OLDHAM GOODWIN GROUP, LLC
2800 S. TEXAS AVENUE, SUITE 401
BRYAN, TX 77802

DAVIS COUNTY UTAH
C/O ASSESSORS OFFICE
PO BOX 618
FARMINGTON, UT 84025-0618

DAVIS CREIGHTON CORP
ATTN: OFFICE
2805 W HORATIO ST
TAMPA, FL 33609

DAVIS DOOR SERVICE INC
2021 S GRAND ST
SEATTLE, WA 98144-4526

DAVIS FORD CROSSING LLC
8405 GREENSBORO DR
MCLEAN, VA 22102

DAVIS FORD CROSSING LLC
P.O. BOX 789530
PHILADELPHIA, PA 19178-9530

DAVIS NET LEASE NO 1 LP
2290 WEST PIKE 100
WESLACO, TX 78596

DAVIS OLUKU
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVIS STREET TRANSFER STATION
C/O WASTE MANAGEMENT
2615 DAVIS ST
SAN LEANDRO, CA 94577

DAVIS STREET TRANSFER STATION
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

DAVIS WHITWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVIS WRIGHT TREMAINE LLP
1201 THIRD AVE STE 2200
SEATTLE, WA 98101-3045

DAVIS
ATTN: PROPERTY TAX DEPT.
23 RUSSELL BLVD
DAVIS, CA 95616

DAVIS-CREIGHTON, CORP.
C/O DMD PROPERTIES, INC.
2805 W. HORATIO STREET
TAMPA, FL 33609

DAVON JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVON PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVONE WHITEHEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVONTE MACKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVOS MANFIELD LLC
58 HIGHGATE STREET
NEEDHAM, MA  02495

DAVOS MANFIELD LLC
PO BOX 920732
NEEDHAM, MA  02492

DAVYS WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

DAVYN HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN ALLEN
117 QUARTER MILE WAY
NICHOLASVILLE, KY  40356

DAWN BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN CARR
1403 PIKE DR
BRISTOL, IN  46507

DAWN DIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN KUNKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN LANCOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN TRIPOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWN WADE
DISTRICT MANAGER-PHOENIX
1040 E OSBORN RD UNIT 403
PHOENIX, AZ  85014

DAWN WHITE
5444 PRINCESS VIEW PLACE
SAN DIEGO, CA  92120

DAWNISHA BYRDSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWSON COUNTY TAX COMMISSIONER
25 JUSTICE WAY STE 1222
DAWSONVILLE, GA  30534-3454

DAWSON COUNTY
ATTN: PROPERTY TAX DEPT.
25 JUSTICE WAY STE 2322
DAWSONVILLE, GA  30534

DAWSON COUNTY
PLANNING & DEVELOPMENT
25 JUSTICE WAY STE 2322
DAWSONVILLE, GA  30534

DAWSON STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

DAWSON, PAMELA
199 MORNINGMIST CT
SAN MARCOS, TX  78666-8789

DAWSONVILLE PROMENADE LLC
3350 RIVERWOOD PKWY SE
STE 450
ATLANTA, GA  30339

DAWSONVILLE PROMENADE LLC
C/O RIVERWOOD PROPERTIES LLC
PO BOX 724506
ATLANTA, GA  31139

DAWSONVILLE PROMENADE LLC
RIVERWOOD PROPERTIES LLC
3350 RIVERWOOD PKWY STE 450
ATLANTA, GA  30339

DAWSONVILLE PROMENADE, LLC
210 INTERSTATE NORTH CIRCLE SE, SUITE
50
ATLANTA, GA  30339

DAY ELEVATOR AND LIFT
50 HEMPSTEAD GARDENS DR
WEST HEMPSTEAD, NY  11552

DAY ONE EXPRESS CORP
57-36 WALDRON ST
CORONA, NY  11368

DAYMOND BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYNA CANNARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYON SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYQUAN UZZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYROLD RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYSHAWN DEADWYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYSI CABRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

DAR CONSTRUCTION INC
595 N 1250 W STE4
CENTERVILLE, UT 84014

DAYTON ATWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DAYTON FREIGHT/KELLEY LOGISTICS
PO BOX 340
VANDALIA, OH 45377

DAYTON MARKET
3879 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DAYTON POWER & LIGHT CO
1065 WOODMAN DR
DAYTON, OH 45432

DAYTON POWER & LIGHT CO
P.O. BOX 740598
CINCINNATI, OH 45274-0598

DAYTONA BEACH NEWS-JOURNAL
PO BOX 919423
ORLANDO, FL 32891

DAYVILLE FIRE DISTRICT
PO BOX 307
DAYVILLE, CT 06241

DAYVILLE PROPERTY DEVELOPMENT LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL 60693

DAYVILLE PROPERTY DEVELOPMENT, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
ATTN: VP PROPERTY OPERATIONS
INDIANAPOLIS, IN 46204

DAZMAN FORUM I LLC
6237 PRESIDENTAL CT STE 130
FORT MYERS, FL 33919

DAZMAN FORUM I, LLC
1630 WEST HILLSBORO BOULEVARD
DEERFIELD BEACH, FL 33442

DBA INTERNATIONAL ENVIRONMETAL EQUIP
POBOX 8617
HOUSTON, TX 77249

DBA-BETTER THAN BOTTLES
SERGIO FRANCIAMORE
PO BOX 2612
LAND O LAKE, FL 34639

DBK CONCEPTS
12905 SW 129 AVE
MIAMI, FL 33186

DBM GROUP
5 PETERS CANYON STE 150
IRVINE, CA 92606

DBRA RED WOODBURY LLC
1345 AVE OF THE AMERICAS 46FL
NEW YORK, NY 10105

DBRA RED WOODBURY LLC
PO BOX 638083
CINCINNATI, OH 45263-8083

DC COTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DC OFICE OF TAX & REV
CORP EST FRANCHISE TAX
PO BOX 96019
WASHINGTON, DC 20090

DC RADIO ASSETS LLC
WRQX-FM AKA CUMULUS BROADCASTING
LLC
4400 JENIFER ST NW 4TH FL
WASHINGTON, DC 20015

DC TREASURER
CLERK OFFICE OF ADMINISTRATIVE
HEARINGS
ONE JUDICIARY SQUARE
441 4TH ST NW STE 450 N
WASHINGTON, DC 20001

DC TREASURER
OFFICE OF FINANCE & TREASURY
UNCLAIMED PROPERTY UNIT
1101 4TH ST SW STE 800W
WASHINGTON, DC 20024

DC USA OPERATING CO LLC
C/O GRID PROPERTIES INC
2309 FREDERICK DOUGLAS BLVD
NEW YORK, NY 10027

DC USA OPERATING CO., LLC
C/O GRID PROPERTIES, INC.
2309 FREDERICK DOUGLASS BOULEVARD
NEW YORK, NY 10027

DC WATER AND SEWER AUTHORITY
CUSTOMER SERVICE DEPT
PO BOX 97200
WASHINGTON, DC 20090

DC WATER
5000 OVERLOOK AVE SW
WASHINGTON, DC 20032

DCI COMMUNICATIONS INC
12004 NE 4TH PLAIN RD STE D254
VANCOUVER, WA 98682

DCT INDUSTRIAL TRUST INC
518 17TH STREET, SUITE 800
DENVER, CO 80202

DCT INDUSTRIAL
BRENNA BURBANK, PROP SERVICE
COORDINATOR
701 FIFTH AVENUE, SUITE 2830
SEATTLE, WA 98104

DCT INDUSTRIAL TRUST INC
C/O DCT INDUSTRIAL TRUST, INC.
701 FIFTH AVENUE, SUITE 2830
ATTN: PROPERTY MANAGEMENT
SEATTLE, WA 98104

DCT OTA FARMS LLC
C/O DCT PROPERTY MGMT LLC
DEPT 1379
DENVER, CO 80256

DCT OTA FARMS, LLC
C/O DCT INDUSTRIAL TRUST INC.
555 17TH AVENUE, SUITE 3700
ATTN: LEGAL DEPARTMENT
DENVER, CO 80202

DCT/SPF PINNACLE IX LLC
518 17TH STREET, SUITE 800
ATTN: LEGAL DEPARTMENT
DENVER, CO 80202

DCT/SPF PINNACLE IX LLC
ATTN: LEGAL DEPARTMENT
518 17TH STREET, SUITE 800
DENVER, CO 80202

DCT/SPF PINNACLE IX LLC
C/O DCT INDUSTRIAL TRUST INC.
518 17TH STREET, SUITE 800
ATTN: PROPERTY MANAGEMENT
DENVER, CO 80202

DCT/SPF PINNACLE IX LLC
DCT/SPF INDUSTRIAL OPERATING
DEPT 1330
DENVER, CO 80256

DCTN3 314 MF MELBOURNE FL LLC
620 E. SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

DCTN3 337 ABILENE TX LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 337.1 ABILENE TX, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

DCTN3 342 MOBILE AL LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 342 MOBILE AL, LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 342 MOBILE AL, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

DCTN3 360 SAHUARITA AZ LLC
620 E SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

DCTN3 362 PITTSBURGH PA LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 362 PITTSBURGH PA, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

DCTN3 366 SAN ANGELO TX LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 366 SAN ANGELO TX LLC
C/O N3 REAL ESTATE
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 366 SAN ANGELO TX, LLC
C/O N3 REAL ESTATE
620 E. SOUTHLAKE BOULEVARD
SOUTHLAKE, TX 76092

DCTN3 368 ASHEVILLE NC LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 368 ASHEVILLE NC, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

DCTN3 373 SOUTHLAKE TX LLC
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 373 SOUTHLAKE TX LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
ATTN: JAN DAVIDSON/KACI DUPLANTIS
SOUTHLAKE, TX 76092

DCTN3 373 SOUTHLAKE TX, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
ATTN: JAN DAVIDSON/KACI DUPLANTIS
SOUTHLAKE, TX 76092

DCTN3 433 BURLESON BLVD
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

DCTN3 433 BURLESON TX, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

DD/RP BAYTOWN LP
C/O DIRECT DEVELOPMENT
5310 HARVEST HILL RD STE 250
DALLAS, TX 75230

DDCB INC
2771 LAWRENCEVILLE HWY STE 210
DECATUR, GA 30033

DDI MEDIA
721 EMERSON RD SUITE 200
SAINT LOUIS, MO  63141

DDR 2008 PORTOLIO LLC
DBA DDR FORT UNION I & II LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR 2008 PORTOLIO LLC
DBA DDR RIVERDALE SOUTH LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR 2008 PORTOLIO LLC
DBA DDR RIVERDALE SOUTH LLC
P.O. BOX 92320
CLEVELAND, OH  44193

DDR ARROWHEAD CROSSING OP LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDR ARROWHEAD CROSSING OP LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

DDR ARROWHEAD CROSSING OP LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR ARROWHEAD CROSSING OP LLC
DEPT 393457 21274 63926
PO BOX 373416
CLEVELAND, OH  44193

DDR ASSET MANAGEMENT LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR BELGATE LP
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR BELGATE LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP-LEASING
BEACHWOOD, OH  44122

DDR BELGATE LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

DDR BERMUDA SQUARE LLC
DEPT 323587-20584-56310
PO BOX 951049
CLEVELAND, OH  44193

DDR BROOKSIDE LLC
DEPT 341990-21300-57438
26052 NETWORK PLACE
CHICAGO, IL  60673-1259

DDR BROOKSIDE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH  44122

DDR BROOKSIDE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

DDR CAROLINA PAVILION LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CAROLINA PAVILION, LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP-LEASING
BEACHWOOD, OH  44122

DDR CAROLINA PAVILION, LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

DDR CAROLINA PAVILION, LP
ID107310-2112456060
PO BOX 37685
BALTIMORE, MD  21297

DDR CORP CROCODILE FALCON RIDGE
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CORP DEVELOPERS DIVERSIFIED
REALTY CORPORATION DBA DDR T
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CORP
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CORP
DBA DDR DB SA VENTURES LP
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CORP
DBA DDR SOUTHEAST SOUTHLAKE LP
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CORP
DBA GS BRENTWOOD LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CORP
DDR ARROWHEAD CROSSING OP LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CORP
DDR DB KYLE LP
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CORP
DDR ORLAND PARK HD LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CORP
DDR SOUTHEAST WENDOVER LP
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: STEVE PETROVSKI
BEACHWOOD, OH  44122

DDR CORP.
RICHARD FORREST
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR CROSSROADS CENTER LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH  44122

DDR CROSSROADS CENTER LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

DDR CROSSROADS CENTER LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR CROSSROADS CENTER LLC
DEPT 390666 60116 73392
PO BOX 9183404
CHICAGO, IL  60691-3404

DDR DB KYLE LP
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR DB KYLE LP
DEPT 348849 21064 59585
PO BOX 83400
CHICAGO, IL  60691-3400

DDR DB KYLE LP
DEPT 355475 21064 40416
PO BOX 83400
CHICAGO, IL  60691-3400

DDR DB SA VENTURES L.P.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH  44122

DDR DB SA VENTURES L.P.
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR DB SA VENTURES L.P.
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR DB SA VENTURES L.P.
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR DB SA VENTURES L.P.
DEPT 341258-20339-00057210
PO BOX 931835
CLEVELAND, OH  44193

DDR DB SA VENTURES L.P.
DEPT. 103649-20340-4812
PO BOX 931835
CLEVELAND, OH  44193

DDR DB STONE OAK LP
DEPT 107310-21051-00006130
PO BOX 392365
CLEVELAND, OH  44193

DDR DOUGLASVILLE PAVILION LLC
DEPT 107310 21138 50838
PO BOX 9183404
CHICAGO, IL  60691-3404

DDR DOUGLASVILLE PAVILION, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDR DOUGLASVILLE PAVILION, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

DDR FORT UNION I & II LLC
CO DDR CORP
ATTN EXECUTIVE VICE PRESIDENT LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR GRESHAM STATION LLC
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VP - LEASING
BEACHWOOD, OH  44122

DDR GRESHAM STATION LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR GRESHAM STATION LLC
DEPT 394051 61195 75834
PO BOX 9183404
CHICAGO, IL  60691-3404

DDR GUILFORD LLC
C/O DDR CORP
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH  44122

DDR HOMESTEAD LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR HOMESTEAD LLC
DEPT 103712 20106 34600
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR HOMESTEAD LLC
DEPT 103712 20106 34600
PO BOX 931650
CLEVELAND, OH  44193

DDR INDEPENDENCE COMMONS LLC
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDR INDEPENDENCE COMMONS LLC
ATTN: EVP - LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR INDEPENDENCE COMMONS LLC
DEPT 101758 21122 49041
PO BOX 644493
PITTSBURGH, PA  15264-4493

DDR MDT INDEPENDC. COMMONS LLC
P.O. BOX 92472
DEPT. 184391391017
CLEVELAND, OH 44193

DDR MDT LAKEPOINTE CROSSING LP
C/O CENCOR REALTY SERVICE INC AGENT
PO BOX 660394
DALLAS, TX 75266-0394

DDR MDT LAKEPOINTE CROSSING LP
LAKEPOINTE CROSSING
3102 MAPLE AVE STE 500
DALLAS, TX 75201

DDR MDT MERRIAM TOWN CTR. LLC
DEPT. 101758-20859-1512
P.O. BOX 92419
CLEVELAND, OH 44193

DDR MDT MURFREESBORO TOWNE CTR
20844-4907
P.O. BOX 931663
CLEVELAND, OH 44193

DDR MDT PERIMETER POINTE LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

DDR MDT PERIMETER POINTE LLC
DEPT: 21079 37719 102317
26536 NETWORK PLACE
CHICAGO, IL 60673-1265

DDR MDT RIVERDALE VILLAGE OUTER RING
LLC
PO BOX 951982
DEPT 103712-21433-00055642
CLEVELAND, OH 44193

DDR MERRIAM VILLAGE LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH 44122

DDR MERRIAM VILLAGE LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING; ID # 20-2199953
BEACHWOOD, OH 44122

DDR MERRIAM VILLAGE LLC
DEPT 359461-21076-00060615
PO BOX 931650
CLEVELAND, OH 44193

DDR MIAMI AVENUE LLC
103712 20112 34889
PO BOX 931650
CLEVELAND, OH 44193

DDR MIAMI AVENUE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH 44122

DDR MILLENIA PLAZA LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

DDR MILLENIA PLAZA LLC
DEPT 391514 61174 75158
PO BOX 9183418
CHICAGO, IL 60691-3418

DDR ORLAND PARK HD LLC
ATTN: SARA HANKO
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR PALM VALLEY PAVILLIONS LLC
DEPT 371698 21177 62021
PO BOX 46066
HOUSTON, TX 77210-6066

DDR PROPERTY MANAGEMENT LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

DDR SAU RETAIL FUND LLC DBA DDR SAU
ATLANTA BROOKHAVEN LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR SAU RETAIL FUND LLC
DBA DDR SAU ATLANA BROOKHAVEN LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR SAU RETAIL FUND LLC
DBA DDR SAU ATLANTA BROOKHAVEN LLC
DEPT 386713 30327 43208
PO BOX 83221
CHICAGO, IL 60691-0221

DDR SEABROOK LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH 44122

DDR SEABROOK LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

DDR SEABROOK LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR SEABROOK LLC
DEPT 353890 60111 74520
PO BOX 9183418
CHICAGO, IL 60691-3418

DDR SOUTHEAST EDGEWATER LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

DDR SOUTHEAST EDGEWATER LLC
DEPT 303588 30230 18573
PO BOX 83400
CHICAGO, IL 60691-3400

DDR SOUTHEAST EDGEWATER LLC
PO BOX 809303
CHICAGO, IL 60680

DDR SOUTHEAST EDGEWATER, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH 44122

DDR SOUTHEAST EDGEWATER, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

DDR SOUTHEAST FOUNTAINS LLC
DEPT 342491-30352-00060050
26536 NETWORK PLACE
CHICAGO, IL  60673-1265

DDR SOUTHEAST FOUNTAINS LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR SOUTHEAST WENDOVER LLC
DEVELPORS DIVERSIFIED REALTY CORP.
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDR SOUTHEAST WENDOVER LP
DEPT 373113 30137 40733
PO BOX 951049
CLEVELAND, OH  44193

DDR SUNSET HILLS LLC
C/O DDR CORP
ATTN EXECUTIVE VICE PRESIDENT LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR SUNSET HILLS, LLC
DEPT 107310,20189,8698
P O BOX 951049
CLEVELAND, OH  44193

DDR TANASBOURNE TOWN CENTER, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDR TERRACES SP LLC
DEPT 328941 21090 41960
PO BOX 83252
CHICAGO, IL  60691-0252

DDR TUCSON SPECTRUM II LLC
DEPT 355260 61113 74124
PO BOX 9183404
CHICAGO, IL  60691-3404

DDR WINTER GARDEN LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDR WINTER GARDEN LLC
DEPT 3373632114651879
PO BOX 37691
BALTIMORE, MD  21297-3691

DDRA AHWATUKEE FOOTHILLS LLC
PO BOX 373362
CLEVELAND, OH  44193-5082

DDRA COMMUNITY CENTERS EIGHT LP
DEPT. 347692-20155-59485
PO BOX 951049
CLEVELAND, OH  44193

DDRA COMMUNITY CENTERS EIGHT, L.P.
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH  44122

DDRA TANASBOURNE TOWN CENTER LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRA TANASBOURNE TOWN CENTER LLC
PO BOX 373767
CLEVELAND, OH  44193

DDRC GATEWAY LLC
104810-20129-4910
PO BOX 951378
CLEVELAND, OH  44193

DDRC GATEWAY LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DDRC GATEWAY LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRC PDK SALISBURY PHASE III LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRC PDK SALISBURY PHASE III LLC
P.O. BOX 951049
CLEVELAND, OH  44193

DDRM APPLE BLOSSOM CORNERS LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRM APPLE BLOSSOM CORNERS LLC
C/O DEVELOPERS DIVERSIFIED REALTY CO
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH  44122

DDRM APPLE BLOSSOM CORNERS LLC
C/O DEVELOPERS DIVERSIFIED REALTY CO
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

DDRM APPLE BLOSSOM CORNERS LLC
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH  44122

DDRM APPLE BLOSSOM CORNERS LLC
DEPT 323587-21251-00039902
PO BOX 534461
ATLANTA, GA  30353

DDRM HILLTOP PLAZA LP
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRM HILLTOP PLAZA LP
C/O DEVELOPERS DIVERSIFIED REALTY CO
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDRM HILLTOP PLAZA LP
C/O DEVELOPERS DIVERSIFIED REALTY CO
3300 ENTERPRISE PARKWAY
ATTN: GERNERAL COUNSEL
BEACHWOOD, OH  44122

DDRM HILLTOP PLAZA LP
C/O DEVELOPERS DIVERSIFIED REALTY
CORPORATION
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDRM HILLTOP PLAZA LP
DEPT 105224 21246 30763
PO BOX 534455
ATLANTA, GA  30353-4455

DDRM NORTHLAKE COMMONS LLC
DEPT 380117-21202-62586
PO BOX 534461
ATLANTA, GA  30353-4461

DDRM PROPERTIES LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP-LEASING
BEACHWOOD, OH  44122

DDRM PROPERTIES LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

DDRM PROPERTIES LLC
DDRM NORTHLAKE COMMONS LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRM PROPERTIES LLC
DDRM NORTHLAKE COMMONS LLC
DEPT 380117-21202-00062586PO BOX 534626
ATLANTA, GA  30353-4626

DDRM RIVERDALE SHOPS LLC
C/O DDR CORP
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT
BEACHWOOD, OH  44122

DDRM RIVERDALE SHOPS LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRM RIVERDALE SHOPS LLC
DEPT 104810 21212 57083
PO BOX 534461
ATLANTA, GA  30353-4461

DD-RP BAYTOWN, LP
5310 HARVEST HILL ROAD, SUITE 250
DALLAS, TX  75230

DDR-SAU ATLANTA BROOKHAVEN LLC
DEPT 386713 30327 43208
PO BOX 83221
CHICAGO, IL  60691-0221

DDR-SAU ATLANTA BROOKHAVEN
C/O DDR SAV RETAIL FUND, LLC
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDR-SAU RETAIL FUND LLC
DBA DDR-SAU GREER N HAMPTON MKT LLC
DEPT 107310 30325 39972
P.O. BOX 83221
CHICAGO, IL  60691-0221

DDRTC CORE RETAIL FUND LLC DBA DDRTC
RIVER RIDGE LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRTC CORE RETAIL FUND LLC DBA DDRTC
WESTSIDE CENTER LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRTC CORE RETAIL FUND LLC
DBA DDRTC RIVER RIDGE LLC
PO BOX 534420
ATLANTA, GA  30353-4420

DDRTC CORE RETAIL FUND, LLC DBA DDRTC
WESTSIDE CENTRE, LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

DDRTC CORE RETAIL FUND, LLC
DBA DDRTC WESTSIDE CTR LLC; C/O DDR
CORP
3300 ENTERPRISE PARKWAY
ATTN: EVP-LEASING
BEACHWOOD, OH  44122

DDRTC CORE RETAL FUND LLC
DBA DDRTC WESTSIDE CENTER LLC
DEPT 323797 30386 39541
PO BOX 534420
ATLANTA, GA  30353-4420

DDRTC DOUGLASVILLE PAVILION LLC
DEPT 107310 30416 20430
P O BOX 534414
ATLANTA, GA  30353-4414

DDRTC FAYETTE I & II LLC
C/O DDR
3300 ENTERPRISE PKWY
BEACHWOOD, OH  44122

DDRTC FAYETTE I & II LLC
DEPT 103711 30417 33299
PO BOX 534420
ATLANTA, GA  30353-4420

DDRTC RIVER RIDGE LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
BEACHWOOD, OH  44122

DDRTC RIVER RIDGE LLC
DEPT. 30387-38744
PO BOX 534410
ATLANTA, GA  30353-4414

DDRTC STONEBRIDGE SQUARE LLC
P.O. BOX 534414
ATLANTA, GA  30353-4414

DDRTC WOODSTOCK SQUARE LLC
P.O. BOX 534410
DEPT 108290 30406 20369
ATLANTA, GA  30353-4410

DDRTC WOODSTOCK SQUARE, LLC
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

DDRTC WOODSTOCK SQUARE, LLC
ATTN: EVP - LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH  44122

DE ANDRE BAINS
20202 GROSS HOLLOW LN
KATY, TX  77449

DE ANZA PROPERTIES 1 LLC
3003 W ALABAMA ST
HOUSTON, TX  77098

DE ANZA PROPERTIES 1 LLC
920 WEST FREMONT AVE
SUNNYVALE, CA 94087

DE ANZA PROPERTIES 1 LLC
PO BOX 207098
DALLAS, TX 75320

DE ANZA PROPERTIES 1, LLC
45755 NORTHPORT LOOP WEST
FREMONT, CA 94538

DE COURCY & COMPANY LLC
1882 PRINCETON AVE STE 1
COLLEGE PARK, GA 30337

DE LA VEGA CORPORATION
CAMILLE SHANNON
4514 COLE AVENUE, SUITE 1100
DALLAS, TX 75205

DE LAGE LANDEN FINANCIAL SERVICES, INC
P.O. BOX 41602
PHILADELPHIA, PA 19101-1602

DE PASQUALE BROS INC
DBA DPBI MAPLEWOOD LLC
12 BREAKNECK HILL RD
LINCOLN, RI 02865

DE RITO PAVILIONS 140 LLC
ATTN: ROSE POLONSKY
3200 E CAMELBACK RD STE 175
PHOENIX, AZ 85018

DEA PROPERTIES-4 LLC
ATTN: DALE E. ANDERSON
PMB 364, 16420 SE MCGILLIVARY, SUITE 103
VANCOUVER, WA 98683

DEA PROPERTIES-4 LLC
PMB 364, 16420 SE MCGILLIVARY, SUITE 103
ATTN: DALE E. ANDERSON
VANCOUVER, WA 98683

DEAD RIVER CO
P.O. BOX 11000
LEWISTON, ME 04243-9402

DEAN & JEANETTE ENGEL
240 GLENN ABBEY COURT
PRESTO, PA 15142

DEAN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEAN BARROWS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEAN CALLAN AND CO
C/O PROPERTY MGMT SVCS
1510 28TH ST STE 200
BOULDER, CO 80303

DEAN CANNONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEAN DIETRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEAN ENGEL
240 GLENN ABBEY COURT
PRESTO, PA 15142

DEAN HASKE
1411 55TH AVE W
BRADENTON, FL 34207

DEAN HENRICH
4207 E 26TH AVE
SPOKANE, WA 99223

DEAN MYERS
4427 WHISTLING DUCK LN
FULSHEAR, TX 77441

DEAN RALLY
1193 CHURCH ST
SAN FRANCISCO, CA 94114

DEAN VAN HOUT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEAN W. ENGEL & JEANETTE ENGEL
240 GLENN ABBEY COURT
PRESTO, PA 15142

DEAN WOODLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANA CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRA NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRAE FORTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRE STURDIVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDRE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANDREA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANGELA HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANGELO BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANGELO LOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANGELO NASH
5140 N 39TH ST
MILWAUKEE, WI  53209

DEANGELO STRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNA ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNA CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNA LOMELI
740 GALVIN LN
FILLMORE, CA  93015

DEANNA MUDRYCK
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNA RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNA RINEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEANNE HELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEATRICK GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEB ENTERPRISES LLC
3545 GRANDVIEW PKWY APT 122
BIRMINGHAM, AL  35243

DEB NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEB NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEB STOCKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEB WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEB YATES-DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE BARRA
10 FAULKNER AVE
WILMINGTON, MA  01887

DEBBIE BROWN
418 E MISSION 8
SPOKANE, WA  99202

DEBBIE CLAPPER
27620 RON RIDGE DR
SANTA CLARITA, CA  91350

DEBBIE DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE JAMES-BUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE KINDRED
204 W OAKVIEW DR
AZUSA, CA  91702

DEBBIE LAUDERBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE MASCIMO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE MASTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE NORWOOD
1027 S 41ST ST
SPRINGFIELD, OR  97478

DEBBIE ORFINO
1606 MAPLE ST
SOUTH PASADENA, CA  91030

DEBBIE PERREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE RAISOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE REINHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE ROBERTS
16871 HOSKINS LN A
HUNTINGTON BEACH, CA  92649

DEBBIE RODRIGUES
398 MOONCREST CT
NEWBURY PARK, CA  91320

DEBBIE SKOWRON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBBIE SMITH
6915 OTONO CT NW
ALBUQUERQUE, NM  87120

DEBBY SHAFER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBERA STAHR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBI FUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBI STROWD
1014 HADRIAN ST
IRVING, TX  75062

DEBORA ALVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORA POMEROY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH A NELSON

DEBORAH BAER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH BAILEY
9701 E ILIFF AVE 2536
DENVER, CO  80231

DEBORAH CORPENING
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH EAKES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH FAUST-IRWING
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH FLIEGER DAWSON
10935 CULVER BLVD
CULVER CITY, CA  90230

DEBORAH GIRON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH HURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH KIRSCHKE
17315 AUTUMN FIELD CT
HOUSTON, TX  77095-4751

DEBORAH LEONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH MACARTHUR
15551 OAK SPRINGS RD
CHINO HILLS, CA  91709

DEBORAH MORGAN-NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH RANGES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH SAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH SIEM
17200 WEST BELL RD
APT 520
SURPRISE, AZ  85374

DEBORAH STRILKAUSKAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH WALDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBORAH WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA ABRAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA ALBERGO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA BERKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA CROWDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA CUMPIAN
2013 JOHN ST A
PASADENA, TX  77502

DEBRA FLETCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA KAUFFMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA LANWAY
15910 SE 292ND ST
KENT, WA  98042

DEBRA MALUCELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA MATER
2403 S 62ND ST
MILWAUKEE, WI  53219

DEBRA MCMURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA PARISE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA SANTANA
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA SCHWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA SELIO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA SHEPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA SWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA TANDY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRA WOLCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEBRICK MANAGEMENT CO.
C/O RICHARD SCHROEDER
PO BOX 829
DOVER, NJ 07801

DBA KIN COMMUNITY
6300 ARIZONA CIRCLE
LOS ANGELES, CA 90045

DECATUR ONE LLC
17751 SAMPSON LANE
HUNTINGTON BEACH, CA 92647

DECATUR ONE LLC
4685 MACARTHUR COURT STE 375
NEWPORT BEACH, CA 92660

DECATUR UTILITIES
1002 CENTRAL PKWY SW
PO BOX 2232
DECATUR, AL 35609

DECATUR UTILITIES
PO BOX 2232
DECATUR, AL 35609

DECORATIVE PLANTS INC.
2920 DAIRY ASHFORD
HOUSTON, TX 77082

DECOSTA LANDSCAPING & LAWNCARE
PO BOX 165
FELLSMERE, FL 32948

DEDERICK PAPIERNIK
10201 S. MAIN STREET
HOUSTON, TX 77025

DEDERICK STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

DEDHAM MUNICIPAL TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 4103
WOBURN, MA 01888-4103

DEDHAM WESTWOOD WATER DISTRICT
50 ELM ST
DEDHAM, MA 02026

DEDHAM WESTWOOD WATER DISTRICT
P.O. BOX 240
READING, MA 01867-0340

DEDRIC DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEDRICK BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEDRICK OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEDRICK WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE & DEE MANAGEMENT, LLC
3820 NOSTRAND AVE, SUITE 103
BROOKLYN, NY 11235

DEE DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE DEE ANDERT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE DEE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE GRIGSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE HAYWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEE MCDUFFIE-BASILE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEEDRA RACK
10201 S. MAIN STREET
HOUSTON, TX 77025

DEEDRA SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEEP GREEN WASTE & RECYCLING INC
3225 SHALLOWFORD RD NE 400
STE 1020
MARIETTA, GA 30062

DEEP GREEN WASTE & RECYCLING INC
P.O. BOX 530008
ATLANTA, GA 30353-0008

DEEP ROCK
PO BOX 660579
DALLAS, TX 75266-0579

DEEPAK LADKANI
10201 S. MAIN STREET
HOUSTON, TX 77025

DEER CREEK MEDIA CHICO
2654 CRAMER LN
CHICO, CA 95928

DEER CREEK MEDIA CHICO
2654 CRAMER LN
CHICO, CA 95928

DEFEO, ANNA MARIE
C/O THE LEAL LAW FIRM, P.A.
ATTN: ALBERTO LEAL
9314 FOREST HILL BLVD 62
WELLINGTON, FL 33411

DEFFENBAUGH DISPOSAL
PO BOX 3249
SHAWNEE, KS 66203-0249

DEFINITY PEST SERVICES LLC
8235 FOREST LN
DALLAS, TX 75243

DEGAMA SYSTEMS INC
999 WEST HASTINGS ST BOX 38
SUITE 1300
VANCOUVER, BC  V6C 2W2
CANADA

DEGEORGE PROPERTIES I, LLC
C/O DEGEORGE REAL ESTATE SERVICES,
INC.
5700 WOODWAY DRIVE, #200
HOUSTON, TX 77057

DEGEORGE PROPERTIES I, LLC
C/O DEGEORGE REAL ESTATE SERVICES,
INC.
5700 WOODWAY DRIVE, 200
HOUSTON, TX 77057

DEGEORGE REAL ESTATE SERVICES, INC.
JAMES B. DEGEORGE, JR.
5700 WOODWAY DRIVE, 200
HOUSTON, TX 77057

DEGNAN 33 LLC
C/O MCGAREY GROUP
PO BOX 93778
LAS VEGAS, NV 89193-3778

DEGNAN 33, LLC & DEGNAN 37, LLC
10866 WASHINGTON BOULEVARD, SUITE 122
NORMA MANRIQUE
CULVER CITY, CA 90230

DEGNAN 33, LLC & DEGNAN 37, LLC
C/O MCGAREY GROUP
PO BOX 93778
LAS VEGAS, NV 89193-3778

DEGNAN 33, LLC & DEGNAN 37, LLC
NORMA MANRIQUE
10866 WASHINGTON BOULEVARD, SUITE 122
CULVER CITY, CA 90230

DEGREGORIA PROPERTIES LLC
C/O CERVELLI MANAGEMENT CORP
1 MARINA PLAZA #304
NORTH BERGER, NJ 07047

DEGREGORIA PROPERTIES LLC
C/O CERVELLI MANAGEMENT CORP
ONE MARINE PLAZA STE 304
NORTH BERGEN, NJ 07047

DEI PROPERTY MANAGEMENT LLC
433 SOUTH MAIN STREET, SUITE 218
WEST HARTFORD, CT 06110

DEIBBYS CARDOSO
9041 SW 156TH ST 122
MIAMI, FL 33157

DEIDRA SATTERLEE
207 GOURGUES ST.
HAHNVILLE, LA 70057

DEIDRE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEIRDRES ORTA
10201 S. MAIN STREET
HOUSTON, TX 77025

DEJA ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEJA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEJAN BARESIC
10201 S. MAIN STREET
HOUSTON, TX 77025

DEJON JOSEPH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEK MORSE OUTLOT LLC
150 E BROAD ST
COLUMBUS, OH 43215

DEK MORSE OUTLOT LLC
C/O CONTINENTAL REAL ESTATE
COMPANIES
35 N 4TH ST STE 400
COLUMBUS, OH 43215

DEK MORSE OUTLOT, LLC
C/O CONTINENTAL RETAIL PROPERTY
SERVICES
150 EAST BROAD STREET, SUITE 800
ATTN: PROPERTY MANAGEMENT
COLUMBUS, OH 43215

DEKALB ASSOCIATES, LLC
C/O ARTHUR GOLDNER & ASSOCIATES, INC.
707 SKOKIE BOULEVARD, SUITE 100
NORTHBROOK, IL 60062

DEKALB COUNTY FINANCE
1300 COMMERCE DR
DECATUR, GA 30030

DEKALB COUNTY FINANCE
P.O. BOX 71224
CHARLOTTE, NC 28272-1224

DEKALB COUNTY GA SANITATION
1300 COMMERCE DR
DECATUR, GA 30030

DEKALB COUNTY GA SANITATION
P.O. BOX 105942
ATLANTA, GA 30348-5942

DEKALB COUNTY REMITTANCE
1300 COMMERCE DR
DECATUR, GA 30030

DEKALB COUNTY REMITTANCE
P.O. BOX 71224
CHARLOTTE, NC 28272-1224

DEKALB COUNTY TAX COMMISSIONER
P.O. BOX 100004
DECATUR, GA 30031-7004

DEKALB COUNTY
PO BOX 105942
ATLANTA, GA 30348-5942

DEKALB
ATTN: PROPERTY TAX DEPT.
PO BOX 105942
ATLANTA, GA 30348-5942

DEL BURCHFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEL CAMPO SQUARE LLC
3671 SOUTH MAIN STREET
ATTN: AYSHA MOMIN
BOCA RATON, FL 33428

DEL CAMPO SQUARE LLC
9767 PACMA VISTA WAY
BOCA RATON, FL 33428

DEL CAMPO SQUARE LLC
ATTN: AYSHA MOMIN
3671 SOUTH MAIN STREET
STAFFORD, TX 77477

DEL PASO NO MARKET VENTURE
C/O BUZZ OATES MGMT SVCS
8615 ELDER CREEK RD
SACRAMENTO, CA 95828

DEL PASO VENTURE
C/O BUZZ OATES MGMT SVCS
555 CAPITOL MALL 9TH FLOOR
SACRAMENTO, CA 95814

DELAGNES, LINDER & DUEY, LLP
ATTN: NATALIE DELAGNES TALBOTT, ESQ
300 MONTGOMERY STREET 1050
SAN FRANCISCO, CA 94104

DELAINA DOLORES SARDEN
189 TYLER RIDGE
JONESBORO, GA 30238

DELANA BELLAH
14440 N WILDWOOD LN
ANAHEIM, CA 92801

DELANEY MANUFACTURING LLC
3103 29TH AVE E
BRADENTON, FL 34208

DELANEY MANUFACTURING LLC
8151 BLAIKIE CT
SARASOTA, FL 34240

DELANIA BAKER
4603 MORNING GLORY CT
MISSOURI CITY, TX 77459

DELANO BROWNE
10201 S. MAIN STREET
HOUSTON, TX 77025

DELANO JOSIAH
10201 S. MAIN STREET
HOUSTON, TX 77025

DELAVAN CITY TREASURER
PO BOX 465
DELAVAN, WI 53115-0465

DELAWARE COUNTY TREASURER
100 W MAIN ST ROOM 102
MUNCIE, IN 47305-2881

DELAWARE COUNTY TREASURER
PO BOX 1886
MEDIA, PA 19063-8886

DELAWARE DIVISION OF REVENUE
20653 DUPONT BLVD
STE 2
GEORGETOWN, DE 19947

DELAWARE DIVISION OF REVENUE
540 S DUPONT HIGHWAY
DOVER, DE 19901

DELAWARE DIVISION OF REVENUE
820 N FRENCH ST
WILMINGTON, DE 19801

DELAWARE DIVISION OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 8750
WILMINGTON, DE 19899-8750

DELAWARE SECRETARY OF STATE
DIVISIONS OF CORPORATIONS, TAX DIVISION
401 FEDERAL ST, STE 4
P.O. BOX 898
DOVER, DE 19903

DELAWARE SECRETARY OF TREASURY
ATTN: OFFICE, MANAGING AGENT OF
GENERAL AGENT
820 SILVERLAKE BLVD, SUITE 100
DOVER, DE  19904

DELAWARE STATE ESCHEATOR
FINANCE DEPT- UNCLAIMED PROP. OFFICE
820 N FRENCH ST 8TH FLOOR
WILMINGTON, DE  19801

DELAWARE
ATTN: BUSINESS LICENSE DEPT.
100 W MAIN ST ROOM 102
MUNCIE, IN  47305-2881

DELAWARE
ATTN: FRANCHISE TAX DEPT.
PO BOX 1886
MEDIA, PA  19063-8886

DELBERT ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DELBERT MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DELENN KERKHOF
1900 S CLARK ST APT 409
CHICAGO, IL  60616

DELEON, CHARLES
13991 BRAZIL COURT
FORT PIERCE, FLORIDA  34951-4202

DELETA MCDUFFIE-BASILE
102 TOMMY TERRACE
WARNER ROBINS, GA  31088

DELIA G BOLANOS
3738 W COQUINA WAY
WESTON, FL  33332

DELINAH ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DELIVERY PROFESSIONALS INC
30305 W BELLVIEW ST
BUCKEYE, AZ  85396

DELIVERY SOLUTIONS LLC
PO BOX 771755
EAGLE RIVER, AK  99577

DELIVERY TODAY INC
8016 PERRY HWY SUITE 1
PITTSBURGH, PA  15237

DELL BUSINESS CREDIT
PO BOX 5275
CAROL STREAM, IL  60197-5275

DELL FINANCIAL SERVICES LLC
MAIL STOP-PS2DF-23
ONE DELL WAY
ROUND ROCK, TX  78682

DELL FINANCIAL SERVICES LLC
PAYMENT PROCESSING CENTER
PO BOX 6547
CAROL STREAM, IL  60197-6547

DELL MARKETING L.P.
C/O DELL USA  L.P.
PO BOX 676021
DALLAS, TX  75267-6021

DELL MARKETING LP
ATTN: DELL USA LP
PO BOX 910916
PASADENA, CA  91110-0916

DELL SOFTWARE INC
5 POLARIS WAT
ALISO VIEJO, CA  92656

DELL SOFTWARE INC
PO BOX 731381
DALLAS, TX  75373-1381

DELLA DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DELLA DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DELLE DONNE & ASSOCIATES INC
200 CONTINENTAL DR STE 200
NEWARK, DE  19713

DELLE DONNE & ASSOCIATES, LLC
200 CONTINENTAL DRIVE, SUITE 200
NEWARK, DE  19713

DELMAR COMMONS, LLC
101 ROBINO CT, SUITE 405
NEWPORT, DE  19804

DELMARVA BROADCASTING CO
2727 SHIPLEY ROAD
WILMINGTON, DE  19810

DELMARVA POWER
C/O EXELON CORPORATION
10 S DEARBORN ST. 48TH FL
CHICAGO, IL  60680

DELMARVA POWER
P.O. BOX 13609
PHILADELPHIA, PA  19101

DELOITTE & TOUCHE LLP
PO BOX 844708
DALLAS, TX  75284

DELONGCHAMP, SCOTT
825 W QUEEN CREEK RD 2014
CHANDLER, AZ  85248-3220

DELPHIA CONSULTING INC
250 E. BROAD STREET STE 1150
COLUMBUS, OH  43215

DELPHINE JAMES
DBA DELPHINE JAMES ATTORNEY AT LAW
2626 SOUTH LOOP WEST STE 402
HOUSTON, TX  77054

DELTA BAY INVESTMENTS, LLC
ATTN: MIGUEL LOPEZ
P.O. BOX 524294
MIAMI, FL  33152

DELTA BAY INVESTMENTS, LLC
P.O. BOX 524294
ATTN: MIGUEL LOPEZ
MIAMI, FL  33152

DELTA CHARTER TOWNSHIP
TREASURERS OFFICE
7710 W SAGINAW HWY
LANSING, MI  48917-8974

DELTA CHTR TWNSHP
ATTN: PROPERTY TAX DEPT.
7710 W SAGINAW HWY
LANSING, MI  48917-9712

DELTA ENTERPRISE CORP
DBA DELTA CHILDREN
114 WEST 26TH ST
NEW YORK, NY  10001

DELTA FAIR & MUSIC FESTIVAL
PO BOX 1327
CORDOVA, TN  38088

DELTA MONTROSE ELECTRIC ASSN
11925 6300 RD
MONTROSE, CO  81401

DELTA MONTROSE ELECTRIC ASSN
P.O. BOX 1608
MONTROSE, CO  81402-1608

DELTA MONTROSE ELECTRIC ASSOCIATION
PO BOX 1608
MONTROSE, CO  81402-1608

DELTORIA GALLANT
10201 S. MAIN STREET
HOUSTON, TX 77025

DELUX TRANSPORTATION
WILLETS MANAGEMENT SYSTEMS INC
62 B MAIN ST
PORT WASHINGTON, NY  11050

DELVAL PROPERTIES, INC.
C/O TORNETTA REALTY CORP
910 GERMANTOWN PIKE
PLYMOUTH MEETING, PA  19462

DELVIN ALMONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMANDWARE INC
5 WALL ST
BURLINGTON, MA  01803

DEMAR KENNERLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMARCUS BEAUFORD
809 CHEROKEE AVE
ATLANTA, GA  30315

DEMARION GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMARIS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMARIUS MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMARLO BRUCE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMASK TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMCO
16262 WAX ROAD
GREENWELL SPRINGS, LA  70739

DEMCO
DEPARTMENT 1340
PO BOX 2153
BIRMINGHAM, AL  35287-1340

DEMETREE ALPHA TRUST
1350 ORANGE AVE  100
WINTERPARK, FL  32789

DEMETRIA CONTRERAS
5015 LADD AVE
LOS ANGELES, CA  90032

DEMETRIA J. FALANA
DISTRICT MANAGER-RALEIGH
1124 HARP STREET
RALEIGH, NC  27604

DEMETRIE OAKES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIO BALDINI
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIOS GEROLIMATOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIOS DONALDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIUS MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIUS WHITSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRIUS WINN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMETRUS WILLINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMI PERSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMIAN NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMOND WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMOREO DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEMPSTER HARLEM VENTURE LLC
C/O LAMILINE INC
134 N LASALLE ST STE 1206
CHICAGO, IL 60602

DEMPSTER HARLEM VENTURE, LLC
C/O LAMILINE INC.
134 NORTH LASALLE STREET, SUITE 1206
CHICAGO, IL 60602

DEMYRRON JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEN RETAIL 1 LLC
150 GREENWICH STREET - FOUR WORLD
TRADE CENTER, 52ND FLOOR
NEW YORK, NY 10007

DEN RETAIL 1 LLC
150 GREENWICH STREET
FOUR WORLD TRADE CENTER, 52ND FLOOR
NEW YORK, NY 10007

DEN RETAIL 1 LLC
PO BOX 745888
LOS ANGELES, CA 90074

DENA BELCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

DENA INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DENAAL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DENAH CAVACO
10201 S. MAIN STREET
HOUSTON, TX 77025

DENARIA SKANNAL
9326 FAIRWOOD DR
KANSAS CITY, MO 64138

DENEE VERMILLION
10201 S. MAIN STREET
HOUSTON, TX 77025

DENEHM GADISON
10201 S. MAIN STREET
HOUSTON, TX 77025

DENICE CLIFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

DENICE KAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENICE SCOTT
3306 EAGLE CREST DR
CORONA, CA 92881

DENIRTIA HAYWARD
6415 S LAKE HOUSTON PRKWY APT 210
HOUSTON, TX 77049

DENIS MASLESA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENIS SPAHIC
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE A FERRIMAN
722 OLD EAGLE SCHOOL RD
WAYNE, PA 19087

DENISE ANGELO
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE JENNINGS
3075 VAN SANSUL AVE 3
SAN JOSE, CA 95128

DENISE LUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE LYCKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE MCMILLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE MCNEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE SEGRETO
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE SHAW
5816 NW 62ND TERR.
WARR ACRES, OK 73122

DENISE SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE STARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DENISE Y WALLACK
2710 SYLVAN ST
LITTLE CANADA, MN 55117

DENISHA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENITRIA HAYWARD
2022 NORTH LOBDELL AVE 107
BATON ROUGE, LA 70806

DENIZ AYRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DENIZ H AYRAL
8700 FRONT BEACH RD 2306
PANAMA CITY BEACH, FL 32407

DENNIS ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS BASS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS DEMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS FIGUEROA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS H KANAGIE
620 SINGLEY AVE
RUNNEMEDE, NJ 08078

DENNIS HLIBOKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS HYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS IYELIH
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS J. WALKER
2432 W. BENJAMIN HOLT DRIVE
STOCKTON, CA 95207

DENNIS KOOBIR
3103 BAYBERRY WAY
MARGATE, FL 33063

DENNIS KYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LARYEA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LOFTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LONGSTREET
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LORTIE
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS LOZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS NOVAK
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS ORDANSA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS PATCHIN
2209 WEST STRATTON AVE
SPOKANE, WA 99208

DENNIS QUIMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS R WILLIAMS II

DENNIS ROGERS
1102 EUCLID 4
SANTA MONICA, CA 90403

DENNIS ROSETH
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS ROY PETERSON & GAYLE MELINDA
PETERSON REVOCABLE TRUST & EQUITY
CONSULTANTS REAL ESTATE INC.
3210 MAC DUFF DRIVE
GRANITE BAY, CA 95661

DENNIS ROY PETERSON & GAYLE MELINDA
PETERSON REVOCABLE TRUST
& EQUITY CONSULTANTS REAL ESTATE INC.
3210 MAC DUFF DRIVE
GRANITE BAY, CA 95661

DENNIS RYZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS S DYER
3796 EAGLE HAMMOCK DRIVE
SARASOTA, FL 34240

DENNIS SCIANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS SHANNON
2320 W SYLVESTER ST APT A20
PASCO, WA 99301

DENNIS SIPSY
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS SWANBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS VAN HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS WEISS JR
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNIS WYATT
16900 MELISSA ANN DRIVE
LUTZ, FL 33558

DENNIS ZEZAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNY LEIGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DENNY, GEORGE
13 VILLAGE GRN APT E
BUDD LAKE, NJ 78281-313

DIKEOU REALTY
543 N WYMORE RD STE 106
MAITLAND, FL 32751

DENO P. DIKEOU
543 N. WYMORE ROAD, SUITE 106
MAITLAND, FL 32751

DENO SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

DENO VELIS & ANGELINA VELIS
4205 POTOMAC AVE
DALLAS, TX 75205

DENTAVIOUS MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENTON CO DEPT OF EMERGENCY SVC
9060 TEASLEY LN
DENTON, TX 76210

DENTON COUNTRY L.I.D 1
11111 KATY FWY 725
HOUSTON, TX 77079-2197

DENTON COUNTY TAX ASSESSOR
COLLECTOR
PO BOX 90223
DENTON, TX 76202-5223

DENTON EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

DENTON REAL ESTATE LLC
4445 ALPHA ROAD, SUITE 109
DALLAS, TX 75244

DENTON RED LIGHT PHOTO ENFORCEMENT
PROG
PAYMENT CENTER
PO BOX 1904
DENTON, TX 76202

DENTON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 660150
DALLAS, TX 75266-0150

DENTONS US LLP
DEPT 3078
CAROL STREAM, IL 60132-3078

DENVER FIRE DEPARTMENT
745 W COLFAX AVE
DENVER, CO 80204

DENVER FIRE DEPARTMENT
ATTN: INSPECTIONS
PO BOX 733422
DALLAS, TX 75373-3422

DENVER FIRE DEPARTMENT
PO BOX 40385
DENVER, CO 80204

DENVER MATTRESS CO., LLC
C/O SCOTT DOUGLASS & MCCONNICO L.L.P.
ATTN: STEVE WINGARD
303 COLORADO STREET, SUITE 2400
AUSTIN, TX 78701-3234

DENVER MATTRESS CO., LLC
C/O SCOTT DOUGLASS & MCCONNICO, L.L.P.
ATTN: STEVE WINGARD
303 COLORADO STREET, SUITE 2400
AUSTIN, TX 78701-3234

DENVER PUBL WORKS MGR FINANCE
201 W COLFAX AVE
DEPT 608
DENVER, CO 80202

DENVER PUBL WORKS MGR FINANCE
P.O. BOX 17827
DENVER, CO 80217

DENVER WATER
1600 W 12TH AVE
DENVER, CO 80204-3412

DENVER WATER
PO BOX 173343
DENVER, CO 80217-3343

DENVER WESTWORD
PO BOX 5970
DENVER, CO 80217

DENVER
ATTN: PROPERTY TAX DEPT.
PO BOX 173343
DENVER, CO 80217-3343

DENZEL DOLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DENZIL LAWN AND LANDSCAPE
9006 WESTPORT RD
LOUISVILLE, KY 40242

DEON BOBBITT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON EGLESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON JARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON SILANSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEONA MARKHAM
1201 LIVE OAK ST
DYERSBURG, TN 38024-1631

DEONDRE SMITH-KING
10201 S. MAIN STREET
HOUSTON, TX 77025

DEONNA CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEONNA JACKSON

DEONTA TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEONTRE MELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEPARTMENT OF ENVIROMENTAL SERVICES
1000 ULUOHIA ST STE 308
KAPOLEI, HI 96707

DEPARTMENT OF INDUSTRIAL RELATIONS
DOSH- ELEVATOR PERMITS
PO BOX 511232
LOS ANGELES, CA 90051-3030

DEPARTMENT OF MOTOR VEHICLES
REGISTRATION OPS. DIV. MS H875
PO BOX 932370
SACRAMENTO, CA 94232-3700

DEPARTMENT OF STATE LANDS (DSL)
ATTN: UNCLAIMED PROPERTY DEPT.
775 SUMMER ST. NE, SUITE 100
SALEM, OR 97301-1279

DEPARTMENT OF STATE-NEW YORK
DIVISION OF LICENSING SERVICES
PO BOX 22001
ALBANY, NY 12201-2001

DEPARTMENT OF WATER SUPPLY
345 KEKUANAO ST STE 20
HILO, HI 96720

DEPENDABILL SOLUTIONS LLC
5885 CUMMING HIGHWAY
SUITE 108-309
SUGAR HILL, GA 30518

DEPENDABILL SOLUTIONS LLC
P.O. BOX 935135
ATLANTA, GA 31193-5135

DEPENDABLE DELIVERY SERVICE
8104 THREE SPRINGS TRAIL
GREENVILLE, SC 29615

DEPENDABLE FIRE EQUIP INC
100 NORTH LE BARON ST
WAUKEGAN, IL 60085

DEPG STROUD ASSOCIATES I LLP
C/O LEGEND PROPERTIES INC
580 W GERMANTOWN PIKE STE 103
PLYMOUTH MEETING, PA 19462

DEPG STROUD ASSOCIATES LP
C/O LEGEND PROPERTIES, INC.
580 W. GERMANTOWN PIKE, SUITE 103
PLYMOUTH MEETING, PA 19462

DEPOT LAND INVESTMENT LLC
10554 OCEAN HWY
PAWLEYS ISLAND, SC 29585

DEPT LB VILLAGE MERCHANTS ASSOC
DBA SPECTRUM COMMERICAL
1873 S BELLAIRE ST STE 300
DENVER, CO 80222

DEPT OF EMP & ECONOMIC DEVELOPMENT
332 MINNESOTA ST
SAINT PAUL, MN 55101-1651

DEPT OF FINANCE
TREASURY DIV-MGR OF FINANCE
PO BOX 660859
DALLAS, TX 75266-0859

DEPT OF INDUSTRIAL RELATIONS
C/O GEORGE ASHKHARIA
PO BOX 420603
SAN FRANCISCO, CA 94142-0603

DEPT OF LABOR AND INDUSTRIES
PO BOX 34974
SEATTLE, WA 98124-1974

DEPT OF MOTOR VEHICLES
3925 F MICHAEL BLVD
MOBILE, AL 36616

DEPT OF PUBLIC SAFETY
750 PIEDMONT RD SOUTH ENTRANCE
COLUMBUS, OH 43224

DEPT OF REVENUE STATE OF SOUTH CAROLINA
PO BOX 125
COLUMBIA, SC 29214

DEPT OF STATE HEALTH SERVICES
PO BOX 149347
AUSTIN, TX 78756

DEPT OF WEIGHTS AND MEASURES
PO BOX 1089
RIVERSIDE, CA 92502-1089

DEPT. OF LABOR & INDUSTRIES
P.O. BOX 24106
SEATTLE, WA 98124-6524

DEPTFORD TOWNSHIP MUA
1011 COOPER ST
DEPTFORD, NJ 08096

DEPTFORD TOWNSHIP MUA
P.O. BOX 5428
DEPTFORD, NJ 08096

DEQUAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEQUE SYSTEM INC
2121 COOPERATIVE WAY STE 210
HERNDON, VA 20171

DEQUINTA WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK ARQUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BARR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BARTON-ODRO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BEDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK COMPO
68684 HIGHLAND CT
WASHINGTON, MI 48095

DEREK CREWSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK DEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK DEYERMAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK FIZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK GRAYBILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK GUTTERY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK HALLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK JAVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK JUAREZ
16290 SW 68TH TERRACE
MIAMI, FL 33193

DEREK KING
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK KRUEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK O'HAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK NEWCOME
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK PIAZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK RONZO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK RUEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK S LAHAIR
23423 GOLDKING CROSS COURT
SPRING, TX 77373

DEREK TILLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK UHDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEREK WINSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DERIC BASS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERIC D BASS
3310 SUN HILL LANE APT 202
RALEIGH, NC 27610

DERIC KUYKENDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DERICK ASHCRAFT
10201 S. MAIN STREET
HOUSTON, TX 77025

DERIK BUSHNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DERITO TALKING STICK NORTH LLC
3200 E CAMELBACK RD STE 175
PHOENIX, AZ 85018

DERITO TALKING STICK NORTH LLC
9120 E TALKING STICK WAY STE E1
SCOTTSDALE, AZ 85250

DERITO TALKING STICK NORTH LLC
PO BOX 845541
LOS ANGELES, CA 90084-5541

DERITO TALKING STICK NORTH, LLC
9120 E. TALKING STICK WAY, SUITE E1
SCOTTSDALE, AZ 85250

DERITO TALKING STICK SOUTH LLC
3200 E CAMELBACK RD STE 175
PHOENIX, AZ 85018

DERITO TALKING STICK SOUTH LLC
9120 E TALKING STICK WAY STE E1
SCOTTSDALE, AZ 85250

DERITO TALKING STICK SOUTH, LLC
9120 E. TALKING STICK WAY, SUITE E1
SCOTTSDALE, AZ 85250

DERON AVERY
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRON WREN
10201 S. MAIN STREET
HOUSTON, TX 77025

DERREL BARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRELL TITUS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK BOOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK COX
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK DESROSIERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK ENCINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK HONEYCUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK HORSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK HUBBARD
497 E. MARKET ST
XENIA, OH 43585

DERRICK JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK KING
PO BOX 12519
COLUMBIA, SC 29211

DERRICK MUHAMMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK REEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK REINSMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK SMITH-COMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRICK WINBUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRIG HALSTED, LLC
C/O DERRIG MANAGEMENT, INC.
1843 W. IRVING PARK ROAD
ATTN: SEAN PATRICK DERRIG
CHICAGO, IL 60613

DERRIG MANAGEMENT, INC.
ATTN: SEAN DERRIG
1843 W. IRVING PARK ROAD
CHICAGO, IL  60613

DERRIUS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DERRYL SCARVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DES MOINES REGISTER & TRIBUNE
COMPANY
400 LOCUST ST STE 500
DES MOINES, IA  50309

DES MOINES REGISTER
PO BOX 677357
DALLAS, TX  75267-7357

DES STAFFING SERVICES INC
DES EMPLOYMENT GROUP
1300 CUMMINS RD STE 200
DES MOINES, IA  50315

DESCARTES SYSTEMS (USA) LLC
2030 POWERS FERRY RD SE STE 350A
BLDG 500
ATLANTA, GA  30339

DESCARTES SYSTEMS (USA) LLC
PO BOX 404037
ATLANTA, GA  30384-4037

DESCHUTES COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
1300 NW WALL ST STE 200
BEND, OR  97703

DESCO - PROPERTY MANAGER
BECKER PROPERTIES, INC.
1832 BAYONNE STREET
SARASOTA, FL  34231

DESEREA NORIEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

DESERT SUN PUBLISHING LLC
PO BOX 677368
DALLAS, TX  75267-7368

DESERT WATER AGENCY
1200 S GENE AUTRY TRAIL
PALM SPRINGS, CA  92264

DESERT WATER AGENCY
PO BOX 1710
PALM SPRINGS, CA  92263-1710

DESHANNA WASHINGTON
619 E 84TH ST 2W
CHICAGO, IL  60619

DESHAUDA NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESHAWN CUSHION
10201 S. MAIN STREET
HOUSTON, TX 77025

DESHAWN MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

DESI RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIE CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIGN AND LOGIC
4A COURT STREET S STE 3
THUNDER BAY, ON  P7B 2W4
CANADA

DESIGN CONCEPTS & GRAPHICS
3 BRIARWOOD CIRCLE
RICHARDSON, TX  75080

DESIGN CONDITIONS LLC
PO BOX 431
INDIAN TRAIL, NC  28079-0431

DESIGN SPACE
PO BOX 31001-1566
PASADENA, CA  91110-1566

DESIGNER DECAL INC.
1120 E 1ST AVE.
SPOKANE, WA  99202

DESIMONE TRUST
C/O INTEGRATED REAL ESTATE SERVICES,
LLC
1015 THIRD AVENUE, SUITE 900
SEATTLE, WA  98124

DESIREE C FENN
862 E SOUTHLAKE DR 17F
MURRAY, UT  84107

DESIREE HOLTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIREE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIREE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIREE MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

DESIREE SIEGRAND
DBA DESIREE HARTSOCK LLC
10058 13TH AVE NW
SEATTLE, WA 98177

DESMOND JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DESMOND NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESMOND ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESMOND WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

DESMOND WITHERSPOON
10201 S. MAIN STREET
HOUSTON, TX 77025

DESMOND WRINCH
10201 S. MAIN STREET
HOUSTON, TX 77025

DESOTO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
365 LOSHER STREET
HERNANDO, MS 38632

DESREEN WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

DESROCHES PARTNERS LLP
840 GESSNER STE 350
HOUSTON, TX 77024

DESTIN WATER USERS INC
218 MAIN STREET
DESTIN, FL 32541

DESTIN WATER USERS INC
PO BOX 308
DESTIN, FL 32540-0308

DESTINATION MARKETING
6808 220TH ST SW STE 300
MOUNTLAKE, WA 98043

DESTINI ALEXANDER
1091 SUMMER BROOK DR
COLLEGE PARK, GA 30349

DESTINI MORGAN
3427 LAND ST
EAST RIDGE, TN 37412

DESTINIE LUCKOW
10201 S. MAIN STREET
HOUSTON, TX 77025

DESTINY BURRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DESTINY CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

DESTINY CLEM
10201 S. MAIN STREET
HOUSTON, TX 77025

DESTINY DILLS
291 COUNTY RD 3040
BONHAM, TX 75418

DESTINY MCMILLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DESTON SNEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

DESZERAY DOUGHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

DETIA SOLOMON SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DETONIO THOMAS-PINKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DETREK STAFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEUN ABNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVAN STROWDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVANTE J YOUNG YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVCO BKW
17207 N PERIMETER DR STE 200
SCOTTSDALE, AZ 85255

DEVCON COMMONS LLC
PO BOX 185
BRATTLEBORO, VT 05302-0185

DEVCON COMMONS
C/O DEI PROPERTY MANAGEMENT LLC
433 SOUTH MAIN STREET, SUITE 218
WEST HARTFORD, CT 06110

DEVELOPERS DIVERSIFIED RLTY CORP
DBA GSII BROOK HIGHLAND LLC
DEPT: 107310-20262-32697
P.O. BOX 951049
CLEVELAND, OH 44193

DEVILLE -- THF -- MASSILLON OUTPARCELS,
LLC
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO 65203

DEVILLE -- THF
MASSILLON OUTPARCELS, LLC
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO 65203

DEVILLE DEVELOPMENT, LLC
3951 CONVENIENCE CIRCLE NW, SUITE 301
ATTN: ROBERT BROWN
CANTON, OH 44718

DEVILLE DEVELOPMENT, LLC
ATTN: ROBERT BROWN
3951 CONVENIENCE CIRCLE NW, SUITE 301
CANTON, OH 44718

DEVILLE THF MASSILLON OUTPARCELS LLC
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203

DEVIN ALLEN
13520 SAN LUIS AVE
CHINO, CA 91710

DEVIN BERNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN BRANDES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN ECK
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN HOUSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN JORDAN
515 EH CRUMP BLVD
MEMPHIS, TN 38126

DEVIN LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN LENAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN MOYE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN PUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN REEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVIN SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVLON DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVMAR PARTNERS LLC
2005 STRADELLA RD
LOS ANGELES, CA 90077

DEVMAR PARTNERS LLC
ATTN ACCOUNTING MCM
2034 COTNER AVE  200
LOS ANGELES, CA  90025

DEVMAR PARTNERS, LLC
2005 STRADELLA ROAD
LOS ANGELES, CA  90077

DEVONIO CORP LLC
C/O GRANDSTAFF COMMERCIAL MGMT
4192 CONROY RD STE 110
ORLANDO, FL  32839

DEVON BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON BARNES
630 MASSELIN AVE
LOS ANGELES, CA  90036

DEVON BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON LYNCH
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON MONGILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON SYLVIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON TRADER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVON WEAVER
2836 FILLMORE ST 26
HOLLYWOOD, FL  33020

DEVONNA STADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVONTA MCKNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVONTA PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVONTE HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVONTE ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVORA VILLARREAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVYN D OALIS
3955 CHELSEA AVE
KANSAS CITY, MO  64130

DEVYN OATIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEVYON DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DEWANNA THIERRY
1514 COCHRAN AVE 2
LOS ANGELES, CA  90019

DEWBERRY CAPITAL CORPORATION
ATTN: STEVEN HUIE
1545 PEACHTREE STREET, SUITE 250
ATLANTA, GA  30309

DEWEY BOYNTON
801 N 48TH AVE
YAKIMA, WA  98908

DEWEY HUMPHRIES
10201 S. MAIN STREET
HOUSTON, TX 77025

DEWEY MAYHEW
10201 S. MAIN STREET
HOUSTON, TX 77025

DEWEY PROPERTIES LLC
C/O PFEFFERLE MGNMT
200 E WASHINGTON ST STE 2A
APPLETON, WI  54911

DEWEY TYLER EDDLEMON
604 POND CT
COVINGTON, LA  70435

DEWITT MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DEX MEDIA
ACCT REC DEPT
PO BOX 619009
DFW AIRPORT, TX 75261

DEXTER CALHOUN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEXTER FRIDAY
PO BOX 502226
INDIANAPOLIS, IN 46268

DEXTER HOWARD II
10201 S. MAIN STREET
HOUSTON, TX 77025

DEXTER MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DEXTER MCKEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZ ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZARAE SCHARTIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZELL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZER INTRACOASTAL MALL LLC
C/O CREC
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL 33134

DEZER MUSEUM HOLDINGS LLC
C/O DMH BISCAYNE N LLC
18001 COLLINS AVE 31ST FL
SUNNY ISLES BEACH, FL 33160

DEZMEON TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZMOND HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DEZRA DEVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DFP PROPERTIES 1 LLC
NORTHBRIDGE MGMT & CONSULTING LLC
PO BOX 249
DENTON, TX 76202

DFP1 PROPERTIES, LLC
C/O NORTHBRIDGE MANAGEMENT &
CONSULTING
212 S. ELM STREET
DENTON, TX 76201

DFW SHREDDING INC.
1101 OHIO DR. SUITE 116
PLANO, TX 75093

DFW SHREDDING INC.
PO BOX 794392
DALLAS, TX 75379

DG MECHANICAL CORP
13341 SOUTHWEEST HWY
ORLAND PARK, IL 60462

DG27TH LLC
DEMICHELE COMPANY
2060 N HUMBOLDT AVE STE 250
MILWAUKEE, WI 53212

DHAKOTAH ORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DHAMAL BUTLER LLC
8 PLYMOUTH LANE
DARIEN, CT 06820

DHAMAL BUTLER LLC
8 PLYMOUTH LN
DARIEN, CT 06820

DHARANI CHANDRAN RAMACHANDRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DHASONE RILEY
1338 ROCKY RIDGE BLVD.
DOUGLASVILLE, GA 30134

DHEER GULATI
10201 S. MAIN STREET
HOUSTON, TX 77025

DHL GLOBAL FORWARDING
5955 CORE RD FMC 315 NF
STE 520 CHB 3305
CHARLESTON, SC 29406

DHX-DEPENDABLE HAWAIIN EXPRESS INC
PO BOX 513370
LOS ANGELES, CA 90051

DI MANAGEMENT
5575 S. SERMORAN BLVD., SUITE 5012
ORLANDO, FL 32822

DI MONTE & LIZAK, LLC
ATTN: LEE T. POTERACKI, ESQ.
216 HIGGINS ROAD
PARK RIDGE, IL  60068

DIA BUILDERS & LAND
10201 S. MAIN STREET
HOUSTON, TX 77025

DIARON CHILDRESS
7673 COPPERMINE DR
MANASSAS, VA  20109

DIAL ONE ELECTRICAL SERVICES INC
11812 N LAMAR BLVD
AUSTIN, TX  78753

DIAL REALTY - CHEYENNE MOUNTAIN II, LLC
11506 NICHOLAS STREET, SUITE 100
ATTN: LISA NAYLON
OMAHA, NE  68154

DIAL REALTY - CHEYENNE MOUNTAIN II, LLC
ATTN: LISA NAYLON
11506 NICHOLAS STREET, SUITE 100
OMAHA, NE  68154

DIAL REALTY CHEYENNE MTN CTR
102 N CASCADE AVE STE 550
COLORADO SPRINGS, CO  80903

DIALOGTECH INC
300 W ADAMS STE 900
CHICAGO, IL  60606

DIALOGTECH INC
75 REMITTANCE DR DEPT 6234
CHICAGO, IL  60675-6234

DIAMANTE COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND COLES
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND CONTRACTORS INC
4224 NE PORT DR
LEES SUMMIT, MO  64064

DIAMOND DUDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND GILCRIST
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND SOFA
6565 E WASHINGTON BLVD
COMMERCE, CA  90040

DIAMOND THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAMOND WARM SPRINGS
PO BOX 742359
LOS ANGELES, CA  90074

DIANA AGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA ALLEN
6328 LONGRIDGE AVE
VAN NUYS, CA  91401

DIANA BERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA BONNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA BOSSART
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA BUTGEREIT
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA CAPERA
9725 FONTAINBLEAU BLVD A204
MIAMI, FL  33172

DIANA CHRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA EDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA HERNANDEZ
6656 KLUMP AVE APT 4
NORTH HOLLYWOOD, CA  91606

DIANA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA JORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA L MOYES
25310 WINDING WILLOW LANE
SPRING, TX  77373

DIANA MALACARA ESQ.
501 ARKANSAS STREET
SAN FRANCISCO, CA  94107

DIANA MARIA NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA MARRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA MOYES
25310 WINDING WILLOW LN
SPRING, TX  77373

DIANA PINEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA POLLICINO
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA RAZO
6630 HELIOTROPE AVE A
BELL, CA  90201

DIANA ROUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA SAMBUCETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA SANSHYYEVA
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANA YANG
6308 81ST AVE N
BROOKLYN CENTER, MN  55445

DIANE A TICE
14212 TOBIASSON RD
POWAY, CA  92064

DIANE CARROLL

DIANE FINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE FOSTER (HEDMAN)
90 BRACKEN FERN RD
MARSTONS MILLS, MA  02648

DIANE GODFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE HANRATTY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE KOWALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE L GODFREY
16561 185TH ST E
HASTINGS, MN  55033

DIANE LINDENMUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE MACPHAIDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE MAHON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE PAJER
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANE PETERS
4744 FALLWOOD DR
BATON ROUGE, LA 70817

DIANE ROSENBERG
832 S CENTRAL AVE
CHICAGO, IL 60644

DIANE TAYLOR
2988 SOUTH ST
EAST TROY, WI 53120

DIANE VIEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANNA KHUN
C/O FORREST LAMOTHE MAZOW
MCCULLOUGH
YASI & YASI P.C.
2 SALEM GREEN, SUITE 2
SALEM, MA 01970

DIANNA MOYES
25310 WINDING WILLOW LN
SPRING, TX 77373

DIANNE BELLOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

DIANNE MASSINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIAZ SERVICE
1918-A N TWIN OAKS VALLEY RD
SAN MARCOS, CA 92069

DICK BATCHELDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DICK BROADCASTING INC
WKRR-FM
192 E LEWIS ST
GREENSBORO, NC 27406

DICK BROADCASTING INC
WKZL-FM
192 E LEWIS ST
GREENSBORO, NC 27406

DICK SHIRLEY CHEVROLET INC
2616 ALAMANCE RD
PO BOX 480
BURLINGTON, NC 27216-0480

DICKINSON WRIGHT PLLC
ATTN: DAVID L. LANSKY, ESQ.
1850 NORTH CENTRAL AVENUE, SUITE 1400
PHOENIX, AZ 85004

DICKINSON, WRIGHT, MARISCAL & WEEKS
ATTN: DAVID L. LANSKY, ESQ.
2901 NORTH CENTRAL AVENUE, SUITE 200
PHOENIX, AZ 85012-2705

DICKS/LAKEVILLE SANITATION INC.
8984 215TH ST W
LAKEVILLE, MN 55044-8338

DICKS/LAKEVILLE SANITATION INC.
P.O. BOX 769
LAKEVILLE, MN 55044

DICKSON CITY BOROUGH
901 ENTERPRISE ST
DICKSON CITY, PA 18519

DICKSON ELECTRIC SYSTEM
236 COWAN RD
DICKSON, TN 37055

DICKSON ELECTRIC SYSTEM
PO BOX 627
DICKSON, TN 37056-0627

DICKSON
ATTN: PROPERTY TAX DEPT.
600 E WALNUT ST
DICKSON, TN 37055

DIEBOLD
5995 MAYFAIR RD
CANTON, OH 44720

DIEBOLD
P.O. BOX 643543
PITTSBURGH, PA 15264-3543

DIEDE CONSTRUCTION INC
PO BOX 1007
WOODBRIDGE, CA 95258

DIEDERICK HAERENS
10201 S. MAIN STREET
HOUSTON, TX 77025

DIEDRA GRACE
10201 S. MAIN STREET
HOUSTON, TX 77025

DIESEL DIRECT INC
PO BOX 135
RANDOLPH, MA 02368

DIGBY ASSOCIATES LIMITED PARTNERSHIP
C/O SANDERS EQUITIES LLC
41 W PUTNAM AVE
GREENWICH, CT 06830

DIGBY ASSOCIATES LP
C/O SANDERS EQUITIES
41 W. PUTNAM AVENUE
GREENWICH, CT 06830

DIGBY ASSOCIATES
375 N BROADWAY PENTHOUSE
JERICHO, NY 11753

DIGI CRAFT AGENCY, LLC
509 SOUTH CHICKSAW TRAIL,  169
ORLANDO, FL  32825

DIGICERT INC
2801 N THANKSGIVING WAY STE 500
LEHI, UT  84043

DIGITAL FIRST MEDIA
PO BOX 62000
COLORADO SPRINGS, CO  80962

DIGITAL INTELLIGENCE SYSTEMS LLC
8270 GREENSBORO DR STE 1000
MCLEAN, VA  22102

DIGITAL INTELLIGENCE SYSTEMS LLC
WELLS FARGO BUSINESS CREDIT-WFRF
PO BOX 203678
DALLAS, TX  75320

DIGITAL TO STORE LTD

DIGITEC OFFICE SOLUTIONS INC
12560 REED RD STE 200
SUGAR LAND, TX  77478

DIGUIJAY SINGH
1823 GRACE AVE 208
LOS ANGELES, CA  90028

DIJON HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

DIKA MATTESON LLC
ROSE PLAZA EDGEMARK ASSET
2215 YORK RD STE 503
OAK BROOK, IL  60523

DILIP DATTANI
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLARD ENTERPRISES INC
FISH WINDOW CLEANING
P.O. BOX 151
PORTER, TX  77365

DILLON BARNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON BOUCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON BUSKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON LALONDE
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON PEREGO
10201 S. MAIN STREET
HOUSTON, TX 77025

DILLON RIDGE MARKETPLACE III LLC
C/O MILLER RE INV
6900 E BELLEVIEW AVE STE 300
GREENWOOD VILLAGE, CO  80111

DILLON RIDGE MARKETPLACE III, LLC
C/O MILLER REAL ESTATE INVESTMENTS
6900 W. BELLEVIEW AVENUE, SUITE 300
GREENWOOD VILLAGE, CO  80111

DILON WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIME HIGH III LLC
35 N FOURTH ST 4TH FLOOR
COLUMBUS, OH  43215

DIMENSION DATA NORTH AMERICA INC
PO BOX 392387
PITTSBURGH, PA  15251-9387

DIMITRY SEDGHIYAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DIMMOCK SQUARE MARKETPLACE LLC
C/O BLACKWOOD DEVELOPMENT CO  INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

DIMMOCK SQUARE MARKETPLACE, LLC
C/O AMANDA HOFFLER, LP
222 CENTRAL PARK AVE, SUITE 2100
ATTN: ASSET MANAGEMENT
VIRGINIA BEACH, VA  23462

DINA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DINAPOLI, VINCENT
702 W FINGERBOARD RD
STATEN ISLAND, NY  10305-2630

DINAVEL ENTERPRISES
C/O CONTINENTAL DEVELOPERS LLC
1604 WALNUT ST 4TH FLOOR
PHILADELPHIA, PA  19103

DINESH CHANDRA
10201 S. MAIN STREET
HOUSTON, TX 77025

DINH LE
10201 S. MAIN STREET
HOUSTON, TX 77025

DINH NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DINIUS & ASSOCIATES PLLC
5680 E FRANKLIN RD STE 130
NAMPA, ID 83687

DINO CORELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DINSMORE & SHOHL, LLP
1900 CHEMED CENTER
255 EAST FIFTH STREET
ATTN: RICHARD B. TRANTER, ESQ.
CINCINNATI, OH 45202

DION DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DION GORHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DION RUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DIONDRE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DIONDRE MOFFETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DIONE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIONNE BATEAST
10201 S. MAIN STREET
HOUSTON, TX 77025

DIORIS GERMOSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIRE WOLF INC
66-17 WOODHAVEN BLVD
REGO PARK, NY 11374

DIRECT APPS INC DBA DIRECT TECHNOLOGY
ACCOUNTS RECEIVABLE
3009 DOUGLAS BLVD STE 300
ROSEVILLE, CA 95661

DIRECT CONNECT LOGISTIX INC
212 W 10TH ST STE D-405
INDIANAPOLIS, IN 46202

DIRECT CONNECT LOGISTIX
314 W MICHIGAN ST
INDIANAPOLIS, IN 46202

DIRECT ENERGY BUSINESS
ATTN J. LOVE
1001 LIBERTY AVE FL 13
PITTSBURGH, PA 15222

DIRECT ENERGY BUSINESS
P.O. BOX 642665
PITTSBURGH, PA 15264-2665

DIRECT MEDIA USA
72 SHARP ST C-12
HINGHAM, MA 02043

DIRECTIONS RESEARCH INC
PO BOX 71-3885
COLUMBUS, OH 43271-3885

DIRECTOR OF BUDGET AND FINANCE
DEPT OF LABOR & INDUSTRIAL REL.-HIOSH
830 PUNCHBOWL ST ROOM 423
HONOLULU, HI 96813

DIRECTOR OF FINANCE BALTIMORE
BUREAU OF REVENUE COLLECTIONS
200 HOLLIDAY ST
BALTIMORE, MD 21202-3618

DIRECTOR OF FINANCE
COUNTY OF FAIRFAX VA
12000 GOVERNMENT CENTER PKWY
FAIRFAX, VA 22035

DIRECTV
2230 E IMPERIAL HWY, FL 10
EL SEGUNDO, CA 90245-3504

DIRECTV
P.O. BOX 66523
ST. LOUIS, MO 63166-6523

DIRECTV
PO BOX 105249
ATLANTA, GA 30348-5249

DIRECTV
PO BOX 60036
LOS ANGELES, CA 90060-0036

DIRK LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DIRON PROPERTIES, LLC
842 MOUNT ZION CHURCH ROAD
ATTN: RONALD RITTER
CASAR, NC 28020

DIRON PROPERTIES, LLC
ATTN: RONALD RITTER
842 MOUNT ZION CHURCH ROAD
CASAR, NC 28020

DIRT BUSTERS CARPET &
UPHOLSTERY CLEANING, INC.
P.O. BOX 86
BARKER, TX 77413

DISALVO, JACQUELINE
18 COURT STREET
BROOKLYN, NY 11241

DISC RESTORER INC
ATTN: MIKE BELL
2076 WINDWARD WAY
VERO BEACH, FL 32963

DISC RESTORER, INC.
2076 WINDWARD WAY
VERO BEACH, FL 32963

DISCOVERY BENEFITS INC
4321 20TH AVE SW
FARGO, ND 58103

DISCOVERY BENEFITS
PO BOX 9528
FARGO, ND 58106-9528

DISCOVERY WORLD FURNITURE
2963 STONEWALL PLACE
SANFORD, FL 32773

DISPATCH CONSUMER SHOWS
5300 CROSSWIND DR
COLUMBUS, OH 43228

DISPATCH TRACK
467 SARATOGA AVE 621
SAN JOSE, CA 95129

DISPOSALL
3941 BRYN MAWR ST
ORLANDO, FL 32808

DISPOSALL
P.O. BOX 161417
ALTAMONTE SPRINGS, FL 32716

DISTRIBUTION FUNDING LLC
4545 AIRPORT WAY
DENVER, CO 80239

DISTRICT COURT OF MADISON CO
100 NORTH SIDE SQUARE
HUNTSVILLE, AL 35801

DISTRICT HEIGHTS SHOPPING CENTER LLC
1954 GREENSPRING DR
STE 330
TIMONIUM, MD 21093

DISTRICT HEIGHTS SHOPPING CENTER, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

DISTRICT OF COLUMBIA
1101 4TH STREET, SW
SUITE 270
WASHINGTON, DC 20024

DISTRICT OF COLUMBIA
ATTN: UNCLAIMED PROPERTY DEPT.
1101 4TH ST SW 270
WASHINGTON, DC 20024

DISTRICT OF COLUMBIA
OFFICE OF TAX AND REVENUE
ATTN: SALES & USE TAX DEPT.
1101 4TH ST SW 270
WASHINGTON, DC 20024

DIV OF CORP-FRANCHISE TAX DEPT
401 FEDERAL ST
STE 4
DOVER, DE 19901-3639

DIVARIS PROPERTY MANAGEMENT CORP
ATTN: LEASE ADMIN
ONE COLUMBUS CENTER, SUITE 700
VIRGINIA BEACH, VA 23462

DIVARIS PROPERTY MANAGEMENT CORP
SARAH A. ETHERIDGE, ASST DIRECTOR
4525 MAIN STREET, SUITE 900
VIRGINIA BEACH, VA 23462

DIVARIS PROPERTY MANAGEMENT
SARAH ETHERIDGE
2101 REXFORD ROAD, SUITE 330E
CHARLOTTE, NC 28211

DIVARIS PROPERTY MANAGEMENT
TERESA COLTHARP
2101 REXFORD ROAD, SUITE 330E
CHARLOTTE, NC 28211

DIVERSE LOGISTICS AND DISTRIBUTION INC
201 E KENNEDY BLVD STE 950
TAMPA, FL 33602

DIVERSE POWER
1400 SOUTH DAVIS RD
PO BOX 160
LAGRANGE, GA 30241

DIVERSE POWER
PO BOX 160
LA GRANGE, GA 30241-0003

DIVERSIFIED DEVELOPMENT GROUP
7519 N. INGRAM AVENUE, SUITE 104
FRESNO, CA 93711

DIVERSIFIED INVESTMENT COMPANY
30240 RANCHO VIEJO ROAD, SUITE B
ATTN: JACK TARR
SAN JUAN CAPISTRANO, CA 92675

DIVERSIFIED INVESTMENT COMPANY
ATTN: DENISSE HUMMEL
30240 RANCHO VIEJO RD STE B
SAN JUAN CAPISTRANO, CA  92675

DIVERSIFIED INVESTMENT COMPANY
ATTN: JACK TARR
30240 RANCHO VIEJO ROAD, SUITE B
SAN JUAN CAPISTRANO, CA  92675

DIVERSIFIED PARTNERS, LLC
ATTN: KELLY GANTNER
7500 E. MCDONALD DRIVE, SUITE 100A
SCOTTSDALE, AZ  85250

DIVERSIFIED PARTNERS, LLC
ATTN: LARRY BROWN
7500 E. MCDONALD DRIVE, SUITE 100A
SCOTTSDALE, AZ  85250

DIVERSIFIED RACK & SHELVING INC
603 ROUTE 130 NORTH
EAST WINDSOR, CT  08520-2618

DIVERSIFIED REALTY CO.
6300 NE 1ST AVENUE, SUITE 100
FORT LAUDERDALE, FL  33334

DIVERSIFIED REALTY DEVELOPMENT CO
ATTN: ALAN J GOLDBERG
2700 W CYPRESS CREEK RD SUITE C105
FORT LAUDERDALE, FL  33309

DIVERSIFIED
PO BOX 426
MARATHON, WI  54448

DIVIDEND CAPITAL DIVERSIFIED PROP FUND
518 17TH STREET, 17TH FLOOR
DENVER, CO  80202

DIVIDEND CAPITAL TOTAL REALTY
OPERATING
518 17TH ST STE 1700
DENVER, CO  80202

DIVISION II CONSTRUCTION INC
1230 N ANITA AVE
TUCSON, AZ  85705

DIVISION II CONSTRUCTION INC
PO BOX 85250
TUCSON, AZ  85754

DIVONTE GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DIWATA VIDA P SAZON
2414 N TUSTIN AVE
SANTA ANA, CA  92705

DIXIE ELECTRIC COOPERATIVE
9100 ATLANTA HWY
MONTGOMERY, AL  36117

DIXIE ELECTRIC COOPERATIVE
DEPARTMENT 1340
PO BOX 2153
BIRMINGHAM, AL  35287-1340

DIXIE SAFE AND LOCK
7920 GULF FREEWAY
HOUSTON, TX  77017

DIXON ELECTRIC INC
516 W FOURTH ST
LEXINGTON, KY  40508

DJ ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DJ DUGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DJ ELLIOT

DJ JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DJ PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DJ ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DJ SMALLEY
14664 THEBES ST
SAN DIEGO, CA  92129

DJ WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DJD PARTNERS 10 LLC
SDS 12 3003
PO BOX 86
MINNEAPOLIS, MN  55486-3003

DJD PARTNERS 10, LLC
4350 BAKER ROAD, SUITE 400
MINNETONKA, MN  55343

DJENANE DUROSIER
10201 S. MAIN STREET
HOUSTON, TX 77025

DJM CAPITAL PARTNERS INC
60 S MARKET STREET, SUITE 1120
SAN JOSE, CA  95113

DJM NNN I, LLC
60 SOUTH MARKET STREET, SUITE 1120
ATTN: DENNIS WOLOHAN
SAN JOSE, CA  95113

DJM NNN II, LLC
ATTN: DENNIS WOLOHAN
60 SOUTH MARKET STREET, SUITE 1120
SAN JOSE, CA  95113

DJM NNN II, LLC
60 S MARKET STREET, SUITE 1120
SAN JOSE, CA  95113

DJM NNN III, LLC
C/O DJM CAPITAL PARTNERS INC
60 S MARKET STREET, SUITE 1120
SAN JOSE, CA  95113

DKC STUART LANDINGS LLC
FKA KSH STUART LANDINGS LLC
ATTN: LEGAL DEPARTMENT
431 FAIRWAY DRIVE, SUITE 201
DEERFIELD BEACH, FL  33441

DKC STUART LANDINGS, LLC
431 FAIRWAY DRIVE, SUITE 201
ATTN: PRESIDENT
DEERFIELD BEACH, FL  33441

DKC STUART LANDINGS, LLC
ATTN: BEA WILLIAMS
431 FAIRWAY DRIVE, SUITE 201
DEERFIELD BEACH, FL  33441

DKC STUART LANDINGS, LLC
ATTN: PRESIDENT
431 FAIRWAY DRIVE, SUITE 201
DEERFIELD BEACH, FL  33441

DLC MANAGEMENT CORPORATION
190 EAST STACY ROAD, SUITE 1508
ALLEN, TX  75002

DLP CONSTRUCTION CO. INC
5935 SHILOH RD E STE 200
ALPHARETTA, GA  30005

DLZ TRANSPORTATION INC
SEAL TRUCKING
1908 KELLOGG WAY
RANCHO CORDOVA, CA  95670

DM COMMERCIAL CLEANING SERVICES
PO BOX 250
DAVENPORT, FL  33836

DM TRANSPORTATION
6203 SHEED RD.
CINCINNATI, OH  45247

DMD PROPERTIES, INC.
2805 W. HORATIO STREET
TAMPA, FL  33609

DMGI LLC
11279 PERRY HWY
STE 509
WEXFORD, PA  15090

DMGI, LLC
C/O GIGLIOTTI PROPERTIES
11279 PENNY HIGHWAY
WEXFORD, PA  15090

DMGI, LLC
C/O GIGLIOTTI PROPERTIES
11279 PENNY HWY STE 509
WEXFORD, PA  15090

DMH BISCAYNE NORTH, LLC
C/O DEZER MUSEUM HOLDINGS, LLC
18001 COLLINS AVENUE, 31ST FLOOR
ATTN: LEGAL DEPARTMENT
SUNNY ISLES BEACH, FL  33160

DMITRI KNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

DMITRI SUSHCHIK DBA EARTH MOVERS LLC-
1511 HILLTOP DR
ANDERSON, SC  29621

DMK VOLVO PARKWAY  LLC
289 INDEPENDENCE BLVD STE 300
VIRGINIA BEACH, VA  23462

DMK VOLVO PARKWAY, LLC
C/O SUBURBAN CAPITAL, INC.
3600 PACIFIC AVENUE
VIRGINIA BEACH, VA  23451

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA  94294-0894

DNS, LLC
4408 N. 12TH STREET, SUITE 200
ATTN: URI SHEMESH
PHOENIX, AZ  85014

DNS, LLC
ATTN: URI SHEMESH
4408 N. 12TH STREET, SUITE 200
PHOENIX, AZ  85014

DNW, LLC
C/O COMMERCIAL PROPERTY RESOURCES
P.O. BOX 170730
AUSTIN, TX  78717

DOAK MATHIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOC SHIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOCK BROTHERS CONSTRUCTION
1939 E MCDANIEL
SPRINGFIELD, MO  65802

DOCK DEMENT
10201 S. MAIN STREET
HOUSTON, TX 77025

DOCTORS EXPRESS
1467 WOODRUFF RD  C
GREENVILLE, SC  29607

DOCUCENTRIC
2303 SMITH ST STE 201
HOUSTON, TX  77006

DOCUMATIONS INC
231 E RHAPSODY
SAN ANTONIO, TX  78216

DOCUSIGN INC
1301 2ND AVE SUITE 2000
SEATTLE, WA  98101

DOCUSIGN INC
DEPT 3428
PO BOX 123428
DALLAS, TX  75312-3428

DOEL FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

DOES
PO BOX 96664
WASHINGTON, DC  20090

DOLAN BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

DOLLI KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

DOLORES MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DOLPHIN GAS SYSTEM INC
1614 NE 205 TERRACE
MIAMI, FL  33179

DOLPHUS PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOM MURFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINGO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC AARON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC BEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC DEFUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC LITTLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC MAUGERI DUDA
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC OBRIGKEIT
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC ORSO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC ROMERO
201 W 5TH ST 18TH FL
AUSTIN, TX  78701

DOMINIC SPEARS
565 CANBERRA DR
WESTFIELD, IN  46074

DOMINIC VICKERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIC WIRTH
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINICK NELLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINICK TREEMARCHI
835 NIMICK AVE
MONACA, PA  15061

DOMINICK VILLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINION EAST OHIO
PO BOX 26785
RICHMOND, VA  23261-6785

DOMINION ENERGY OHIO
120 TREDEGAR ST
RICHMOND, VA  23219

DOMINION ENERGY OHIO
PO BOX 26785
RICHMOND, VA  23261-6785

DOMINION ENERGY VIRGINIA
120 TREDEGAR ST
RICHMOND, VA  23219

DOMINION ENERGY VIRGINIA
P.O. BOX 26543
RICHMOND, VA  23290-0001

DOMINION ENERGY
120 TREDEGAR ST
RICHMOND, VA  23219

DOMINION ENERGY
P.O. BOX 26785
RICHMOND, VA  23261-6785

DOMINION HOPE
PO BOX 26783
RICHMOND, VA  23261-6783

DOMINION NORTH CAROLINA POWER
120 TREDEGAR ST
RICHMOND, VA  23219

DOMINION NORTH CAROLINA POWER
P.O. BOX 26543
RICHMOND, VA  23290-0001

DOMINION SQUARE CULPEPPER LLC
C/O ASTON PROPERTIES
610 E. MOREHEAD STREET, SUITE 100
CHARLOTTE, NC  28202

DOMINION VIRGINIA POWER
120 TREDEGAR ST
RICHMOND, VA  23219

DOMINION VIRGINIA POWER
PO BOX 26543
RICHMOND, VA  23290-0001

DOMINIQUE DISHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE FRIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE GLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE LIVINGSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE MCNEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE OMOREGIE
3943 W GRENSHAW ST
CHICAGO, IL  60624

DOMINIQUE SERAPHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE STEVENS

DOMINIQUE TRISTAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE VAUGHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINIQUE WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOMINOS PIZZA
30 FRANK LLOYD WRIGHT DRIVE
ANN ARBOR, MI  48106-0997

DOMINOS PIZZA
PO BOX 949
ANN ARBOR, MI  48106-0997

DOMINQUE SERAPHIN
2721 POLK ST
HOUSTON, TX  77003

DOMITALIA USA
2960 S MCCALL RD STE 204
ENGLEWOOD, FL  34224

DOMONIQUE WALKER
10155 S ST LAWRENCE AVE
CHICAGO, IL  60628

DON ANGELO & CARE
10201 S. MAIN STREET
HOUSTON, TX 77025

DON BENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DON GALLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DON GIZA
10201 S. MAIN STREET
HOUSTON, TX 77025

DON GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DON GUY
10201 S. MAIN STREET
HOUSTON, TX 77025

DON KUMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

DON MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DON OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DON ONEIL
3623 12TH AVE W
SEATTLE, WA  98119

DON POSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DON SCHLEGEL
9913 FAIRWAY CIRCLE
LEESBURG, FL  34748

DON SUMNERS CPA RTA
TAX ASSESSOR COLLECTOR
PO BOX 4622
HOUSTON, TX  77210-4622

DON WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONAHUE FITZGERALD LLP
1999 HARRISON STREET, 25TH FLOOR
OAKLAND, CA  94612

DONAHUE SCHRIBER REALTY GROUP LP
200 EAST BAKER ST
STE 100
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP LP
ATTN:  DSRG LP-KEIZER STATION I
PO BOX 6157
HICKSVILLE, NY  11802-6157

DONAHUE SCHRIBER REALTY GROUP LP
DSRG-ORCHARD WALK EAST
PO BOX 6157
HICKSVILLE, NY  11802

DONAHUE SCHRIBER REALTY GROUP LP
ROCKLIN HOLDINGS LP
PO BOX 6157
HICKSVILLE, NY  11802

DONAHUE SCHRIBER REALTY GROUP, L.P
200 EAST BAKER STREET, SUITE 100
ATTN: MR. JACK STEINHAUER
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP, L.P
ATTN: MR. JACK STEINHAUER
200 EAST BAKER STREET, SUITE 100
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP, L.P
ATTN: MS. SHERLY BEAMER
3501 DEL PASO ROAD, SUITE 100
SACRAMENTO, CA  95835

DONAHUE SCHRIBER REALTY GROUP, L.P
SARAH ELLIOTT
1451 RIVER PARK DRIVE, SUITE 110
SACRAMENTO, CA  95815

DONAHUE SCHRIBER REALTY GROUP, L.P
SHARON COONEY
1451 RIVER PARK DRIVE, SUITE 110
SACRAMENTO, CA  95815

DONAHUE SCHRIBER REALTY GROUP, L.P.
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
200 EAST BAKER STREET, SUITE 100
ATTN: ASSET MANAGEMENT
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP, L.P.
C/O DONAHUE SCHRIBER
3501 DEL PASO ROAD, 100
ATTN: PROPERTY MANAGER
SACRAMENTO, CA  95835

DONAHUE SCHRIBER REALTY GROUP, LP
200 E. BAKER STREET, SUITE 100
COSTA MESA, CA  92626

DONAHUE SCHRIBER REALTY GROUP, LP
200 EAST BAKER STREET, SUITE 100
ATTN: PROPERTY MANAGER
COSTA MESA, CA  92626

DONAHUE SCHRIBER
ATTN: PROPERTY MANAGER
3501 DEL PASO ROAD, 100
SACRAMENTO, CA  95835

DONAHUE SCHRIBER
ATTN: PROPERTY MANAGER
5082 N. PALM AVENUE, SUITE A
FRESNO, CA  93704

DONALD MCGAY II
92 PATUXENT MOBILE ESTATES
LOTHIAN, MD  20711

DONALD BREWSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD CHUN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD CLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DEVILLEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DEVILLEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DEWEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DITOLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DOMINY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD DONATO
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD GERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD HERT
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD HURLEY
743 SPRING VALLEY DR
MEDFORD, OR  97501

DONALD JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD KAESER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD KOGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD KORUS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD KROPFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD LEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD LEWANDOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD LYONS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD MACKILLOP
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD MAHOMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD MALDONADO
11911 SW 200 ST
MIAMI, FL  33177

DONALD MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD P MEENA & LILIAN B MEENA TRUST
26528 OAK TERRACE PL.
VALENCIA, CA  91381

DONALD P MEENA & LILLIAN B MEENA TRUST
26528 OAK TERRACE PL
VALENCIA, CA  91381-0741

DONALD P MEENA & LILLIAN B MEENA TRUS
26528 OAK TERRACE PLACE
VALENCIA, CA  91381

DONALD PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD PERYER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD R GREEN
10045 NE 1ST 224
BELLEVUE, WA  98004

DONALD R GREEN
10045 NE 1ST ST
BELLEVUE, WA  98004-5654

DONALD R GREEN
9631 E LOBO
MESA, AZ  85209

DONALD RAYSICK
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD SANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD SMITHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD STROUD
1311 NW FERRIS
LAWTON, OK  73507

DONALD SWIFT
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD WEAKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD WOLFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALD WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DONALDSON, LLC
1400 W 94TH ST
BLOOMINGTON, MN  55431

DONALDSON, LLC
4808 DESERT PLATEAU DRIVE
ATTN: LANE DONALDSON
PASCO, WA  99301

DONALDSON, LLC
ATTN: LANE DONALDSON
4808 DESERT PLATEAU DRIVE
PASCO, WA  99301

DONATILO ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

DONAVAN HUBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONCO TRADING CO
6801 SNOWDEN RD
FORT WORTH, TX  76028

DONDADA INC
1145 WAVERLY PLACE
SCHENECTADY, NY  12303

DONICA BATTS
1550 ORQUESTA COURT
COLTON, CA  92324

DONLIA JONES
739 CRESTWOOD DR
GARNER, NC  27529

DONN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA AMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA ANDRES
511 S HIGHLAND
OAK PARK, IL  60304

DONNA ARANGURE
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA BARNES
8 MAYFLOWER
ALISO VIEJO, CA  92656

DONNA BOND
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA C. DELIA
72 EARLE AVE
LYNBROOK, NY  11563

DONNA CHILDRESS
6059 CR 1046
CELESTE, TX  75423

DONNA CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA COLEMAN

DONNA DELIA
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA DOLINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA GILLESPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA GRANATO
100 HUDSON ST 4C
NEW YORK, NY  10013

DONNA HORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA KAMINSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA KATHER
18 CALENDULA
RANCHO SANTA MARGARITA, CA  92688

DONNA KNOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA M HUGGINS
3410 NW 177TH TERRACE
MIAMI, FL  33056

DONNA MCMURTRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA MEIERDIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA OLSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA RHYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA ROSECRANS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA RUSHING
3709 A ST JOHNS CT
WILMINGTON, NC  28403

DONNA SMITH MOSELEY
14500 VAN NUYS BLVD 4
PANORAMA CITY, CA  91402

DONNA SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNA THOMPSON
60137 CHESAPEAKE DR
JOSHUA TREE, CA  92252

DONNA WHITEHURST
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNELL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNELL WALSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNIE MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNIE SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNIE THATCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNIE WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNIE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNY BISCARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

DONNY BLANCHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN & WATKINS LP
1400 POST OAK BLVD STE 200
HOUSTON, TX 77056

DONOVAN GOODE
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN KHAMORO
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN MULLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN NEALY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN NEWBY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN TYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DONOVAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DONS MOBILE WASH LLC
8920 W HOPE ROAD
SPOKANE, WA 99224

DONTAE ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

DONTE BLAKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DONTE BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

DONTE FERNANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

DONTE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DONTRON INC
6336 CALUMET AVE
HAMMOND, IN 46324

DONYALE DAVIS
6240 DEWAR WAY
NORTH HIGHLANDS, CA 95660

DOOLEY & MACK CONSTRUCTORS
OF GEORGIA, INC.
4550 ATWATER COURT, SUITE 204
BUFORD, GA 30518

DOOR KING
2209 HURFUS DR
HOUSTON, TX 77092

DORA QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DORAL POINTE LLC
DELTA BAY INVESTMENTS
ATTN MIGUEL LOPEZ
8236 NW 30TH TERRACE
DORAL, FL 33122

DORAN GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

DORCHESTER COUNTY TREASURER
PO BOX 63058
CHARLOTTE, NC  28263

DORCHESTER COUNTY WATER & SEWER
235 DEMING WAY
SUMMERVILLE, SC  29483-4753

DORCHESTER CTY WTR & SWR DEPT
235 DEMING WAY
SUMMERVILLE, SC  29483

DORCHESTER
ATTN: PROPERTY TAX DEPT.
PO BOX 63058
CHARLOTTE, NC  28263

DOREEN BLOISE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOREEN RALSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOREEN SERPER
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIAN FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIAN KARTHAUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIAN PRUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIEN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIS COLLADO
10201 S. MAIN STREET
HOUSTON, TX 77025

DORIS PICO
10201 S. MAIN STREET
HOUSTON, TX 77025

DORLEE RINKOV
5515 LIVERPOOL COURT
OAK PARK, CA  91377

DORMAN ENTERPRISES LLC
C/O FMK MANAGEMENT LLC
14039 SHERMAN WAY STE 206
LOS ANGELES, CA  91405

DORMEO OCTASPRING
THE CIT GRP COMMERCIAL SERVICES INC
PO BOX 1036
CHARLOTTE, NC  28201-1036

DORN, CRAIG
PO BOX 1118
NEW ROCHELLE, NY  10802-1118

DOROTHEA NEW
240 E CASTLE HARBOUR
FRIENDSWOOD, TX  77546

DOROTHY BROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

DOROTHY HARBERTS
2116 VIA VIEJO
SAN CLEMENTE, CA  92673

DOROTHY MOAT
310 WOODLAND TRL
LADY LAKE, FL  32159

DOROTHY NELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

DOROTHY TRAN
4429 FLORIDA ST
SAN DIEGO, CA  92116

DOROTHYDELAND LLC
54-18 BROADWAY
WOODSIDE, NY  11377

DOROTHYDELAND LLC
C/O OLYMPUS REALTY CORP
54-18 BROADWAY
WOODSIDE, NY  11377

DORTHIA DAVIS-FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOSH HOLDINGS INC
13501 GALLERIA CIRCLE STE 240
AUSTIN, TX  78738

DOTHAN UTILITIES
125 N ST ANDREWS ST
DOTHAN, AL  36303

DOTHAN UTILITIES
PO BOX 6728
DOTHAN, AL  36302

DOTTIE BOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOSUN PORNIKOU
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUBLE DUCK, INC.
7320 SOUTHWEST FREEWAY, SUITE 115
ATTN: TAT HOI FUNG
HOUSTON, TX 77074

DOUBLE DUCK, INC.
ATTN: TAT HOI FUNG
7320 SOUTHWEST FREEWAY, SUITE 115
HOUSTON, TX 77074

DOUBLE DUCK, INC.
DORRIS FONG
7320 SOUTHWEST FREEWAY, SUITE 115
HOUSTON, TX 77074

DOUBLE EAGLE SPORTS AND EVENTS
DBA AZTEC EVENTS & TENTS
601 W 6TH ST
HOUSTON, TX 77007

DOUBLE J R D
3008 STATE HWY 31 N
LONGVIEW, TX 75603

DOUBLE JRD LLC
1927 SHADOW PARK ST
SAN ANTONIO, TX 78232

DOUG ALLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG BEAN & ASSOCIATES
810 SE BELMONT STREET, SUITE 100
PORTLAND, OR 97214

DOUG BELDEN- TAX COLLECTOR
PO BOX 30012
TAMPA, FL 33630-3012

DOUG BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG CHRISTIE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG COMER
3242 SAN TOMAS DR
OCEANSIDE, CA 92056

DOUG DODDS
8375 LIBERTY AVE.
ROHNERT PARK, CA 94928

DOUG DYER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG ENGBROCK

DOUG GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG HOOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG KALPAKOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG MALITO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG MORGAN & CO INC

DOUG PENTERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG RITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG WEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUG WHITMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGHERTY COUNTY MAGISTRATE COURT
PO BOX 1827
ALBANY, GA 31702

DOUGHERTY COUNTY TAX DEPT.
240 PINE AVE STE 100
PO BOX 1827
ALBANY, GA  31702-1827

DOUGHERTY PROCESSING CO INC
PO BOX 601439
CHARLOTTE, NC  28260

DOUGHERTY
ATTN: PROPERTY TAX DEPT.
240 PINE AVE STE 100 PO BOX 1827
ALBANY, GA  31702-1827

DOUGLAS CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS COUNTY COLORADO
OFFICE OF THE CO TREASURER
PO BOX 1208
CASTLE ROCK, CO  80104-1208

DOUGLAS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1177
DOUGLASVILLE, GA  30133

DOUGLAS COUNTY TAX COLLECTOR
PO BOX 3000
MINDEN, NV  89423

DOUGLAS COUNTY TREASURER
PO BOX 2855
OMAHA, NE  68103-2855

DOUGLAS DEGRAFF
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS DEVLEOPMENT CORP.
702 H STREET, NW, SUITE 400
WASHINGTON, DC  20001

DOUGLAS DOUGHTY
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS EDLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS ELLIMAN

DOUGLAS ENGBROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS FAIRMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS HESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS JULIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS MORGAN
9423 CHURCHLAKE CIRCLE
MISSOURI CITY, TX  77459

DOUGLAS MOTTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS REALTY & DEVELOPMENT INC
4821 CORONADO PWKY
CAPE CORAL, FL  33904

DOUGLAS RIEGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS ROLLO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS ROSERO
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS SEVERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS SPRING
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS TOTTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS TRADE SHOWS
PO BOX 1087
KANEOHE, HI  96744

DOUGLAS VENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS VINCENT DEROCHER
331 EUREKA ST.
REDLANDS, CA 92373

DOUGLAS W SIMMONS
1845 E LOCUST PLACE
CHANDLER, AZ 85286

DOUGLAS WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS WEGENER
10201 S. MAIN STREET
HOUSTON, TX 77025

DOUGLAS WOMAC DBA IMMANUEL
EXPRESS LLC
309 MAGNOLIA HILL RD
KATHLEEN, GA 31047

DOUGLAS WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DOVAL INVESTMENT INC
4000 N OCEAN SUITE 303
SINGER ISLAND, FL 33404

DOVELL WINDOW CLEANING
PO BOX 142232
GAINESVILLE, FL 32614-2232

DOW JONES LOCAL MEDIA GROUP
DBA SEACOAST MEDIA GROUP
PO BOX 223592
PITTSBURGH, PA 15251-2592

DOWN DECOR INC
1 KOVACH DR
CINCINNATI, OH 45215

DOWN HOME INC
DOWN DECOR INC
1 KOVACH DR
CINCINNATI, OH 45215

DOWNEAST ENERGY
18 SPRING ST
BRUNSWICK, ME 04011

DOWNEAST ENERGY
PO BOX 11016
LEWISTON, ME 04243-9467

DOWNERS GROVE SANITARY DIST
2710 CURTISS ST
PO BOX 1412
DOWNERS GROVE, IL 60515-0703

DOWNERS GROVE SANITARY DISTRICT
PO BOX 1412
DOWNERS GROVE, IL 60515-0703

DOWNTOWN WOODINVILLE LLC
2720 3RD AVE
SEATTLE, WA 98121

DOWNTOWN WOODINVILLE LLC
TRF PACIFIC LLC
2608 2ND AVE 100
SEATTLE, WA 98121

DOWNTOWN WOODINVILLE, LLC
C/O TRF PACIFIC LLC
2620 2ND AVENUE
ATTN: LAURIE SHARP
SEATTLE, WA 98121

DOYLE ODELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DOYLE RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DOYLE SHRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

DOYLESTOWN TOWNSHIP MUNIE AUTH
425 WELLS RD
DOYLESTOWN, PA 18901

DOYLESTOWN TOWNSHIP MUNIE AUTH
425 WELLS ROAD
DOYLESTOWN, PA 18901

DP MEDIA NETWORK LLC
PO BOX 62000
COLORADO SPRINGS, CO 80962

DPBI MAPLEWOOD LLC
C/O R&W REALTY CO
12 BREAKNECK HILL RD
LINCOLN, RI 02865

DPF CHESTER LLC
C/O BLACK CREEK GROUP
518 17TH STREET, SUITE 1700
DENVER, CO 80202

DPF CHESTER LLC
PO BOX 809144
CHICAGO, IL 60680-9144

DPF MASHPEE LLC
C/O CHARTER REALTY MANAGEMENT CORP
800 WESTCHESTER AVE, SUITE S-632
RYE BROOK, NY 10573

DPF MASHPEE LLC
PO BOX 809144
CHICAGO, IL 60680

DPI BUILDINGS LLC
ATTN: CAMERON KASPEREIT
4141 HIGHLINE BLVD STE 180
OKLAHOMA CITY, OK 73108

DPW WATER DIVISION
10 N ENTERPRISE DR
ALBANY, NY 12204

DPW WATER DIVISION
P.O. BOX 1758
ALBANY, NY 12201-1758

DR CASH INC
5559 NATIONAL TURNPIKE
LOUISVILLE, KY 40214

DR GLOBAL DIRECT
9625 W 76TH ST.
EDEN PRAIRIE, MN 55344

DR PEPPER BOTTLING CO OF TEXAS
PO BOX 910433
DALLAS, TX 75391

DR PEPPER SNAPPLE GROUP INC
5301 LEGACY DR
PLANO, TX 75024

DR POWLEDGE OCCUPATIONAL MEDICINE
PC
DBA VALLEY OCCUPATIONAL MEDICINE
512-B MCDOWELL AVE NE
ROANOKE, VA 24016

DR SNOOZE
PO BOX 772517
OCALA, FL 34477

DR. SUJAY KANSAGRA
9429 COLLINGDALE WAY
RALEIGH, NC 27617

DRA G&I FUND IX INDUSTRIAL LLC
220 EAST 42ND ST 27TH FL
NEW YORK, NY 10017

DRA G&I FUND IX INDUSTRIAL LLC
PO BOX 206790
DALLAS, TX 75320

DRAGON DISPOSAL LLC
5207 N BLACK CANYON HWY
PHOENIX, AZ 85015

DRAGON DISPOSAL LLC
P.O. BOX 25414
SCOTTSDALE, AZ 85255

DRAGOS COPY & PRINT CENTER INC
3538 HWY 365
NEDERLAND, TX 77627

DRAKE ASSET MANAGEMENT LLC
7800 E. UNION AVENUE, SUITE 410
DENVER, CO 80237

DRAKE DURRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DRAKE HOLLY WOLTJER
10201 S. MAIN STREET
HOUSTON, TX 77025

DRAKE LOHI 2 LLC
496 S BROADWAY
DENVER, CO 80209

DRAKE REAL ESTATE SERVICES, INC.
496 SOUTH BROADWAY
DENVER, CO 80209

DRAKE REAL ESTATE SERVICES, INC.
7800 E. UNION AVENUE, SUITE 410
DENVER, CO 80237

DRAKE STATESVILLE LLC
1100 E MOREHEAD ST
CHARLOTTE, NC 28204

DRAKE STATESVILLE LLC
C/O PRIMAX SERVICES LLC
1100 E MOREHEAD ST
CHARLOTTE, NC 28204

DRAKE STATESVILLE, LLC
2501-B PLANTATION CENTER DRIVE
MATTHEWS, SC 28105

DRAKE STATESVILLE, LLC
C/O PRIMAX SERVICES LLC
1100 E MOREHEAD ST
CHARLOTTE, NC 28204

DRAKKAR BELISLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DRAKOS FAMILY PARTNERSHIP
3755 CORPORATE WOODS DRIVE
ATTN: ALLEN HAWKINS
BIRMINGHAM, AL 35242

DRAKOS FAMILY PARTNERSHIP
5407 HIGHWAY 280
HOOVER, AL 35242

DRAKOS FAMILY PARTNERSHIP
ATTN: ALLEN HAWKINS
3755 CORPORATE WOODS DRIVE
BIRMINGHAM, AL 35242

DRAMEKA GRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

DRAPER CITY CORPORATION
1020 E PIONEER RD
(12400 SOUTH)
DRAPER, UT  84020

DRAPER CITY CORPORATION
1020 E PIONEER RD
DRAPER, UT  84020

DRAWBOARD INC.
C/O WEB CREDIT SERVICES L.L.C.
ATTN: JEFF JACKSON
9350 WILSHIRE BLVD., SUITE 203
BEVERLY HILLS, CA  90212

DRE BLACKMON BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

DREAM MAKERS SLEEP PRODUCTS
7122 NW 74TH AVENUE
MIAMI, FL  33166

DREAMHOST WEBHOSTING
417 ASSOCIATED RD 257
BREA, CA  92821

DREAMLAND OF ASHEVILLE ASSOC.
BOONE COUNTY NATIONAL  BANK
P.O. BOX 10155
COLUMBIA, MO  65205

DREAMLAND OF ASHEVILLE ASSOC., LLC
C/O THE KROENKE GROUP
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

DREAMSPACE PROPERTIES LLC
15941 S HARLEM AVE PMB 108
TINLEY PARK, IL  60477

DREAMSPACE PROPERTIES, LLC
15941 S HARLEM AVE PMB 108
TINLEY PARK, IL  60477

DREAMSPACE PROPERTIES, LLC
C/O CAMBRIDGE MANAGEMENT, LTD.
15255 S. 94TH AVENUE, SUITE 400
ORLAND PARK, IL  60462

DRECO FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

DREMON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW AGUON
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW ANNE DONALDSON
5339 LINDA VISTA DR
LA CANADA, CA  91011

DREW BLANKE
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW BLAZKA
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW BRACK
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW DANBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW FARAG
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW FLECK

DREW HINDES
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW JOHNSTONE
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW KUBO
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW MARDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW SPYSINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW TYDEMAN
1650 LONG ISLAND DR
EUGENE, OR  97401

DREW VOKOS
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DREW YEATES
1025 SABLE CROSSING
SUWANEE, GA  30024

DREWANDROGER
10201 S. MAIN STREET
HOUSTON, TX 77025

DREXEL OAK CREEK WI LLC
THOMPSON THRIFT DEVEL INC
901 WABASH AVE  300
TERRE HAUTE, IN  47807

DREYON MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DRITAN NEZA
C/O MORGAN LEVINE DOLAN P.C.
ATTN: JARED LEVINE
11 BROADWAY, SUITE 615
NEW YORK, NY  10004

DRIVE MEDICAL DESIGN
99 SEAVIEW BLVD
PORT WASHINGTON, NY  11050

DRIVING JACKS
ATTN: DRIVING JACKS 5K COMMITTEE
SFA STATION BOX  13029
NACOGDOCHES, TX  75962

DROGA5 LLC
120 WALL ST 11TH FLOOR
NEW YORK, NY  10005

DROGA5 STUDIOS LLC
DBA SECOND CHILD
120 WALL ST 2ND FLOOR
NEW YORK, NY  10005

DRONZJIAH MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

DRU JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DRUMMOND & DRUMMOND, LLP
ATTN: PAUL PECK, ESQ.
ONE MONUMENT WAY
PORTLAND, ME  04101

DRURY DISPLAYS INC DBA DDI MEDIA
8315 DRURY INDUSTRIAL PKWY
SAINT LOUIS, MO  63114

DS INVESTMENT OLIVE BRANCH LLC
NORTH POINT PROPERTIES LLC
4510 OVERBROOK WAY
CUMMING, GA  30041

DS LONE TREE PLAZA, LLC
200 EAST BAKER STREET, SUITE 100
ATTN: MR. JACK STEINHAUER
COSTA MESA, CA  92626

DS LONE TREE PLAZA, LLC
ATTN: MR. JACK STEINHAUER
200 EAST BAKER STREET, SUITE 100
COSTA MESA, CA  92626

DS SERVICES OF AMERICA
PO BOX 403628
ATLANTA, GA  30384-3628

DS TOWN & COUNTRY LLC
DBA DS TOWN & COUNTRY VILLAGE LLC
200 E BAKER ST STE 100
COSTA MESA, CA  92626

DS TOWN & COUNTRY VILLAGE LLC
PO BOX 6157
HICKSVILLE, NY  11802-6157

DS TOWN & COUNTRY, LLC
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
200 EAST BAKER STREET, SUITE 100
ATTN: ASSET MANAGEMENT
COSTA MESA, CA  92626

DS TOWN & COUNTRY, LLC
C/O DONAHUE SCHRIBER
3501 DEL PASO ROAD, 100
SACRAMENTO, CA  95835

DS VILLAGE OAKS LP
200 E BAKER ST E
COSTA MESA, CA  92626

DS VILLAGE OAKS LP
PO BOX 6157
HICKSVILLE, NY  11802-6157

DS VILLAGE OAKS, LP
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
200 EAST BAKER STREET, SUITE 100
ATTN: ASSET MANAGEMENT
COSTA MESA, CA  92626

DSEAN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DSHS
CASH RECEIPTS BRANCH
MC 2003 P O BOX 149347
AUSTIN, TX  78714-9347

DSI LOGISTICS INC
595 TAMARACK AVE UNIT D
BREA, CA  92821

DSL TRUCKING LLC
30 NUTMEG LN APT 304
EAST HARTFORD, CT  06118

DSM COMMERCIAL REAL ESTATE SERVICES
910 SOUTH CHAPEL STREET, SUITE 100
NEWARK, DE  19713

DSM REALTY
875 EAST ST
TEWKSBURY, MA  01876

DSM REALTY
875 EAST STREET
TEWKSBURY, MA  01876

DSRG - LONE TREE PLAZA CORP
P.O. BOX 6157
HICKSVILLE, NY  11802-6157

DSRG-LP JCB COUNTRYSIDE MARKETPLACE
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
200 EAST BAKER STREET, SUITE 100
ATTN: ASSET MANAGEMENT
COSTA MESA, CA  92626

DSRG-LAGUNA CROSSROADS LP DBA
DONAHUE SCHRIBER REALTY GRP LP
PO BOX 6157
HICKSVILLE, NY  11802-6157

DSRG-NATOMAS MARKETPLACE CORP
PO BOX 6157
HICKSVILLE, NY  11802-6157

DTC GP LLC
2808 FAIRMONT ST STE 100
DALLAS, TX  75201

DTD DEVCO 8W, LLC
C/O DESERT TROON COMPANIES
7669 E. PINNACLE PEAK RD, STE 250
SCOTTSDALE, AZ  85255

DTD-DEVCO 8W LLC
21020 N PIMA RD
SCOTTSDALE, AZ  85255-6617

DTE ENERGY
414 S MAIN ST
STE 200
ANN ARBOR, MI  48104

DTE ENERGY
PO BOX 740786
CINCINNATI, OH  45274-0786

DTH PUBLISHING CORP
DBA THE DAILY TAR HEEL
151 E ROSEMARY ST
CHAPEL HILL, NC  27514

DTL-SGW LLC
C/O TROON MGMT CO
7669 E PINNACLE PEAK RD STE 250
SCOTTSDALE, AZ  85255-3222

DTL-SGW, LLC & DTR1C-SGW, LLC
C/O TROON MANAGEMENT COMPANY
7669 PINNACLE PEAK ROAD, SUITE 250
SCOTTSDALE, AZ  85255

DTR1C-SGW, LLC
C/O TROON MANAGEMENT COMPANY
7669 PINNACLE PEAK ROAD, SUITE 250
SCOTTSDALE, AZ  85255

DTZ CORPORATE SERVICES
55 WESTPORT PLAZA STE 600
SAINT LOUIS, MO  63146

DU PAGE COUNTY COLLECTOR
PO BOX 4203
CAROL STREAM, IL  60197-4203

DUAINE CHENEY-EVERETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DUAL CAROLINAS OF RALEIGH
ATTN:  CAROL SCHAFER
209 DAVID DRIVE
LADSON, SC  29456

DUANE A WATSON REVOCABLE TRUST
PO BOX 54-1707
MERRITT ISLAND, FL  32954

DUANE C FELTON
ATTORNEY FOR CARL NAPOLITANO
805 CASTLETON
STATEN ISLAND, NY  10310

DUANE CRESSE
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE EASTWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE ELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE GEE
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE GLENN
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE GOWINS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE GRUMMER
82 BLACKHAWK CLUB CT
DANVILLE, CA  94506

DUANE HUMPHREY HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE MCGOWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DUANE MORRIS LLP
PAYMENT PROCESSING 30 S 17TH ST
PHILADELPHIA, PA  19103-4196

DUBLIN READY MIX DEVELOPMENT CO
PO BOX 22249
LOUISVILLE, KY  40252-2249

DUBLIN COURIER HERALD
PO DRAWER B CSS
DUBLIN, GA  31040


DUCKS ROOFING CO INC
403 HANBURY AVE
PORTSMOUTH, VA  23702

DUDLEY PIGG
10201 S. MAIN STREET
HOUSTON, TX 77025

DUERR, BOBBY
1533 TENNESSEE WALKER DR
ROSWELL, GA  30075-3172


DUGGAN SHADWICK DOERR & KURLBAUM
LLC
ATTN: JAY SHADWICK
11040 OAKMONT STREET
OVERLAND PARK, KS  66210

DUJARRIC, JULIA
5723 BERGENLINE AVE
WEST NEW YORK, NJ  70931-216

DUKE 3070, LLC
C/O COMMERCIAL REALTY MANAGEMENT,
LLC
11421 CRONHILL DRIVE, SUITE G
OWINGS MILLS, MD  21117


DUKE CONSTRUCTION LP
75 REMITTANCE DR STE 3230
CHICAGO, IL  60675-3230

DUKE ENERGY PROGRESS
ATTN LYNN COLOMBO
550 S TRYON ST, DEC45A
CHARLOTTE, NC  28202

DUKE ENERGY PROGRESS
PO BOX 1003
CHARLOTTE, NC  28201


DUKE ENERGY
ATTN LYNN COLOMBO
550 S TRYON ST, DEC45A
CHARLOTTE, NC  28202

DUKE ENERGY
P.O. BOX 1326
CHARLOTTE, NC  28201-1326

DUKE ENERGY
P.O. BOX 70516
CHARLOTTE, NC  28272-0516


DUKE ENERGY
P.O. BOX 9001084
LOUISVILLE, KY  40290-1084

DUKE ENERGY
PO BOX 1004
CHARLOTTE, NC  28201-1004

DUKE REALTY CORPORATION
1301 W. 22ND STREET, SUITE 800
OAK BROOK, IL  60523


DUKE REALTY LIMITED PARTNERSHIP
ATTN: FCP002
75 REMITTANCE DR STE 3205
CHICAGO, IL  60675-3205

DUKE REALTY LIMITED PARTNERSHIP
C/O DUKE REALTY CORPORATION
3005 CARRINGTON MILL BLVD, STE 100
ATTN: RALEIGH MARKET - VP
MORRISVILLE, NC  27650

DUKE REALTY LP
DUKE REALTY CORP
75 REMITTANCE DR STE 3205
CHICAGO, IL  60675-3205


DUKE SCANLAN & HALL PLLC
1087 W RIVER ST STE 300
BOISE, ID  83702

DUKE SCANLAN & HALL PLLC
PO BOX 7387
BOISE, ID  83707

DUKE SECURED FINANCIGN 2009 - UNM, LLC
C/O DUKE REALTY CORPORATION
1301 W. 22ND STREET, SUITE 800
ATTN: MINNEAPOLIS MARKET - VP
OAK BROOK, IL  60523


DUKE SECURED FINANCING 2009-UNM LLC
DUKE REALTY CORPORATION
75 REMITTANCE DRIVE STE 1194
CHICAGO, IL  60675-1194

DULANY ANNING
905 ROOKWOOD DR
CINCINNATI, OH  45208

DULLES 28 CENTRE RETAIL GROUP LLC
22000 DULLES RETAIL PLAZA
DULLES, VA  20166


DULLES 28 CENTRE RETAIL GROUP, LLC
C/O LERNER CORPORATION
2000 TOWER OAKS BOULEVARD, 8TH FLOOR
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD  20852

DUNCAN BLACK & ASSOCIATES, PLC
ATTN: DUNCAN M. BLACK, ESQ.
8229 BOONE BOULEVARD, SUITE 630
VIENNA, VA  22182

DUNCAN LEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

DUNCAN MWC, LLC
100 PARK AVENUE, SUITE 1200
ATTN: DENNIS C. DAN
OKLAHOMA CITY, OK  73102

DUNCAN MWC, LLC
ATTN: DENNIS C. DAN
100 PARK AVENUE, SUITE 1200
OKLAHOMA CITY, OK  73102

DUNCAN WALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

DUNCAN, KEVIN
P.O. BOX 1611
JULIAN, CA  92036-2479

DUNHAM ROAD LP
ATTN: LAURIE MOLYNEAUX
45 DUNHAM RD
BILLERICA, MA  01824

DUNHILL PROPERTY MGMT SERVICES, INC.
ATTN: JULIE DAVIS
1661 EL MONTE VISTA AVENUE, Q-107
VACAVILLE, CA  95688

DUNHILL PROPERTY MGMT SERVICES, INC.
C/O CANYON CROSSING
13920 CITY CENTER DRIVEM SUITE 200
PATRICIA PRINGGOSUSANTO
CHINO HILLS, CA  91790

DUNHILL PROPERTY MGMT SERVICES, INC.
JENNIFER BEHLMER
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX  75205

DUNK & BRIGHT FURN CO INC
2648 S SALINA ST
SYRACUSE, NY  13205

DUNK & BRIGHT WAREHOUSE
4530 STEELWAY BLVD S
LIVERPOOL, NY  13090

DUNN DEVELOPMENT CO.
5711 N. WEST AVE.
FRESNO, CA  93711-2366

DUNN DEVELOPMENT COMPANY
5711 N. WEST AVENUE
ATTN: GARY S. DUNN
FRESNO, CA  93711

DUNN DEVELOPMENT COMPANY
ATTN: GARY S. DUNN
5711 N. WEST AVENUE
FRESNO, CA  93711

DUNN NOBLE PALMER, LLC
1665 VALLEY CENTER PARKWAY, SUITE 110
BETHLEHEM, PA  18017

DUNN, WILLIAM AS EXECUTOR TO ESTATE
OF HELEN DUNN
C/O KOMIE & MORROW LLP
ATTN: CHRISTOPHER MORROW
7703 NORTH LAMAR BLVD., SUITE 410
AUSTIN, TX  78752

DUNNS MILL ROAD RETAIL, LLC
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

DUNNS MILL ROAD RETAIL, LLC
C/O STARWOOD PROPERTY TRUST
1601 WASHINGTON STREET, SUITE 700
ATTN: LEGAL DEPARTMENT
MIAMI BEACH, FL  33139

DUPAGE COUNTY PUBLIC WORKS
ATTN FREDERIC BACKFIELD
421 N COUNTY FARM RD
WHEATON, IL  60187

DUPAGE COUNTY PUBLIC WORKS
P.O. BOX 4751
CAROL STREAM, IL  60197-4751

DUPONT, RACHEL
6806 S SONORAN BLOOM AVE
TUCSON, AZ  85756-3039

DUQUE TRANSPORTATION
3364 CLEAN WATER DR
HAMILTON, OH  45011

DUQUESNE LIGHT CO
411 7TH AVE
PITTSBURGH, PA  15219

DUQUESNE LIGHT CO
C/O BERNSTEIN-BURKLEY PC
707 GRANT ST, STE 2200, GULF TOWER
PITTSBURGH, PA  15219

DUQUESNE LIGHT COMPANY
PAYMENT PROCESSING CENTER
PO BOX 10
PITTSBURGH, PA  15230-0010

DURBIN PARK PAVILION, LLC
C/O GATLIN DEVELOPMENT COMPANY
1301 RIVERPLACE BLVD., SUITE 1900
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32207

DURHAM COUNTY TAX COLLECTOR
P.O. BOX 30090
DURHAM, NC  27702-3090

DURHAM
ATTN: PROPERTY TAX DEPT.
101 CITY HALL PLAZA
DURHAM, NC  27701

DURHMAN & BASSETT REALTY GROUP, INC.
ATTN: FRED POLANSKY
100 E. ANDERSON LANE, SUITE 200
AUSTIN, TX  78752

DURO-LAST ROOFING INC
525 MORLEY DR
SAGINAW, MI  48601

DURWARD MARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTAN HIATT
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN BOEHM
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN CANNON
1213 PITCAIRN DR
PFLUGERVILLE, TX  78660

DUSTIN DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN FRANK
PO BOX 585
BIG LAKE, MN  55309

DUSTIN G LATTA

DUSTIN GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN ISHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN LATTA
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN LUNDBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN MEDILUS
3724 GALLOWTREE AVE
NORTH LAS VEGAS, NV  89081

DUSTIN MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN POWLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN R GREENMAN
733 8TH AVE
SAUK RAPIDS, MN  56379

DUSTIN RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN SCHRAEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN SHIFFLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN SNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN STALOCH
1302 JANDRAS LN SE
ATLANTA, GA  30316

DUSTIN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN UPHOFF

DUSTIN VANGARVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN WILSON
3202 GLENLOCH PLACE
LAWRENCEVILLE, GA 30044

DUSTIN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTIN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DUSTY JORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

DUVAL COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
231 E. FORSYTH ST ROOM 130
JACKSONVILLE, FL 32202-3370

DUVALL & FALL, P.C.
ATTN: LESA C. DUVALL
4911 EAST 56TH STREET
INDIANAPOLIS, IN 46220

DUWEST REALTY
4403 N. CENTRAL EXPRESSWAY 110
DALLAS, TX 75205

DVA ASSOCIATES, LLC
401 WESTPORT AVE
ATTN: DAVID AITORO
NORWALK, CT 06851

DVA ASSOCIATES, LLC
ATTN: DAVID AITORO
401 WESTPORT AVE
NORWALK, CT 06851

DVW PROPERTIES LLC
C/O SATUS GROUP LLC
202 S LAKE AVE STE 300
PASADENA, CA 91101

DVW PROPERTIES, LLC
C/O SATUS GROUP, LLC
202 S. LAKE AVENUE, SUITE 300
PASADENA, CA 91101

DW ASSOCIATES LLC
C/O TATE PROPERTIES
PO BOX 1153
CENTERVILLE, UT 84014

DWAINE GILREATH
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE DYER
14364 200TH ST
LITTLE FALLS, MN 56345

DWAYNE INNES
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE KEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE LARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE MCCRAINE
2502 N ROCKY POINT DR STE 890
TAMPA, FL 33607

DWAYNE PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DWAYNE WEAVER
421 E 8TH AVE APT 201
HOMESTEAD, PA 15120

DWAYNE WORLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DWELL HOME INC
5555 AUTO MALL PKWY
FREMONT, CA 94538

DWIGHT BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DWIGHT DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

DWIGHT DUNNING
10201 S. MAIN STREET
HOUSTON, TX 77025

DWIGHT FANTROY
10201 S. MAIN STREET
HOUSTON, TX 77025

DWIGHT OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

DWIGHT OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

DWULET AND DWULET GP & RONALD P.
ELVIDGE, ET AL HOLIDAY GALLERIA
C/O HOLIDAY GALLERIA
1343 LOCUST STREET, #206
WALNUT CREEK, CA 94596

DWULET AND DWULET GP & RONALD P.
ELVIDGE, ET AL HOLIDAY GALLERIA
C/O HOLIDAY GALLERIA
1343 LOCUST STREET, 206
WALNUT CREEK, CA 94596

DX MSO PLLC DBA AFC URGENT CARE
1025 PEERLESS XING NW
CLEVELAND, TN 37312-3764

DYANIESIA DESHAY
805 PARKVIEW DR
MACON, GA 31211

DYLAN AYRES
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN BASTIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN BROSNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN CROCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN EDDY
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN FERGUSON
110 SUNSET TRAIL
COLLEGE STATION, TX 77840

DYLAN GENTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN GILBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN HALES
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN HINES
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN HINES
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN HUGHES
256 CLAYTON AVE APT A
ASHEVILLE, NC 28806

DYLAN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN KIMBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN MEGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN PORTH
1630 S 56TH ST
MILWAUKEE, WI 53214

DYLAN POWELL
2107 JUNIPER DALE DRIVE
ROSENBERG, TX 77471

DYLAN PUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN SPLITTSTOESSER
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN WAYBRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLAN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

DYLON WILLIAMS
705 18TH CIRCLE
GREENWOOD, MO 64034

DYMOND THURMOND
11150 BENTLEY TRACE LN
JACKSONVILLE, FL 32257

DYNAMIC APPLET TECHNOLOGIES, LLC
C/O DEVLIN LAW FIRM LLC
ATTN: ROBERT KIDDIE
1306 N. BROOM ST., 1ST FLOOR
WILMINGTON, DE 19806

DYNAMIC COMMUNITIES INC
PO BOX 100453
ATLANTA, GA 30353-0453

DYNAMIC DOOR SERVICE LLC
515 E. CAREFREE HWY
PO BOX 197
PHOENIX, AZ 85085

DYNAMIC LOGIC
PO BOX 7247-7413
PHILADELPHIA, PA 19170-7413

DYNAMIC MEDIA
38283 MOUND RD
STERLING HEIGHTS, MI 48310

DYNAMITE DECORATORS INC
DBA ESTEX HOME FASHIONS
1100 LINWOOD ST
BROOKLYN, NY 11208

DYNEGY ENERGY SERVICES
27679 NETWORK PLACE
CHICAGO, IL 60673

DYNEGY ENERGY SERVICES
6555 SIERRA DR
IRVING, TX 75039

DYTRA WALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

DYWALLA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

E & M MANAGEMENT LLC
1107 HAZELTINE BLVD STE 340
CHASKA, MN 55318

E & R INTERPRISE LLC
DBA HERCULES DELIVERY SERVICE
2400 W 8TH LANE A
HIALEAH, FL 33010

E GADGET GROUP INC
DBA INITIAL LAB
19635 E WALNUT DR N
CITY OF INDUSTRY, CA 91748

E HOLDINGS LTD
C/O HAKIMIAN HOLDINGS INC.
ATTN: JACK BARNARD
P.O. BOX 56678
JACKSONVILLE, FL 32241

E RETAIL BUSINESS SOLUTIONS, INC
5173 WARING RD STE 122
SAN DIEGO, CA 92120

E S KLUFT & CO EAST LLC
AIRLOOM EAST
11096 JERSEY BLVD 101
RANCHO CUCAMONGA, CA 18202

E&A NORTHEAST LP
21 DISTRICT AVE
DORCHESTER, MA  02125

E&A NORTHEAST LP
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

E&A NORTHEAST LP
DEPARTMENT 2141
PO BOX 842724
BOSTON, MA  02284-2724

E&A/I&G SANDHILL PLAZA LIMITED
PARTNERSHIP
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC  29201

E.C.C. PROPERTIES, LLC
C/O HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVENUE, SUITE 800
ATTN: ANNA NOLASCO
HOUSTON, TX  77046

E.H. CAMP, III, ESQ.
3841 GREEN HILLS VILLAGE DRIVE, SUITE
400
NASHVILLE, TN  37215

E.M. INVESTMENTS LLC
CBRE AS AGENT
8500 KEYSTONE CROSSING 170
INDIANAPOLIS, IN  46240

E-470 PUBLIC HIGHWAY AUTHORITY
P.O. BOX 5470
DENVER, CO  80217

EADESIGNS UNLIMITED
5808 S MEADOW
PASADENA, TX  77505

EAGLE 2002 LLC
MEREDITHS COMMERCIAL PROPERTIES
2309 E EMPIRE ST STE 600
BLOOMINGTON, IL  61704

EAGLE AVL
2701 E LOOP 820 S
FORT WORTH, TX  76119

EAGLE BANK CORP
8245 BOONE BLVD STE 100
VIENNA, VA  22182

EAGLE COUNTY TREASURER
PO BOX 479
EAGLE, CO  81631

EAGLE CROSSROADS CENTER LLC
PO BOX 31001-1906
PASADENA, CA  91110-1906

EAGLE DISPOSAL INC.
21107 OMEGA CIRCLE
FRANKSVILLE, WI  53126

EAGLE EQUIPMENT SERVICE 1 CORP
PO BOX 422917
KISSIMMEE, FL  34742

EAGLE EYE CONSTRUCTION CO INC
GREG ISER
8945 STUENKEL RD
FRANKFORT, IL  60423

EAGLE EYE CONSTRUCTION CO., INC.
8945 STUENKEL ROAD
ATTN: GREGORY ISER
FRANKFORT, IL  60423

EAGLE FIRE & ELECTRIC
308 PHILLIP RD
OXFORD, MS  38655

EAGLE FL VISPE LLC
C/O DYKES EVERETT & CO
822 W CENTRAL BLVD
ORLANDO, FL  32805

EAGLE HERALD PUBLISHING LLC
1809 DUNLAP AVE
MARINETTE, WI  54143

EAGLE LEASING COMPANY
PO BOX 923
ORANGE, CT  06477-0923

EAGLE PLAZA ASSOCIATES  LLC
234 N. JAMES ST
WILMINGTON, DE  19804

EAGLE ROCK SANITATION
1305 E IONA RD
IDAHO FALLS, ID  83401

EAGLE ROCK SANITATION
PO BOX 50405
IDAHO FALLS, ID  83405

EAGLE
ATTN: PROPERTY TAX DEPT.
PO BOX 479
EAGLE, CO  81631

EAGLEHERALD PUBLISHING
1809 DUNLAP AVE
PO BOX 77
MARINETTE, WI  54143

EAGLE-N R HILLS LP
5430 LBJ FREEWAY 1575
DALLAS, TX  75240

EAGLES ROOFING INC
1427 NW126TH DR
CORAL SPRINGS, FL  33071

EAHU
4370 PEACHTREE RD NE STE 400
ATLANTA, GA  30319

EAN SERVICES
PO BOX 402383
ATLANTA, GA  30384

EVERGLADES SERVICE LLC

EARL CONWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

EARL CONWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL GODHIGH
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL GREGORY
DBA PERFORMANCE EQUIPMENT
5131 SHARP ST
DALLAS, TX  75247

EARL HAMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL PERTNOY 141 ST SHOPPING CENTER
14115 S DIXIE HWY STE L
MIAMI, FL  33176

EARL SPRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL SUGARS
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL WHIDBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL WILT
10201 S. MAIN STREET
HOUSTON, TX 77025

EARL WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

EARTH RESOURCES INC
PO BOX 410
KITTY HAWK, NC  27949

EARTHLINK BUSINESS
P.O. BOX 2252
BIRMINGHAM, AL  35246-1058

EARTHLINK BUSINESS
PO BOX 88104
CHICAGO, IL  60680-1104

EARTHLINK
1439 PEACHTREE ST
ATLANTA, GA  30309

EARTHLINK
C/O RMS BANKRUPTCY RECOVERY
SERVICES
PO BOX 5126
TIMONIUM, MD  21094

EARTHLINK
P.O. BOX 2252
BIRMINGHAM, AL  35246-1058

EARTHLINK
P.O. BOX 78364
ATLANTA, GA  30357

EASLEY COMBINED UTILITIES
110 PEACHTREE ST
PO BOX 619
EASLEY, SC  29641

EASLEY COMBINED UTILITIES
PO BOX 619
EASLEY, SC  29641

EASLEY COMBINED UTILITIES
PO BOX 619
EASLEY, SC  29641-0619

EASLEY FD ASSOCIATES LLC
1765 MERRIMAN RD
AKRON, OH  44313

EAST BAY BRIDGE RETAIL REIT
FEDERAL REALTY INV TRUST
PO BOX 79408
CITY OF INDUSTRY, CA  91716-9408

EAST BAY BRIDGE RETAIL, LLC
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD  20852-4041

EAST BAY BRIDGE RETAIL, LLC
C/O FEDERAL REALTY INVESTMENT TRUST
P.O. BOX 79408
RE: FEDERAL REALTY - WESTGATE MALL
ROCKVILLE, MD  20852-4041

EAST BAY MUNICIPAL UTILITY DISTRICT
PO BOX 1000
OAKLAND, CA  94649

EAST BAY PROPANE
8255 SAN LEANDRO ST
OAKLAND, CA 94621

EAST BROADWAY TUCSON CO. LLC
C/O BENENSON CAPITAL PARTNERS, LLC
708 THIRD AVE, 28TH FLOOR
NEW YORK, NY 10017

EAST BROADWAY TUCSON CO. LLC
C/O BENENSON CAPITAL PARTNERS, LLC
708 THIRD AVE, 28TH FLOOR
NEW YORK, NY 10017

EAST BROOK F  LLC
147 WALLABOUT STREET
BROOKLYN, NY 11206-5417

EAST BROOK F LLC
C/O EAST BROOK MALL - MANAGEMENT
OFFICE
95 STORRS ROAD
WILLIAMANTIC, CT 06226

EAST BROOK F LLC
C/O QUALITY MANAGEMENT
147 WALLABOUT STREET
ATTN: THOMAS KLEIN
BROOKLYN, NY 11206

EAST BRUNSWICK BUREAU OF FIRE
PREVENTION
FIRE DISTRICT NO. 2
216 JOSEPH ST
EAST BRUNSWICK, NJ 08816

EAST BRUNSWICK TWP WATER SEWER
EAST BRUNSWICK MUNICIPAL CUILDING
1 JEAN WALLING CIVIC CENTER DR
EAST BRUNSWICK, NJ 08816

EAST BRUNSWICK TWP WATER SEWER
P.O. BOX 1081
EAST BRUNSWICK, NJ 08816-1081

EAST CALN TOWNSHIP - SEWER ACCT
C/O DNB FIRST
PO BOX 1004
DOWNINGTOWN, PA 19335

EAST CALN TOWNSHIP-SEWER ACCT
110 BELL TAVERN RD
DOWNINGTOWN, PA 19335

EAST CALN TOWNSHIP-SEWER ACCT
P.O. BOX 1004
DOWNINGTOWN, PA 19335

EAST CENTRAL ENERGY
412 MAIN AVE N
BRAHAM, MN 55006

EAST CENTRAL ENERGY
PO BOX 39
BRAHAM, MN 55006-0039

EAST COAST CONSUMER SHOWS
200 WILSON ST.
PORT JEFFERSON STA, NY 11776

EAST COAST NEWPAPER DBA THE HERALD
PO BOX 3024
LIVONIA, MI 48151

EAST COAST PAPER
5035 NOVA AVE
ROCKLEDGE, FL 32955

EAST DOWNTOWN SPE LLC
COMMERCE REAL ESTATE
PO BOX 413139
SALT LAKE CITY, UT 84141-3139

EAST END ASSOCIATES  LLC
C/O STAHL REAL ESTATE
277 PARK AVENUE, SUITE 4700
NEW YORK, NY 10172

EAST END ASSOCIATES LLC
C/O STAHL REAL ESTATE
277 PARK AVENUE, SUITE 4700
NEW YORK, NY 10172

EAST END ASSOCIATES, LLC
277 PARK AVENUE, SUITE 4700
NEW YORK, NY 10172

EAST END ASSOCIATES, LLC
C/O STAHL REAL ESTATE
277 PARK AVENUE, SUITE 4700
NEW YORK, NY 10172

EAST GROUP PROPERTIES, LP
190 E CAPITOL ST STE 400
JACKSON, MS 39201

EAST GROUP PROPERTIES, LP
C/O EAST COAST LOCKBOX
P.O. BOX 534563
ATLANTA, GA 30353-4563

EAST GROUP PROPERTIES, LP
P.O. BOX 676488
DALLAS, TX 75267

EAST HAVEN
ATTN: PROPERTY TAX DEPT.
PO BOX 120306
EAST HAVEN, CT 06512-0306

EAST LIBERTY STATION ASSOCIATES
5907 PENN AVE
STE 314
PITTSBURGH, PA 15206

EAST LIBERTY STATION ASSOCIATES
600 GRANT STREET, 44TH STREET
PITTSBURGH, PA 15219

EAST LIBERTY STATION ASSOCIATES
PO BOX 2166
PITTSBURGH, PA 15230

EAST LONGMEADOW CENTER VILLAGE, LLP
40 ISLAND POND ROAD
ATTN: ROCCO FALCONE
SPRINGFIELD, MA 01118-1027

EAST LONGMEADOW CENTRAL REGISTRY
ATTN: ROCCO FALCONE
40 ISLAND POND ROAD
SPRINGFIELD, MA  01118-1027

EAST LONGMEADOW
ATTN: PROPERTY TAX DEPT.
PO BOX 4826
SPRINGFIELD, MA  01101-4826

EAST LYME TAX COLLECTOR
PO BOX 150488
HARTFORD, CT  06115-0488

EAST LYME
ATTN: PROPERTY TAX DEPT.
PO BOX 150488
HARTFORD, CT  06115-0488

EAST PARK 78, LLC
ATTN:  PHYLLIS WILLIAMS
P.O. BOX 15518
ATLANTA, GA  30333

EAST RICHLAND COUNTY PSD
704 ROSS RD
COLUMBIA, SC  29223

EAST RICHLAND COUNTY PSD
PO BOX 63051
CHARLOTTE, NC  28263-3051

EAST SUNRISE CORP
P.O. BOX 90
ROSLYN HEIGHTS, NY  11577

EAST SUNRISE CORP
PO BOX 90
ROSLYN HEIGHTS, NY  11577

EAST TEXAS ALARM
315 S VINE
TYLER, TX  75702

EAST TEXAS DELIVERY PRO LLC
5280 FM850 EAST
OVERTON, TX  75684

EAST TEXAS POST PRODUCTIONS LLC
DBA BROADWAY DIGITAL
PO BOX 8227
TYLER, TX  75711

EAST TEXAS STATE FAIR
2112 WEST FRONT ST
TYLER, TX  75702

EAST TEXAS TURFCARE LLC
113 EDGEWOOD LONGVIEW
LONGVIEW, TX  75604

EAST WEST COMMONS LLC
C/O BARNHART GUESS PROPERTIES LLC
1117 PERIMETER CTR W STE N316
ATLANTA, GA  30338

EAST WINDSOR MUA
7 WILTSHIRE DRIVE
EAST WINDSOR, NJ  08520-1248

EAST WINDSOR TOWNSHIP
BUREAU OF FIRE PREVENTION
OFFICE OF THE FIRE OFFICIAL 16 LANNING BLVD
EAST WINDSOR, NJ  08520

EAST WINDSOR
ATTN: PROPERTY TAX DEPT.
11 RYE STREET
BROAD BROOK, CT  06016

EASTBOROUGH PROPERTIES, LP
3182 CAMPUS DRIVE, SUITE 272
SAN MATEO, CA  94403

EASTBOROUGH PROPERTIES, LP
JOHN LOH
3182 CAMPUS DR 272
SAN MATEO, CA  94403

EASTCHESTER MALL ASSOCIATES  LP
C/O URSTADT BIDDLE PROPERTIES INC
PO BOX 371328
PITTSBURGH, PA  15250-7328

EASTCHESTER MALL ASSOCIATES LP
C/O KROLL MCNAMARA EVANS DELEHANTY LLP
65 MEMORIAL RD, STE 300
WEST HARTFORD, CT  06107

EASTCHESTER MALL ASSOIACATES LP
C/O URSTADT BIDDLE PROPERTIES INC
PO BOX 371328
PITTSBURGH, PA  15250-7328

EASTERN BANK  AS TRUSTEE
OF THE ANNA MSCISZ TRUST
990 PARADISE RD STE 1A
SWAMPSCOTT, MA  01907

EASTERN BANK AS TRUSTEE
990 PARADISE RD 1A
SWAMPSCOTT, MA  01907

EASTERN BELTWAY LTD
5785 CENTENNIAL CENTER 230
LAS VEGAS, NV  89149

EASTERN BELTWAY
62958 COLLECTIONS CENTER DR
CHICAGO, IL  60693

EASTERN FOOD SERVICES INC
8660 CHERRY LN UNIT 39
LAUREL, MD  20707

EASTERN LIFT TRUCK CO INC
PO BOX 307
MAPLE SHADE, NJ  08052

EASTERN MUNICIPAL WATER DIST
2270 TRUMBLE RD
PERRIS, CA  92570

EASTERN MUNICIPAL WATER DIST
P.O. BOX 845484
LOS ANGELES, CA  90084-5484

EASTERN NORTH CAROLINA LUMBER
ALLIANCE
PO BOX 33132
RALEIGH, NC  27636-3132

EASTERN STATES EXPOSITION
1305 MEMORIAL AVE
WEST SPRINGFIELD, MA  01089-3525

EASTERN WIRE PRODUCTS INC
5301 W 5TH ST
JACKSONVILLE, FL  32254

EASTEX VENTURE
2600 CITADEL PLAZA DRIVE
ATTN: GENERAL COUNSEL
HOUSTON, TX  77008

EASTEX VENTURE
ATTN: GENERAL COUNSEL
2600 CITADEL PLAZA DRIVE
HOUSTON, TX  77008

EASTEX VENTURE
TENANT 125167/COMPANY 45200
PO BOX 924133
HOUSTON, TX  77292-4133

EASTGATE SHOPPING CENTER
C/O JJGUMBERG CO
1051 BRINTON RD
PITTSBURGH, PA  15221

EASTGATE SHOPPING CENTER, INC.
C/O JJ GUMBERG CO.
1051 BRINTON ROAD
PITTSBURGH, PA  15221

EASTGATE
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

EASTGROUP PROPERTIES L.P.
P.O. BOX 676488
DALLAS, TX  75267-6488

EASTGROUP PROPERTIES LP
190 E CAPITOL ST STE 400
JACKSON, MS  39201

EASTGROUP PROPERTIES LP
EAST COAST LOCKBOX
PO BOX 534563
ATLANTA, GA  30353-4563

EASTGROUP PROPERTIES LP
EAST GROUP LOCK BOX
P O BOX 534563
ATLANTA, GA  30353-4563

EASTGROUP PROPERTIES LP
PO BOX 676488
DALLAS, TX  75267-6488

EASTGROUP PROPERTIES, L.P.
4220 WORLD HOUSTON PARKWAY, SUITE 170
ATTN: ASSET MANAGER
HOUSTON, TX  77032

EASTGROUP PROPERTIES, L.P.
6555 NW 9TH AVENUE, #104
FORT LAUDERDALE, FL  33309

EASTGROUP PROPERTIES, L.P.
6555 NW 9TH AVENUE, 104
FORT LAUDERDALE, FL  33309

EASTGROUP PROPERTIES, L.P.
7004 BENJAMIN ROAD, SUITE 100
TAMPA, FL  33634

EASTGROUP PROPERTIES, L.P.
ATTN: ASSET MANAGER
4220 WORLD HOUSTON PARKWAY, SUITE 170
HOUSTON, TX  77032

EASTGROUP PROPERTIES, LLC
7004 BENJAMIN ROAD, SUITE 100
TAMPA, FL  33634

EASTGROUP PROPERTIES, LLLC
7004 BENJAMIN ROAD, SUITE 100
TAMPA, FL  33634

EASTGROUP PROPERTY SERVICES OF FL
LLC
2966 COMMERCE PARK DR STE 450
ORLANDO, FL  32819

EASTLAKE VILLAGE MARKETPLACE LLC
SUDBERRY PROP INC
5465 MOREHOUSE DR 260
SAN DIEGO, CA  92121-4714

EASTLAKE VILLAGE MARKETPLACE, LLC
C/O SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DRIVE, SUITE 260
SAN DIEGO, CA  92121-4714

EASTON SUBURBAN WATER AUTH
3700 HARTLEY AVE
PO BOX 3819
EASTON, PA  18043-3819

EASTON SUBURBAN WATER AUTH
P.O. BOX 3819
EASTON, PA  18043-3819

EASTON UTILITIES
201 N WASHINGTON ST
EASTON, MD  21601

EASTON UTILITIES
P.O. BOX 1189
EASTON, MD  21601-8923

EASTSIDE INVESTMENTS LLC
LANDMARK COMMERCIAL PROPERTY MNG
156 N EMPORIA
WICHITA, KS  67202

EASTWEST
250 CANAL STREET
LAWRENCE, MA  01840

EBAY REDPC
18033 E ALAMO DR
CENTENNIAL, CO  80015

EATONTOWN SEWER AUTHORITY
47 BROAD STREET
EATONTOWN, NJ  07724

EBADUR RAHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EBATES PERFORMANCE MARKETING INC
999 PLAZA DR STE 310
SCHAUMBURG, IL  60173

E-BATES SHOPPING COM INC
EBATES PERFORMANCE MARKETING INC
160 SPEAR ST FLOOR 9
SAN FRANCISCO, CA  94105

EBAY INC
2211 N FIRST ST
SAN JOSE, CA  95131

EBEN BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

EBIZUNIVERSE INC
1900 E GOLF ROAD STE 950
SCHAUMBURG, IL  60173

EBK PROPERTIES III  INC
5510 W LASALLE STREET, STE 210
TAMPA, FL  33604

EBMUD
375 11TH ST
OAKLAND, CA  94607

EBMUD
P.O. BOX 1000
OAKLAND, CA  94649-0001

EBONI JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

EBONY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

EBONY LEFLORE
DISTRICT MANAGER-ATLANTA
10675 PINEWALK FOREST CIRCLE
ALPHARETTA, GA  30022

EBONY OFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

EBP SUPPLY SOLUTIONS INC
PO BOX 460
HARTFORD, CT  06141-0460

EBREZZIA BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

EBRIGHT TRUST
108 SE 124TH AVE
VANCOUVER, WA  98684

EBRIGHT TRUST
C/O BONAVISTA MANAGEMENT, LLC
950 N. 72ND STREET, SUITE 100
SEATTLE, WA  98103

EBRIGHT TRUST
C/O BONAVISTA MGMT LLC
950 N 72ND ST STE 100
SEATTLE, WA  98103

ECC FLORENCE LLC
C/O THOMAS ENGLISH RETAIL REAL ESTATE
SERVICES
725 E. 65TH STREET, SUITE 300
ATTN: ERIC GRUBB
INDIANAPOLIS, IN  46220

ECC FLORENCE LLC
FIRST BANK & TRUST COMPANY OF ILLINOIS
300 E NORTHWEST HWY
PALATINE, IL  60067

ECC PROPERTIES LLC & CJLA INVESTMENTS
LLC
C/O HUNINGTON PROPERTIES INC.
3773 RICHMOND AVE STE 800
HOUSTON, TX  77046

ECHELON FRONT LLC
46-28 VERNON BLVD STE 404
LONG ISLAND CITY, NY  11101

ECHO GLOBAL LOGISTICS INC
600 W CHICAGO AVE STE 725
CHICAGO, IL  60654

ECHO GLOBAL LOGISTICS INC
ACCOUNTS RECEIVABLE
22168 NETWORK PLACE
CHICAGO, IL  60673-1221

ECHO LEXINGTON  LLC
C/O ECHO REAL ESTATE SERVICES CO
560 EPSILON DR
ATTN: LEGAL NOTICE
PITTSBURGH, PA  15238

ECHO LEXINGTON  LLC
C/O ECHO REAL ESTATE SERVICES CO
560 EPSILON DRIVE
ATTN: LEGAL NOTICE
PITTSBURGH, PA  15238

ECHO LEXINGTON LLC
701 ALPHA DR
PITTSBURGH, PA  15238

ECHO LEXINGTON, LLC
C/O ECHO REAL ESTATE SERVICES
COMPANY
560 EPSILON DRIVE
ATTN: LEGAL NOTICE
PITTSBURGH, PA  15238

ECHO REAL ESTATE SERVICES COMPANY
ATTN: MICHAEL SMITH
560 EPSILON DRIVE
PITTSBURGH, PA  15238

ECHO REAL ESTATE SERVICES COMPANY
LISA LOMB
560 EPSILON DRIVE
PITTSBURGH, PA  15238

ECI A HOLDINGS 4 LLC
2450 BROADWAY SIXTH FL
SANTA MONICA, CA  90404

ECI A HOLDINGS 4 LLC
EARTH CITY INDUSTRIAL PORTFOLIO A
LOCKBOX
PO BOX 732020
DALLAS, TX  75373-2020

ECLAT INTEGRATED SOFTWARE SOLUTIONS
INC
10707 CORPORATE DR STE 162
STAFFORD, TX  77477

ECLIPSE COMPUTER SYSTEMS INC
309 BURGWIN WRIGHT WAY
CARY, NC  27519

ECM TRANSPORT LLC
PO BOX 536056
PITTSBURGH, PA  15253

ECMC - MN
LOCKBOX 7096
PO BOX 16478
SAINT PAUL, MN  55116-0478

ECOCLEAN LLC
19402 CHESTNUTFIELD
HOUSTON, TX  77094

ECOLAB FOOD SAFETY SPECIALTIES INC
24198 NETWORK PLACE
CHICAGO, IL  60673-1271

ECOLAB INC
PO BOX 70343
CHICAGO, IL  60673-0343

ECOLAB PEST ELIMINATION
26252 NETWORK PLACE
CHICAGO, IL  60673-1262

ECOLLECT
804 FAYETTE ST
CONSHOHOCKEN, PA  19428

ECOVA INC
1313 N ATLANTIC STE 5000
SPOKANE, WA  99201

ECTOR COUNTY APPRAISAL DISTRICT
1301 E 8TH ST
ODESSA, TX  79761-4722

ECTOR
ATTN: PROPERTY TAX DEPT.
1301 E 8TH ST
ODESSA, TX  79761-4722

ECUA
PO BOX 18870
PENSACOLA, FL  32523-8870

ECUM GERLACH
10201 S. MAIN STREET
HOUSTON, TX 77025

ED BURRIS DISPOSAL SERVICE
765 BURRIS RD
MURPHYSBORO, IL  62966

ED BURRIS DISPOSAL SERVICE
P.O. BOX 638
CARBONDALE, IL  62903

ED FITZSIMMONS
96 WINDSOR AVE
ROCKVILLE CENTRE, NY  11570

ED HOLDERBAUM
10201 S. MAIN STREET
HOUSTON, TX 77025

ED HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ED KOPCHINSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ED MORRISSETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ED SHEHADEH
10201 S. MAIN STREET
HOUSTON, TX 77025

ED THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDC MOVING SYSTEMS
PO BOX 920680
HOUSTON, TX  77292-0680

EDCO DISPOSAL CORPORATION - 6208
6670 FEDERAL BLVD
LEMON GROVE, CA  91945

EDCO DISPOSAL CORPORATION - 6208
P.O. BOX 6208
BUENA PARK, CA  90622-6208

EDCO DISPOSAL CORPORATION - 5611
6670 FEDERAL BLVD
LEMON GROVE, CA  91945

EDCO DISPOSAL CORPORATION - 6887
P.O. BOX 6208
BUENA PARK, CA  90622-6208

EDCO DISPOSAL CORPORATION - 6887
P.O. BOX 6887
BUENA PARK, CA  90622-6887

EDCO DISPOSAL CORPORATION
EDCO WASTE AND RECYCLING
6670 FEDERAL BLVD
LEMON GROVE, CA  91945

EDCO WASTE & RECYCLING SERVICE - 5488
6670 FEDERAL BLVD
LEMON GROVE, CA  91945

EDCO WASTE & RECYCLING SERVICE - 5488
P.O. BOX 5488
BUENA PARK, CA  90622-5488

EDCO WASTE AND RECYCLING
PO BOX 5488
BUENA PARK, CA  90622-5488

EDDIE GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE OLVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE ONDELACY
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE RAGSDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE REITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDIE VASQUEZ
6147 INDIGO CROSSING DR
ROCKLEDGE, FL  32955

EDDIE YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDY FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDDY JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDEN BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDEN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
COLUMBIA, SC  29201

EDENS
8 GREENWAY PLAZA STE 100
HOUSTON, TX  77046

EDENS
ATTN: REAL ESTATE COUNSEL
21 CUSTOM HOUSE ST, SUITE 450
BOSTON, MA  02110

EDGAR ALCALA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR BRITO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR CRUZ-HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR DOMINGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR ELIZONDO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR ESCOBEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR MARSHALL
10373 N SAM HOUSTON PKWY E 337
HUMBLE, TX  77396

EDGAR MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR ONLINE INC
11200 ROCKVILLE PIKE, STE. 310
ROCKVILLE, MD  20852

EDGAR RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR RIVERA PAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR RODAS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR SEGURA BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGAR VILLARREAL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGARD MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGARDO ALICEA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGARDO BALLAR
7742 PINEVILLE CIRCLE
CASTRO VALLEY, CA  94552

EDGARDO TORRES SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDGE ENGINEERING & SCIENCE LLC
16360 PARK TEN PLACE STE 300
HOUSTON, TX  77084

EDGEMARK ASSET MANAGEMENT LLC
2215 YORK ROAD, SUITE 503
ATTN: SABRINA NEWMAN
OAK BROOK, IL  60523

EDGEMARK ASSET MANAGEMENT, LLC
2215 YORK ROAD, STE 503
ATTN: CHRIS COUP
OAK BROOK, IL  60523

EDGEMARK COMMERCIAL REAL ESTATE
SERVICES LLC
2215 YORK RD  503
OAK BROOK, IL  60523

EDGEWATER RETAIL PARTNERS, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

EDGEWOOD PARTNERS INSURANCE
CENTER
EPIC INTEGRATED RISK SOLUTIONS
135 MAIN ST 21ST FLOOR
SAN FRANCISCO, CA  94105

EDGEWOOD PROPERTIES
ATTN: LISA CISZEK
1260 STELTON ROAD
PISCATAWAY, NJ  08854

EDGEWOOD PROPERTIES
ATTN: ROSEMARY CAROPOLO
1260 STELTON ROAD
PISCATAWAY, NJ  08854

EDGEWOOD RETAIL, LLC
C/O NORTH AMERICAN DEVELOPMENT
GROUP
1250 CAROLINE STREET, SUITE 220
ATTN: JEFFREY PRESTON & PROPERTY
MANAGER
ATLANTA, GA  30307

EDGLADSTONE LP
C/O GOLDFARB & FLEECE LLP
560 LEXINGTON AVE, 6TH FLOOR
ATTN: DOUGLAS GLADSTONE
NEW YORK, NY  10022

EDGLADSTONE LP
DOUGLAS GLADSTONE GOLDFARB & FLEECE
560 LEXINGTON AVE 6TH FLOOR
ATTN: DOUGLAS GLADSTONE
NEW YORK, NY  10022

EDGMONT LOT B LP
C/O CONTINENTAL DEVELOPERS LLC
1604 WALNUT ST 4TH FLOOR
PHILADELPHIA, PA  19103

EDGMONT LOT B LP
C/O NATIONAL REALTY CORPORATION
1001 BALTIMORE PIKE
SPRINGFIELD, PA  19064

EDICKSON WARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDIFICE GC LLC
CAPCOR MGMT
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

EDINBURGH RETAIL PARTNERS LLC
C/O SUBURBAN MANAGEMENT
3600 PACIFIC AVE
VIRGINIA BEACH, VA  23451

EDINBURGH RETAIL PARTNERS LLC
C/O SUBURBAN MANAGEMENT
3600 PACIFIC AVENUE
VIRGINIA BEACH, VA  23451

EDISHA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDISON DEPARTMENT OF PUBLIC SAFETY
DIVISON OF FIRE
100 MUNICIPAL BLVD
EDISON, NJ  08817

EDISON WOODS COMMERCIAL ASSOCIARI
10201 S. MAIN STREET
HOUSTON, TX 77025

EDISON WOODS COMMERCIAL ASSOCIATE
C/O ATLANTIC REALTY DEVELOPMENT CORP
90 WOODBRIDGE CENTER DR, SUITE 600
ATTN: COMMERCIAL DEPARTMENT
WOODBRIDGE, NJ  07095

EDISON WOODS COMMERCIAL ASSOCIATES
C/O ATLANTIC REALTY DEVELOPMENT CORP
90 WOODBRIDGE CENTER DR, SUITE 600
ATTN: COMMERCIAL DEPARTMENT
WOODBRIDGE, NJ  07095

EDITH BOTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDITH MARIDON
118 UNION STREET
SANTA CRUZ, CA  95060

EDITH RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDITH SERNA ELIZALDE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDMAR CORP DBA BISSELL COMMERCIAL
100 ARMSTRONG RD STE 101
PLYMOUTH, MA  02360

EDMUND VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDMUND VILLARUEL
312 A HOLUA DR
KAHULUI, HI  96732

EDMUNDO ROTH
10201 S. MAIN STREET
HOUSTON, TX 77025

EDMUNDO SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDO MILLER AND SONS FH
3321 GLYNN AVE
BRUNSWICK, GA  31520

EDRY LA LLC
9109 BRIAR FOREST
HOUSTON, TX  77024

EDUARDO AGUIRRE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO ALEJANDRO CISNEROS
2803 WINDCHASE BLVD.
HOUSTON, TX  77082

EDUARDO AMPARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO ASUNSOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO CANTU
16923 NICOLE LANE
HOUSTON, TX  77084

EDUARDO CAVAZOS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO CESPEDES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO CHAVEZ JR

EDUARDO FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO MARCHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO PEREZ
1743 SAN PABLO AVE
BERKELEY, CA  94702

EDUARDO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO RODRIGUEZ AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO SALDANA-VARELAS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDUARDO SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD A BECNEL
117 EAGLE LANDING DR
COVINGTON, LA 70435

EDWARD A MEMORY DBA MEMORY AND
SON HAULING
PO BOX 2253
WHITEVILLE, NC 28472

EDWARD A SHERMAN PUBLISHING CO
101 MALBONE RD
NEWPORT, RI 02860

EDWARD ANTWI
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BANKOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD BRUMFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD CHRISTIANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD DE LA ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD DOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD DROTZER
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD FLECK
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD FRAZIER DBA WHOLESALE
RESTAURANT SUPPLY
6955 WEST 43RD ST
HOUSTON, TX 77092

EDWARD FRED JACOB
8315 BEVERLY BLVD STE 100
LOS ANGELES, CA 90048

EDWARD FRED JACOB
C/O PROVIDENCE GROUP MANAGEMENT
1616 CAMDEN ROAD, SUITE 550
ATTN: JAMES MCGEE
CHARLOTTE, NC 28203

EDWARD FREEZE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD GOBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD HART
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD I LIOTTA
4103 BARNSTAPLE CT
BENSALEM, PA 19020

EDWARD J. AND RICHARD P. ASTRI
TRUSTEES
C/O POSTERNAK BLANKENSTEIN & LUND LLP
ATTN: STEVEN S. BROADLEY
800 BOYLSTON STREET 33RD FLOOR
BOSTON, MA  02199

EDWARD JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD KOFLACCO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD JAMES LANDRY
642 SHASTA DR
ENCINITAS, CA  92024

EDWARD KOHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD KULIKAUSKAS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD LEVY
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD LOVELIST
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD MALONE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD MONSIVAIS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD OLSEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD OPOKU
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD PEELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD R FARRIS DBA SP6 PARTNERS LLC
2500 TANGLEWILDE STE 431
HOUSTON, TX  77063

EDWARD RAMIREZ
78-650 AVE42
INDIO, CA  92203

EDWARD REID
7139 SMITHERS WAY
ATLANTA, GA  30331

EDWARD ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD SCHNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD SCHWARTZ & CO.
3190 DOOLITTLE DRIVE
NORTHBROOK, IL  60062

EDWARD SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD STAFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD SUFFRIN ADVERTISING
3600 LAKE SHORE DR UNIT 2311
CHICAGO, IL  60613

EDWARD T GREER DBA ANDERSON
COMMONS LLC
PO BOX 4339
GREENVILLE, SC  29608

EDWARD T LAFFERTY
486 HOLDEN RD
POPLARVILLE, MS  39470

EDWARD TROUSDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD TRAINA
10203 BRIAR FOREST
HOUSTON, TX  77042

EDWARD TRUZZOLINO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD YOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWARD, FRANCIS
4080 ARIZONA ST APT 4
SAN DIEGO, CA  92104-1799

EDWARDS ELECTRONIC SYSTEMS INC
PO BOX 39
CLAYTON, NC  27528

EDWARDS REALTY CO.
14400 SOUTH JOHN HUMPHREY, SUITE 200
ORLAND PARK, IL  60462

EDWARDS SUTARWALLA PLLC
1300 MCGOWEN ST STE 270
HOUSTON, TX  77004

EDWARDS, KLEIN, ANDERSON & SHOPE,
PLLC
ATTN: CURTIS B. ANDERSON, J.D., LL.M.
1426 6TH AVENUE, SUITE 200
HUNTINGTON, WV  25701

EDWIN ACEVEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN ALBETSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN BOEHLKE
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN BUSTOS
920 N QUARTZ ST
GOLBERT, AZ  85234

EDWIN DIKA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN E. FLYTHE JR.
3316 ALLEGHANY DR
RALEIGH, NC  27609

EDWIN E. FLYTHE JR.
3316 ALLEGHANY DRIVE
RALEIGH, NC  27609

EDWIN HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN HEDGPETH
C/O SPENCER & BALABAN PC
ATTN: FRANK VOLER
15801 BRIXHANI HILL AVE., SUITE 350
CHARLOTTE, NC  28277

EDWIN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN JOSAINVIL
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN KINDRED
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN M GOVONI
1914 KENOSHA DR APT 201
TRINITY, FL  34655

EDWIN MENG
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN PABON
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN SANLAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

EDWIN V DELIVERY SERVICES INC
2240 SW 89 COURT
MIAMI, FL 33165

EDWIN VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EEP WRS LLC
649 FIFTH AVE S
NAPLES, FL 34102

EEP WRS LLC
C/O MORGAN PROPERTY MNGMNT
3375 PINE RIDGE RD 206
NAPLES, FL 34109

EFAX CORPORATE
6922 HOLLYWOOD BLVD SUITE 500
LOS ANGELES, CA 90028

EFAX CORPORATE
C/O J2 CLOUD SERVICES INC
PO BOX 51873
LOS ANGELES, CA 90051-6173

EFE AJAYI
10201 S. MAIN STREET
HOUSTON, TX 77025

EFRAIN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EFREN ALCAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

EFREN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EFREN JOHNSON
245 HUDSON RIDGE
FAIRBURN, GA 30213

EFREN SANTANA DBA TNAB LOGISTICS
210 S ALEXANDER
DUNCANVILLE, TX 75116

EFREN SANTANA
210 S ALEXANDER
DUNCANVILLE, TX 75116

EGGB
PO BOX 28881
NEW YORK, NY 10087-8881

EGLIS VELASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EGON ZEHNDER INTERNATIONAL INC
350 PARK AVE 8TH FLOOR
NEW YORK, NY 10022

EGS COMMERCIAL REAL ESTATE, INC
505 20TH STREET NORTH, SUITE 700
BIRMINGHAM, AL 35203

EGS CONTRACTORS INC
9208 WALDEN BROOK DR
LITHONIA, GA 30039

EGS PLUMBING & CONTRACTING
9208 WALDEN BROOK DR.
LITHONIA, GA 30038

EGW LOUISVILLE, LC
4800 N FEDERAL HWY, SUITE 201B
BOCA RATON, FL 33431

EHAB PETRO
10201 S. MAIN STREET
HOUSTON, TX 77025

EHAB SAWIRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

EHEALTH SCREENINGS LLC
12000 STARCREST STE 108
SAN ANTONIO, TX 78247

EIAN SNOW
10201 S. MAIN STREET
HOUSTON, TX 77025

EIG ELGIN LLC
C/O EQUITY INVESTMENT GROUP
127 WEST BERRY STREET, SUITE 300
ATTN: ANTHONY M. ZIRILLE
FORT WAYNE, IN 46802

EIG MIDWAY PLAZA  LLC
C/O EQUITY INVESTMENT GROUP
111 E WAYNE ST, STE 500
FORT WAYNE, IN 46802-2603

EIGFW IRVING LLC
EIG MIDWAY PLAZA LLC
111 E WAYNE ST STE 500
FORT WAYNE, IN 46802

EIGHTH UTILITIES DISTRICT
18 MAIN ST
MANCHESTER, CT  06042-3136

EIKOS RISK CAPITAL LTD
180 PICCADILLY
LONDON  WIJ 9HF
UNITED KINGDOM

EIDSON DIMA
10201 S. MAIN STREET
HOUSTON, TX 77025

EILEEN GLORIOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

EILEEN NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EILEEN PALUMBO
95 HIGH ST
NEWTON, NJ  07860

EISENBERG SILVERSTONE
EISENBERG COMPANY
2390 E CAMELBACK RD STE 202
PHOENIX, AZ  85016

EIZAGAECHEVARRIA, JONANDER, ET AL.
C/O WITES & KAPETAN P.A.
4400 NORTH FEDERAL HWY
LIGHTHOUSE POINT, FL  33064

EJIRO OSALOR
10201 S. MAIN STREET
HOUSTON, TX 77025

EKIMA HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

EKORNES INC
26984 NETWORK PLACE
CHICAGO, IL  60673-1269

EKRAMI KASSEM
10201 S. MAIN STREET
HOUSTON, TX 77025

EL BOLILLO BAKERY
2421 S WAYSIDE DR
HOUSTON, TX  77023

EL CERRITO ALARM
PO BOX 670
CATHEDRAL CITY, CA  92234

EL DORADO COUNTY FAIR ASSOC.
100 PLACERVILLE DR.
PLACERVILLE, CA  95667

EL DORADO COUNTY
TREASURER & TAX COLLECTOR
PO BOX 678002
PLACERVILLE, CA  95667-8002

EL DORADO MARKETPLACE #1, LP
C/O ROCKSTEP CAPITAL CORPORATION
1445 NORTH LOOP WEST, SUITE 625
HOUSTON, TX  77008

EL DORADO MARKETPLACE 1 LP
C/O ROCKSTEP CAPITAL CORPORATION
ATTN: ANDY WEINER
1445 NORTH LOOP W 625
HOUSTON, TX  77008

EL DORADO MARKETPLACE ASSOCIATES,
LLC
C/O FIDELIS REALTY PARTNERS DFW, LLC
5207 MCKINNEY AVENUE, SUITE 22
ATTN: PROPERTY MANAGEMENT
DALLAS, TX  75205

EL MALIK BARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

EL PASO COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 2018
COLORADO SPRINGS, CO  80901-2018

ELAHE HOGGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINA FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINA FRYE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE MALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE MICHALEK
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELAINE PARDEE
4664 ROLLING OAKS DR
GRANITE BAY, CA  95746-6095

ELAINEE TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

ELBA FONTANEZ
2765 MOMENTUM PLACE
CHICAGO, IL 60689-5327

ELBERT JANN
10700 76TH COURT
LARGO, FL 33777

ELBA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELBERT DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELDERSBURG SUSTAINABLE
REDEVELOPMENT  LLC
REF: EC145
2328 W JOPPA RD STE 200
LUTHERVILLE TIMONIUM, MD  21093

ELDERSBURG SUSTAINABLE
REDEVELOPMENT LLC
REF: EC145
2328 W JOPPA RD STE 200
LUTHERVILLE TIMONIUM, MD  21093

ELDERSBURG SUSTAINABLE
REDEVELOPMENT, LLC
C/O BLACK OAK PROPERTY MANAGEMENT
1 WEST PENNSYLVANIA AVENUE, SUITE 975
TOWSON, MD  21204

ELDORADO ARTESIAN SPRINGS
PO BOX 172526
DENVER, CO  80217-2526

ELDORADO MARKETPLACE ASSOCIATES LLC
DEPT 251
PO BOX 4346
HOUSTON, TX  77210-4346

ELDRIDGE CISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELDRIDGE CROSSING LTD
PO BOX 771149
HOUSTON, TX  77215

ELDRIDGE CROSSING LTD.
C/O PROPERTY COMMERCE MANAGEMENT
COMPANY
8555 WESTHEIMER, SUITE 100
ATTN: S. JAY WILLIAMS
HOUSTON, TX  77063

ELEANOR PULIDO
698 FARVIEW ST
EL CAJON, CA  92021

ELEANORA M WADDELL TRUST
C/O THOMAS R BUCKNER
6070 POPLAR AVE STE 600
MEMPHIS, TN  38119

ELEAZAR GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ELEAZAR ZAPATA
111  MT NEBO ST
DALLAS, TX  75211

ELECTRA LINK INC
21755 I45 N BLDG 10
SPRING, TX  77388

ELECTRA LINK INC
PO BOX 4346 DEPT 467
HOUSTON, TX  77210

ELECTRIC AUCTIONS INC
1601 N SEPULVEDA BLVD 620
MANHATTAN BEACH, CA  90266

ELECTRIC BATTERY COMPANY LLC
178-15 EVELETH RD
JAMAICA, NY  11434-3405

ELECTRIC CITY UTILITIES
601 S MAIN ST
ANDERSON, SC  29624

ELECTRIC CITY UTILITIES
CITY OF ANDERSON
P.O. BOX 63061
CHARLOTTE, NC  28263-3061

ELECTRIC LIGHTWAVE
18110 SE 34TH ST
BUILDING ONE, STE 100
VANCOUVER, WA  98683

ELECTRIC LIGHTWAVE
P.O. BOX 2966
MILWAUKEE, WI  53201-2966

ELECTRICAL ASSOCIATES OF ALBANY INC
2504 W GORDON AVE
ALBANY, GA  31707

ELECTRICAL ASSOCIATES OF ALBANY INC
PO BOX 72002
ALBANY, GA  31708-2002

ELECTRICAL DISTRICT 2
5575 N ELEVEN MILE CORNER RD
CASA GRANDE, AZ  85194

ELECTRICAL DISTRICT 2
P.O. BOX 52790
PHOENIX, AZ  85072-2790

ELECTRICAL EDGE CONTRACTING INC
PO BOX 6970
MONROE, NJ  08831

ELEMENT MATERIALS TECHNOLOGY
PAUL INC
15277 COLLECTIONS CENTER DR
CHICAGO, IL 60693

ELEMENT MATERIALS TECHNOLOGY
PAUL INC
662 CROMWELL AVE
SAINT PAUL, MN 55114

ELEEN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELENA R SETZER
14193 W HWY 55
BLACKSBURG, SC 29702

ELEPHANTS DELICATESSEN
ATTN: CATERING DEPT
700 SE CLAY ST
PORTLAND, OR 97214

ELEVATE COMMERCIAL REAL ESTATE
6600 EAST BERRY AVE
CENTENNIAL, CO 80111

ELEVEN INVESTMENTS LLC
4265 45TH STREET SOUTH STE 200
FARGO, ND 58104

ELG CHEYENNE LLC
102 N CASCADE AVE STE 250
COLORADO SPRINGS, CO 80903

ELG CHEYENNE LLC
ATTN: FRANK HOBBS
1257 INSPIRATION DRIVE
LA JOLLA, CA 90237

ELG CHEYENNE LLC
ATTN: FRANK HOBBS
1257 INSPIRATION DRIVE
LA JOLLA, CA 92037

ELG CHEYENNE, LLC
1257 INSPIRATION DRIVE
ATTN: FRANK HOBBS
LA JOLLA, CA 92037

ELG EDGEWATER LLC
10096 RED RUN BOULEVARD, SUITE 100
OWINGS MILLS, MD 21117

ELG EDGEWATER LLC
C/O GREENBERG GIBBONS
10096 RED RUN BLVD STE 100
OWINGS MILLS, MD 21117

ELGEN BULLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ELGIN BABER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELGIN FRONTIER CROSSING LLC
4114 BURNEY
AUSTIN, TX 78731

ELI CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI GUTTERY
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI HOLGUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI KAUFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI KECK
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ELI WILLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS ARRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS CASANAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS FRACHER
204 HAYWOOD ST
ASHEVILLE, NC 28802

ELIAS HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS MELIGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS PROPERTIES LYNBROOK LLC
C/O ELIAS PROPERTY MANAGEMENT, INC.
500 NORTH BROADWAY
JERICHO, NY 11753

ELIAS PROPERTIES LYNBROOK, LLC
C/O ELIAS PROPERTY MANAGEMENT, INC.
500 NORTH BROADWAY
JERICHO, NY  11753

ELIAS PROPERTIES LYNBROOK, LLC
C/O ELIAS PROPERTY MANAGEMENT, INC.
500 NORTH BROADWAY
JERICHO, NY  11753

ELIAS ROSALES URBINA
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIAS S ATALLAH
2283 KEEPSAKE CT
RIVERSIDE, CA  92503

ELIAS S. ATALLAH
2283 KEEPSAKE COURT
RIVERSIDE, CA  92503

ELIAS VIGO
2100 TANGLEWILDE AVE APT 15
HOUSTON, TX  77063

ELIAT MANAGEMENT CO., INC.
650 SOUTH ORAS, SUITE 210
SEATTLE, WA  98108

ELIDEX REALTY
PO BOX 290656
BROOKLYN, NY  11229

ELIER TORRES LUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIEZER RIVERA RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIEZER SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH AMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH GARSHA
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH GOMEZ-SPIERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH HOSKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH NORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH RUBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIJAH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELION III CP LOTS 1-6 OWNER LLC
C/O ELION PARTNERS
2875 NE 191ST ST STE 800
AVENTURA, FL  33180

ELIOT MELENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISA COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISA DIANE TANCK-ADAMS
129-B FERN DR
FOLKSTON, GA  31537

ELISA LOMELI
740 GALVIN LN
FILLMORE, CA  93015

ELISA MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISA SQUATRITO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISABETH DUGAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISABETH LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISABETH MITCHINER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISEO SANABRIA-CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISEO OLIVARES
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISHA WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELISSA BETH WOLFSON
462 OLIVE ST
LONG BEACH, NY 11561

ELISSA WOLFSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELITE FIRE PROTECTION INC
252 EASTERN PKWY
FARMINGDALE, NY 11735

ELITE FOAM INC
ATTN: CHIEF FINANCIAL OFFICER
76 SPRAYBERRY RD
NEWNAN, GA 30263

ELITE FOAM INC
ATTN: CHIEF FINANCIAL OFFICER
WELLS FARGO LOCKBOX 603397
1525 WEST WT HARRIS BLVD
CHARLOTTE, NC 28260

ELITE FOAM INC
PO BOX 73949
NEWNAN, GA 30271

ELITE FOAM LLC
PO BOX 73949
NEWNAN, GA 30271

ELITE FOAM LLC
PO BOX 931879
ATLANTA, GA 31193-8271

ELITE HOME DELIVERY INC
503 WINTHROP ST STE 8A
REHOBOTH, MA 02769

ELITE HOME DELIVERY INC
P.O. BOX 1209
BRANDON, FL 33509

ELITE HOME PRODUCTS INC
95 MAYHILL ST
SADDLE BROOK, NJ 07663

ELITE REWARDS
PO BOX 261147
TAMPA, FL 33685

ELITE SEM INC
PO BOX 28415
NEW YORK, NY 10087-8415

ELITE SNOW REMOVAL
PO BOX 1480
PARKER, CO 80134

ELIZA FAUR
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH & DAISY HAMMOND
9100 RUSHING RIVER DR
FORT WORTH, TX 76118

ELIZABETH ACKERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ADAMS
PO BOX 5542
CENTRAL POINT, OR 97502

ELIZABETH ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ANDERSEN-GILREATH
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ASHLEY DAWKINS
328 RNNIX RD
ELON COLLEGE, NC 27244

ELIZABETH BARNETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH BERING
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH BINIASHVILI
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH BLEY
37 CALLE VERANO
RANCHO SANTA MARGARITA, CA 92688

ELIZABETH BOMAR
5056 S OPAL PLACE
CHANDLER, AZ 85249

ELIZABETH BUCHNER
21131 PARK YORK
KATY, TX  77450

ELIZABETH CORDAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH CRAVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH DIMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH EAGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH EDNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH GIRARDOT
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH GRISWOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH HAMMOND
9100 RUSHING RIVER DR
FORT WORTH, TX  76118

ELIZABETH HANCOCK
9260 SW SWEEK DR
TUALATIN, OR  97062

ELIZABETH HEITZER
2829 SW 35TH AVE
MIAMI, FL  33133

ELIZABETH HEYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH HOVENDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ISHTIAQ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH KOCIAN
54152 ASH RD 296
OSCEOLA, IN  46561

ELIZABETH LOPEZ
2404 JOSHS CT
ROCK HILL, SC  29732

ELIZABETH MANCHESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH MARIE GALVAN
DBA LIZ MARIE BLOG LLC
9510 KALAMAZOO AVE
CALEDONIA, MI  49316

ELIZABETH MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH MCCARTHY
288 ORCHARD PLACE
RIDGEWOOD, NJ  07450

ELIZABETH MCCARTHY
C/O HODGES WALSH MESSEMER & BURKE
LLP
ATTN: PAUL SVENSSON
55 CHURCH STREET, STE 211
WHITE PLAINS, NY  10601

ELIZABETH MCPETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH MOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ROGOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH START
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH WARDLAW
554 17TH ST
OGDEN, UT 84404

ELIZABETH WEEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH WONG
24-18 78TH ST
EAST ELMHURST, NY 11370

ELIZABETH WONG
24-18 78TH STREET
JACKSON HEIGHTS, NY 11370

ELIZABETHTON STAR
300 SYCAMORE ST
ELIZABETHTON, TN 37643

ELIZABETHTOWN AREA WATER AUTH
211 W. HUMMELSTOWN STREET
ELIZABETHTOWN, PA 17022

ELIZABETHTOWN GAS
10 PEACHTREE PLACE
ATLANTA, GA 30309

ELIZABETHTOWN UTILITES
P.O. BOX 550
ELIZABETHTOWN, KY 42702

ELIZABETHTOWN UTILITIES
P.O. BOX 550
ELIZABETHTOWN, KY 42702

ELIZEBETH KLINGBEIL
1515 S LUMPKIN ST APT 306
ATHENS, GA 30605

ELK BRISTOL COMMONS LLC
489 5TH AVE 7TH FL
NEW YORK, NY 10017

ELK BRISTOL COMMONS LLC
489 5TH AVENUE, 7TH FLOOR
NEW YORK, NY 10017

ELK GROVE OWNER LP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVE SUITE 300
ATTN: LEGAL DEPARTMENT
RYE, NY 10580

ELK GROVE OWNER LP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 130
ATTN: LEGAL DEPARTMENT
RYE, NY 10580

ELK GROVE OWNER LP
C/O CROSSPOINT REALTY SERVICES, INC.
260 CALIFORNIA STREET, 4TH FLOOR
ATTN: D. CARTER HEMMING OR THOMAS
KLEIN
SAN FRANCISCO, CA 94111

ELK GROVE OWNER LP
PROPERTY 0340
PO BOX 419592
BOSTON, MA 02241-9592

ELK LAKES MASTER LLC
CCBCE01
PO BOX 712130
CINCINNATI, OH 45271-2130

ELK RIVER PUBLIC UTILITY DIST
217 S JACKSON ST
PO BOX 970
TULLAHOMA, TN 37388

ELK RIVER PUBLIC UTILITY DIST
PO BOX 970
TULLAHOMA, TN 37388-0970

ELK RIVER PUBLIC UTILITY DISTRICT
PO BOX 970
TULLAHOMA, TN 37388-0970

ELKHART COUNTY TREASURER
ATTN: TAX COLLECTOR
PO BOX 116
GOSHEN, IN 46527-0116

ELKHART HOLDING, LLC
C/O HAUPPAGE PROPERTIES LLC
1975 HEMPSTEAD TURNPIKE, STE 309
ATTN; SIMONE HOSIEN
EAST MEADOW, NY 11554

ELKHART HOLDINGS LLC
C/O HAUPPAGE PROPERTIES LLC
1975 HEMPSTEAD TURNPIKE, STE 309
ATTN: SIMONE HOSIEN
EAST MEADOW, NY 11554

ELKHART SUPERIOR COURT & SMALL
CLAIMS
315 S SECOND ST
ELKHART, IN 46516

ELKHART
ATTN: PROPERTY TAX DEPT.
PO BOX 116
GOSHEN, IN 46527-0116

ELKIN TAMAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELKS PLAZA LLC
30200 TELEGRAPH RD STE 205
BINGHAM FARMS, MI 48025

ELLA PIERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZANDRO WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELIZABETH ANDIS
1304 NE 145TH AVENUE
VANCOUVER, WA 98684

ELLEN ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLEN CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLEN GRIFFITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLEN LEACH
1609 S HAWTHORNE AVE
SIOUX FALLS, SD 57105

ELLEN R CLARK
214 E EVERGREEN AVE
MONROVIA, CA 91016

ELLEN SUGAR
5034 JACOBS COURT
OAK PARK, CA 91377

ELLERY HOLDINGS LLC
DBA ELLERY HOMESTYLES LLC
295 5TH AVE STE 1212
NEW YORK, NY 10016

ELLERY HOLDINGS LLC
PO BOX 823462
PHILADELPHIA, PA 19182-3462

ELLIE CLOESSNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIE KAY AND COMPANY LLC
3053 RANCHO VISTA BLVD STE H102
PALMDALE, CA 93551

ELLINGSON PROPERTIES LLC
4087 S HIGHWAY 1 STE 1
ROCKLEDGE, FL 32955

ELLIOT MAGIC LLC
ATTN: LEON SCHNEIDER
1801 CENTURY PARK EAST, 25TH FLOOR
LOS ANGELES, CA 90067

ELLIOT MAGIC, LLC
1801 CENTURY PARK EAST, 25TH FLOOR
ATTN: LEON SCHNEIDER
LOS ANGELES, CA 90067

ELLIOT N BROOKS
6105 BURHLEY COURT
ORLANDO, FL 32809

ELLIOT SCHATTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIOTT ASSOCIATES, INC.
901 NE GILSON STREET
ATTN: CHRISSY FLINN
PORTLAND, OR 97232

ELLIOTT ASSOCIATES, INC.
ASHLEY GARRON, ASST PM
901 NE GILSON STREET
PORTLAND, OR 97232

ELLIOTT BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIOTT HULL
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIOTT LEE WILSON
716 W. 119TH PLACE SOUTH
JENKS, OK 74037

ELLIOTT ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIOTT RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIS COUNTY
TAX ASSESSOR - COLLECTOR
P.O. BOX 188
WAXAHACHIE, TX 75168-0188

ELLIS FIRE SERVICES INC
10 DRAPER ST UNIT 16
WOBURN, MA 01801

ELLIS FIRE SERVICES INC
14 REPUBLIC RD
BILLERICA, MA 01862

ELLIS TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLIS
ATTN: PROPERTY TAX DEPT.
P.O. BOX 188
WAXAHACHIE, TX 75168-0188

ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA  23451

ELLSWORTH STEVART
10201 S. MAIN STREET
HOUSTON, TX 77025

ELLYN WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELM CREEK PLAZA LLC
2760 N UNIVERSITY DR
HOLLYWOOD, FL  33024

ELMER REYES
C/O HELEN F. DALTON & ASSOCIATES, P.C.
ATTN: ROMAN AVSHALUMOV
69-12 AUSTIN ST
FOREST HILLS, NY  11375

ELMHURST CROSSING LIMITED
PARTNERSHIP
1010-1550 BOUL DE MAISONNEUVE WEST
MONTREAL, QC  H3G 1N2
CANADA

ELMHURST CROSSING LIMITED
PARTNERSHIP
1550 DE MAISONNEUVE WEST, SUITE 1010
ATTN: PRESIDENT
MONTREAL, QC  H 36 1N2  CANADA

ELMHURST CROSSING LIMITED
PARTNERSHIP
ATTN: PRESIDENT
1550 DE MAISONNEUVE WEST, SUITE 1010
MONTREAL, QC  H3G 1N2
CANADA

ELMHURST INVESTORS LLC
C/O BROOKLINE REAL ESTATE &
INVESTMENTS
P.O. BOX 5273
OAK BROOK, IL  60522

ELMHURST RETAIL  LLC
BROOKLINE INVESTMENT GROUP LLC
PO BOX 5273
HINSDALE, IL  60523

ELMIRA UTILITY ASSOCIATES INC
P.O. BOX 438
WELLSBURG, NY  14894

ELMORE COUNTY-REVENUE COMMISSIONER
PO BOX 1147
WETUMPKA, AL  36092

ELMORE
ATTN: PROPERTY TAX DEPT.
PO BOX 280
WETUMPKA, AL  36092

ELMWOOD PARK FIRE PREVENTION BUREAU
180 MARKET ST
ELMWOOD PARK, NJ  07407

ELOISA YANGA
9367 HAWK EYE LN
PACOIMA, CA  91331

ELON UNIVERSITY CAREER SERVICES
2020 CAMPUS BOX
ELON, NC  27244-2020

ELOY PARRAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ELROY H SCHOFIELD
11960 PAULMEADOWS DR
CINCINNATI, OH  45249

ELSA MENDOZA
3523 CLOVER WAY
ONTARIO, CA  91761

ELSA RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELSIE LITTLE
C/O LAW OFFICE OF GEORGE A.
CONSTANTINE P.C.
ATTN: GEORGE CONSTANTINE
33-43 VERNON BLVD.
LONG ISLAND CITY, NY  11106

ELSINORE VALLEY MUNIE WTR DIST
31315 CHANEY ST
LAKE ELSINORE, CA  92530

ELSINORE VALLEY MUNIE WTR DIST
P.O. BOX 3000
LAKE ELSINORE, CA  92531-3000

ELTON III CP LOTS 1-6 OWNER, LLC
2875 NE 191ST STREET, SUITE 800
ATTN: JUAN ROBERTO DEANGULO
VENTURA, FL  33180

ELTON III CP LOTS 1-6 OWNER, LLC
ATTN: JUAN ROBERTO DEANGULO
2875 NE 191ST STREET, SUITE 800
VENTURA, FL  33180

ELVIN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIN RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIN SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIRA BALLAR
7742 PINEVILLE CIRCLE
CASTRO VALLEY, CA  94552

ELVIS FONJUNGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIS GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIS JAMESON
10201 S. MAIN STREET
HOUSTON, TX 77025

ELVIS/PRESLEY ENTERPRISES LLC
ATTN: BRIDGETTE FITZPATRICK
1411 BROADWAY, 4TH FLOOR
NEW YORK, NY 10018

ELWOOD FIRE EQUIPMENT CO INC
PO BOX 285
1829 S P ST
ELWOOD, IN 46036

ELWOOD RIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELWOOD STAFFING -ACCOUNTS
RECEIVABLE
PO BOX 1024
COLUMBUS, IN 47202

ELWOOD STAFFING SERVICES INC
2650 S DECKER LAKE BLVD STE 400
SALT LAKE CITY, UT 84119

ELY PAULINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ELYAS RAFIEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ELYRIA PUBLIC UTILITIES
PO BOX 4018
ELYRIA, OH 44036-4018

ELYSE RIVAS
602 4TH ST
MC FARLAND, CA 93250

ELYSIAN PARTNERS
ATTN: MARTIN GRASS
1877 S. FEDERAL HIGHWAY, SUITE 304
BOCA RATON, FL 33432

ELYSSA SMILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

EMANUEL REYES
47 MAY ST
LAWRENCE, MA 01841

EMANUEL TRANSPORTATION INC
1103 BRAEMOR HIGHLAND DR
ZEBULON, NC 27597

EMBARCADERO TECHNOLOGIES
P.O. BOX 45162
SAN FRANCISCO, CA 94145-0162

EMBASSY PLAZA LLC.
C/O TOWN WEST REALTY INC.
3002 N. CAMPBELL AVE 200
TUCSON, AZ 85719

EMC BUSINESS SOLUTIONS LLP
100 PARK ROYAL
STE 200
WEST VANCOUVER, BC V7T 1A2
CANADA

EMC BUSINESS SOLUTIONS LLP
STE 612
100 PARK ROYAL S
WEST VANCOUVER, BC V7T 1A2
CANADA

EMC4 LLC 82
C/O BLUESTONE & HOCKLEY
9320 SW BARBUR BLVD STE 300
PORTLAND, OR 97219

EMC4, LLC
C/O MK PROPERTY SERVICES LLC
8124 FALLS AVENUE SE
SNOQUALMIE, WA 98065

EMEKA OKOLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

EMENIKE OJUKWU
10201 S. MAIN STREET
HOUSTON, TX 77025

EMERA MAINE
PO BOX 11008
LEWISTON, ME 04243-9459

EMERALD ACA LLC
3131 E CAMELBACK RD STE 310
PHOENIX, AZ 85016

EMERALD COAST EXPRESS DELIVERY OF
PENSACOLA LLC
CHARLES BRAHIER
6468 BERRYHILL RD
MILTON, FL 32570-6818

EMERALD COAST UTILITIES AUTH
9255 STURDEVANT ST
PENSACOLA, FL 32514

EMERALD COAST UTILITIES AUTH
P.O. BOX 18870
PENSACOLA, FL 32523-8870

EMERALD EAGLES LP
2904 W INTERNATIONAL SPEEDWAY BLVD
DAYTONA, FL 32124

EMERALD EQUITIES LLC
C/O TRIYAR MANAGEMENT OF AZ, INC.
4501 N SCOTTSDALE RD, SUITE 201
ATTN: SHAWN YARI
SCOTTSDALE, AZ 85251

EMERALD EQUITIES, L.L.C.
C/O TRIYAR MANAGEMENT OF AZ, INC.
4501 NORTH SCOTTSDALE ROAD, SUITE 201
ATTN: SHAWN YARI
SCOTTSDALE, AZ 85251

EMERALD ESTATES INC
PO BOX 98922
LAKEWOOD, WA 98498-0922

EMERALD ESTATES, LLC
C/O KAMG MANAGEMENT
3620 100TH ST. SW, SUITE A
LAKEWOOD, WA 98499

EMERALD FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EMERALD GREEN LANDSCAPE INC
PO BOX 2705
CARMICHAEL, CA 95609

EMERALD HOME FURNISHINGS LLC
3025 PIONEER WAY EAST
TACOMA, WA 98443

EMERALD I-10 LLC
C/O TAIT DEVELOPMENT, INC.
ATTN: LAURIE SMITH
3131 E CAMELBACK RD, STE 310
PHOENIX, AZ 85016

EMERALD I-10, LLC
C/O TAIT DEVELOPMENT, INC.
3131 E. CAMELBACK ROAD, SUITE 310
PHOENIX, AZ 85016

EMERGENCY PLUMBING SERVICE
2765 FLORANCE RD
PONDER, TX 76259

EMERITUS AT CHURCHILL
140 CARRIAGE CLUB DR
MOORESVILLE, NC 28117

EMERSON ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMERSON NETWORK POWER-LIEBERT
SVRC INC
P.O. BOX 70474
CHICAGO, IL 60673-0001

EMERY COLUMNA
10201 S. MAIN STREET
HOUSTON, TX 77025

EMERY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

EMI BRUEMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

EMI BRUEMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

EMIL JACKSON
380 CREEKSIDE DR
FAIRFIELD, OH 45014

EMIL MOSBACHER REAL ESTATE  LLC
C/O MOSBACHER PROPERTY GROUP
18 E. 48TH ST 19TH FLR
NEW YORK, NY 10017

EMIL MOSBACHER REAL ESTATE LLC
C/O MOSBACHER PROPERTY GROUP
18 E. 48TH ST 19TH FLR
NEW YORK, NY 10017

EMIL MOSBACHER REAL ESTATE, LLC
C/O MOSBACHER PROPERTY GROUP
18 EAST 48TH STREET, 19TH FLOOR
NEW YORK, NY 10017

EMILEE BRUNTON
2464 ALKI AVE SW 4
SEATTLE, WA 98116

EMILEE PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILIA REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILIANO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILIENNE HULSTAERT
5050 ROSEVILLE RD
NORTH HIGHLANDS, CA 95660

EMILIO BALLEJOS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILIO BERNAL
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILIO HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY BENNION
1160 W 11715 S
SOUTH JORDAN, UT 84095

EMILY BRIDGES
1421 NE WEDDLE LN
LEES SUMMIT, MO 64086

EMILY C BARNABLE
23 YARMOUTH RD
EAST ROCKAWAY, NY  11518

EMILY CHRISTENSEN
162 W 1140 N APT 1
LOGAN, UT  84321

EMILY FORENHO
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY GAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY HULSTAERT
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY KONRARDY
2060 BALD EAGLE
DUBUQUE, IA  52001

EMILY KOVELESKI
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY QUESADA
8706 PRIEST RIVER DR
ROUND ROCK, TX  78681

EMILY SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY SPREER
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY VANDERSANDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY VANDERSANDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMILY WAGER
497 BLACKSTONE ST
SPRINGFIELD, OR  97477

EMILY WEINRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

EMIR MUHOVIC
6066 FARMWOOD WAY
MABLETON, GA  30126

EMIRA IV
1313 N WEBB RD STE 240
WICHITA, KS  67206

EMIRI SADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

EMM TRANSPORT INC
88-25 107TH STREET
RICHMOND HILL, NY  11418

EMMA ALMAZAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMA COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMA MAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL AGGREY
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL CELESTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL CHARLES
16621 SW 141 AVE
MIAMI, FL 33177

EMMANUEL DOGOMO
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL EGBEOGU
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL ENAHORO
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL ESPINO
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL GIANNAS
STORE 114005 2441 N MAIZE RD SUITE 303
WICHITA, KS 67205

EMMANUEL HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL REMPAS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL TITUS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMANUEL UNAKA
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMES LLC
C/O SHINER MGMT GRP
3201 OLD GLENVIEW RD STE 301
ATTN: MARCY SHINER EDIDIN
WILMETTE, IL 60091

EMMES, LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
ATTN: MARCY SHINER EDIDIN
WILMETTE, IL 60091

EMMET KEAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMETT GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EMMETT SCHARF ELECTRIC CO
1005 E LAFAYETTE ST
BLOOMINGTON, IL 61701

EMMIS AUSTIN RADIO BROADCASTING CO
LP KBPA FM
8309 NORTH IH 35
AUSTIN, TX 78753

EMMIS AUSTIN RADIO BROADCASTING CO LP
8309 NORTH IH 35
AUSTIN, TX 78753

EMMIS AUSTIN RADIO KROX-FM
PO BOX 731488
DALLAS, TX 75373-1488

EMMIS AUSTIN RADIO
KLBJ-FM
PO BOX 731488
DALLAS, TX 75373-1488

EMMIS AUSTIN RADIO-KBPA
PO BOX 731488
DALLAS, TX 75373-1488

EMMIS BROADCASTING INDIANAPOLIS
DEPT 78950
PO BOX 78000
DETROIT, MI 48278-0950

EMMIS INDIANA BROADCASTING LP
WYXB-FM
40 MONUMENT CIRCLE
INDIANAPOLIS, IN 46204

EMMIS OPERATING COMPANY
PO BOX 5472
NEW YORK, NY 10087-5472

EMOSHINIQUE THOMPSON
8622 S JUSTINE ST
CHICAGO, IL 60620

EMPIRE BROADCASTING SAN JOSE
750 STORY RD
SAN JOSE, CA 95122

EMPIRE DISTRICT
602 S JOPLIN AVE
PO BOX 127
JOPLIN, MO 64802

EMPIRE DISTRICT
PO BOX 219239
KANSAS CITY, MO 64121-9239

EMPIRE DUNHILL LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX 75205

EMPIRE DUNHILL LLC
PO BOX 398268
SAN FRANCISCO, CA 94139-8268

EMPIRE REALTY ASSOCIATES LLC
C/O FELDCO DEVELOPMENT CORP.
222 NEWBURY STREET, 4TH FLOOR
BARRY FELDMAN
BOSTON, MA 02116

EMPIRE REALTY ASSOCIATES LLC
C/O FELDCO DEVELOPMENT CORP.
222 NEWBURY STREET, 4TH FLOOR
BARRY FELDMAN
BOSTON, MA 02116

EMPIRE ROOFING COMPANIES LP
1404 N SAM HOUSTON PKWY E 190
HOUSTON, TX 77032

EMPLOYERS HOLDING COMPANY
PO BOX 512637
LOS ANGELES, CA 90051

EMPLOYEE RESOURCES SYSTEMS INC
29 EAST MADISON SUITE 1600
CHICAGO, IL 60602

EMPLOYMENT DEVELOPMENT DEPT
PO BOX 989061
WEST SACRAMENTO, CA 95798-9061

EMPLOYMENT GUIDE
150 GRANBY STREET
NORFOLK, VA 23510

EMPLOYMENT SECURITY DEPT
BENEFIT PMT CONTROL
PO BOX 24928
SEATTLE, WA 98124-0928

EMPLOYMENT SECURITY DEPT
UI TAX ADMINISTRATION
PO BOX 34949
SEATTLE, WA 98124-1949

EMPLOYMENT SECURITY DIVISION
500 E THIRD STREET
CARSON CITY, NV 89713

EMPLOYMENT STAFFING INC.
PO BOX 4577
CAROL STREAM, IL 60197-4577

EMPLOYUS LLC
4300 SOUTH I-10 SERVICE RD W STE 111
METAIRIE, LA 70001

EMPLOYUS LLC
DRAWER 1625
PO BOX 5935
TROY, MI 48007

EMY LOUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

EMYLENE DALANON SMITH
395 BAYHILL DR
SUNNYVALE, TX 75182

EN TOUCH SYSTEMS INC
DEPT 669
PO BOX 4343
HOUSTON, TX 77210-4343

ENAC
PO BOX 403911
ATLANTA, GA 30384

ENALET ENTERPRISE CORP
129-25 134TH ST
SOUTH OZONE PARK, NY 11420

ENC NEWSPAPERS
111 CENTER ST STE 2020
LITTLE ROCK, AR 72201

ENC NEWSPAPERS
ENC NEWSPAPERS
PO BOX 102475
ATLANTA, GA 30368

ENCINITAS PLAZA REAL LLC
C/O JOHNSTON PROPERTY MANAGEMENT
350 N. EL CAMINO REAL, A
ENCINITAS, CA 92024

ENCINITAS PLAZA REAL, LLC
C/O JOHNSTON PROPERTY MANAGEMENT
350 N. EL CAMINO REAL, #A
ENCINITAS, CA 92024

ENCINO INVESTMENTS LLC
PO BOX 44033
PHOENIX, AZ 85064

ENCINO INVESTMENTS, LLC
16055 VENTURA BLVD STE 1225
ALBERT DAVIDOO
ENCINO, CA 91426

ENCINO INVESTMENTS, LLC
ALBERT DAVIDOO
16055 VENTURA BLVD STE 1225
ENCINO, CA 91426

ENCORE LIVE LLC
1635 ROGERS RD
FORT WORTH, TX 76107

ENCORE PROPANE LLC
PO BOX 2867
EL CAJON, CA 92021

ENCYCLOMEDIA
1526 DEKALB AVE
ATLANTA, GA 30307

ENDEAVOR REAL ESTATE GROUP
500 WEST 5TH STREET, STE 700
ATTN: KIM SHOOK
AUSTIN, TX 78701

ENDEAVOUR STORAGE SOLUTIONS
45949 WARM SPRINGS BLVD
FREMONT, CA 94539

ENDHY TOVAR MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ENDREW PAULINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENERGY UNITED
PO BOX 1831
STATESVILLE, NC 28687

ENFIELD PLAZA
DBA WHEATON PLAZA
200 W MADISON ST STE 4200
CHICAGO, IL 60606

ENFIELD TRUST
NATIONAL SHOPPING PLAZAS INC
200 W MADISON ST STE 4200
CHICAGO, IL 60606

ENFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 10007
LEWISTON, ME 04243-9434

ENGIE INSIGHT SERVICES INC (FKA ECOVA INC)
1313 N ATLANTIC ST STE 5000
SPOKANE, WA 99201-2330

ENGIE RESOURCES
1990 POST OAK BLVD
STE 1900
HOUSTON, TX 77056-3831

ENGIE RESOURCES
P.O. BOX 9001025
LOUISVILLE, KY 40290-1025

ENGINEERED COMFORT SOLUTIONS INC
12480 ALLEN RD
TAYLOR, MI 48180

ENGINEERED COMFORT SOLUTIONS INC
14241 SW 120TH ST STE 101
MIAMI, FL 33186

ENGINEERED FIRE SAFETY SYSTEMS
2300 HOLCOMB BRIDGE RD STE 103
ROSWELL, GA 30076

ENGINEERED FIRE SAFETY SYSTEMS
PO BOX 767873
ROSWELL, GA 30076

ENGINEERED FLOORS LLC
DBA J&J FLOORING GROUP
PO BOX 1287
DALTON, GA 30722

ENGINEERED PRODUCTS
9883 40TH AVE S
SEATTLE, WA 98118

ENGLENE RICHARD
6521 OLETA DR
DALLAS, TX 75217

ENGLISH, VANNY
21 WINDER AVE
TRENTON, NJ 86091-545

ENNES & ASSOCIATES INC
3250 N ARLINGTON HTS RD STE 106
ARLINGTON HEIGHTS, IL 60004

ENOKA SOLIAI
10201 S. MAIN STREET
HOUSTON, TX 77025

ENOS RANCHOS LLC
1707 E. HIGHLAND, SUITE 100
PHOENIX, AZ 85016

ENOS RANCHOS LLC
3089 TIANA DR
SANTA YNEZ, CA 93460

ENOS RANCHOS LLC
KITCHELL PROPERTY MGMT
1707 E HIGHLAND STE 100
PHOENIX, AZ 85016

ENQUIRER MEDIA
312 ELM STREET
CINCINNATI, OH 45202

ENQUIRER MEDIA
PO BOX 677342
DALLAS, TX 75267-7342

ENRIQUE BANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE CABALLERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE CORTEZ
1213 W ROCHELLE DR APT 78
IRVING, TX 75062

ENRIQUE DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE KIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE MARENCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE ROBLERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE TRUJILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENRIQUE VILLAFRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ENSIGN BUILDING SOLUTIONS
745 ATLANTA HIGHWAY SUITE 108
CUMMING, GA 30040

ENSYNC SOLUTIONS INC
PO BOX 843014
KANSAS CITY, MO 64184-3014

ENTERCOM BOSTON LLC
WAAF FM
20 GUEST ST 3RD FL
BRIGHTON, MA 02135

ENTERCOM BOSTON WEEI-FM
20 GUEST ST 3RD FLOOR
BRIGHTON, MA 02135

ENTERCOM BOSTON WMJX 106.7 FM
20 GUEST ST 3RD FLOOR
BRIGHTON, MA 02135

ENTERCOM CALIFORNIA LLC DBA KRXQ-FM
5345 MADISON AVE
SACRAMENTO, CA 95841

ENTERCOM CALIFORNIA LLC
KIFM-AM
5345 MADISON AVE
SACRAMENTO, CA 95841

ENTERCOM COMMUNICATIONS CORP DBA
ENTERCOM AUSTIN LLC
401 CITY AVE STE 809
BALA CYNWYD, PA 19004

ENTERCOM COMMUNICATIONS CORP
9111 E DOUGLAS STE 130
WICHITA, KS 67207

ENTERCOM COMMUNICATIONS CORP
DBA WMJX FM
20 GUEST ST 3RD FLOOR
BOSTON, MA 02135

ENTERCOM COMMUNICATIONS CORP
ENTERCOM BOSTON LLC(WAAF-FM)
20 GUEST ST 3RD FLOOR
BOSTON, MA 02135

ENTERCOM COMMUNICATIONS CORP
ENTERCOM BOSTON LLC(WEEI-FM)
20 GUEST ST 3RD FLOOR
BOSTON, MA 02135

ENTERCOM COMMUNICATIONS CORP
ENTERCOM CALIFORNIA LLC DBA KRXQ-FM
5345 MADISON AVE
SACRAMENTO, CA 95841

ENTERCOM COMMUNICATIONS CORP
ENTERCOM DENVER
4700 S SYRACUSE ST 1050
DENVER, CO 80237

ENTERCOM COMMUNICATIONS CORP
ENTERCOM KANSAS CITY
7000 SQUIBB RD
MISSION, KS 66202

ENTERCOM DENVER KALC-FM
4700 S SYRACUSE ST STE 1050
DENVER, CO 80237

ENTERCOM DENVER KQKS-FM
4700 S SYRACUSE ST STE 1050
DENVER, CO 80237

ENTERCOM DENVER KQMT-FM
4700 S SYRACUSE ST STE 1050
DENVER, CO 80237

ENTERCOM GREENSBORO
WJMH-FM
7819 NATIONAL SERVICE RD STE 401
GREENSBORO, NC 27409

ENTERCOM GREENSBORO
WPAW-FM
7819 NATIONAL SERVICE RD STE 401
GREENSBORO, NC 27409

ENTERCOM GREENSBORO
WQMG-FM
7819 NATIONAL SERVICE RD STE 401
GREENSBORO, NC 27409

ENTERCOM GREENSBORO
WSMW-FM
7819 NATIONAL SERVICE RD STE 401
GREENSBORO, NC 27409

ENTERCOM INDIANAPOLIS LLC
9245 N MERIDIAN ST STE 300
INDIANAPOLIS, IN 46260

ENTERCOM INDIANAPOLIS WNTR-FM
9245 N MERIDIAN ST STE 300
INDIANAPOLIS, IN 46260

ENTERCOM INDIANAPOLIS WZPL-FM
9245 N MERIDIAN ST STE 300
INDIANAPOLIS, IN 46260

ENTERCOM MADISON
7601 GANSER WAY
MADISON, WI 53719

ENTERCOM MILWAUKEE
11800 W GRANGE AVE
HALES CORNERS, WI  53130

ENTERCOM NORFOLK
WPTE-FM
236 CLEARFIELD AVE STE 206
VIRGINIA BEACH, VA  23462

ENTERCOM PORTLAND / DJS
0700 SW BANCROFT ST
PORTLAND, OR  97239

ENTERCOM SAN DIEGO LLC
1615 MURRAY CANYON RD STE 710
SAN DIEGO, CA  92108

ENTERCOM SAN FRANCISCO
KGMZ-FM
865 BATTERY ST
SAN FRANCISCO, CA  94111

ENTERCOM SAN FRANCISCO
KGMZ-FM
PO BOX 100055
PASADENA, CA  91189-0055

ENTERCOM SEATTLE / DJS
1100 OLIVE WAY 1650
SEATTLE, WA  98101

ENTERCOM WICHITA
KDGS-FM
9111 E DOUGLAS STE 130
WICHITA, KS  67207

ENTERCOM
5345 MADISON AVE.
SACRAMENTO, CA  95841

ENTERCOM
WODS-FM
83 LEO M BIRMINGHAM PKWY
BRIGHTON, MA  02135

ENTERCOM-SF
201 THIRD ST SUITE 1200
SAN FRANCISCO, CA  94103

ENTERGY ARKANSAS INC
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY ARKANSAS INC
P.O. BOX 8101
BATON ROUGE, LA  70891-8101

ENTERGY GULF STATES LA INC
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY GULF STATES LA INC
P.O. BOX 8103
BATON ROUGE, LA  70891-8103

ENTERGY LOUISIANA INC
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY LOUISIANA INC
P.O. BOX 8108
BATON ROUGE, LA  70891-8108

ENTERGY NEW ORLEANS INC
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY NEW ORLEANS INC
P.O. BOX 8106
BATON ROUGE, LA  70891-8106

ENTERGY TEXAS INC
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY TEXAS INC
P.O. BOX 8104
BATON ROUGE, LA  70891-8104

ENTERGY
C/O ALAN H KATZ
639 LOYOLA AVE, 26TH FL
NEW ORLEANS, LA  70113

ENTERGY
PO BOX 8101
BATON ROUGE, LA  70891-8101

ENTERGY
PO BOX 8103
BATON ROUGE, LA  70891-8103

ENTERGY
PO BOX 8104
BATON ROUGE, LA  70891-8104

ENTERGY
PO BOX 8105
BATON ROUGE, LA  70891-8105

ENTERGY
PO BOX 8106
BATON ROUGE, LA  70891-8106

ENTERGY
PO BOX 8108
BATON ROUGE, LA  70891-8108

ENTERPRISE HOLDING INC
PO BOX 12907
NEWPORT NEWS, VA  23612-2907

ENTERPRISE RENT A CAR
123 W BAY AREA BLVD
WEBSTER, TX  77598

ENTERPRISE RENT-A-CAR
ATTN: KEVIN MCBURNETTE
721 LAKE FRONT COMMONS STE
NEWPORT NEWS, VA 23606

ENTERPRISE SYSTEMS SOLUTION CORP
DBA LA NETWORKS
PO BOX 351749
LOS ANGELES, CA 90035

ENTOURAGE FLOORING INC
196 WEST LINDSLEY RD
CEDAR GROVE, NJ 07009

ENTOURAGE FLOORING INC
303 FIFTH AVE STE 1908
NEW YORK, NY 10016

ENTRAVISION COMMUNICATIONS
CORPORATION
41601 CORPORATE WAY
PALM DESERT, CA 92260

ENTRAVISION COMMUNICATIONS
CORPORATION
DBA KMIR-TV
72920 PARK VIEW DR
PALM DESERT, CA 92260

ENTRAVISION COMMUNICATIONS
CORPORATION
DBA KPSE-TV
72920 PARK VIEW DR
PALM DESERT, CA 92260

E-NUMERATE SOLUTIONS, INC. AND E-
NUMERATE, LLC
C/O OKELLY ERNST & JOYCE LLC
ATTN: SEAN OKELLY
901 N. MARKET STREET, SUITE 1000
WILMINGTON, DE 19801

E-NUMERATE SOLUTIONS, INC. AND E-
NUMERATE, LLC
C/O OROURKE LAW OFFICE LLC
ATTN: GERARD OROURKE
1201 N. ORANGE STREET, SUITE 7260
WILMINGTON, DE 19801

ENVENTIS
P.O. BOX 3188
MILWAUKEE, WI 53201-3188

ENVIRO CLEANERS
1400 CALLOWAY DR
BAKERSFIELD, CA 93312

ENVIRO RESOURCES
8902 ANDANTE DR
HOUSTON, TX 77040

ENVIRONMENTALLY CONSCIOUS RECY
P.O. BOX 20096
PORTLAND, OR 97294

ENYSSIA BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

ENZENWA ONUKWUE
565 GREENSFERRY AVENUE 1803
ATLANTA, GA 30314

EOP LEWISVILLE LTD
PO BOX 33712
SAN ANTONIO, TX 78265-3712

EORGE ESTRADA DBA TRI CITY FIRE
SPRINKLERS
603 SEAGAZE DR STE 271
OCEANSIDE, CA 92054

EP DOWNTOWN LLC
C/O CULLINAN PROPERTIES, LTD.
2020 W. WAR MEMORIAL DRIVE, SUITE 103
ATTN: MICHAEL OWENS
PEORIA, IL 61614

EP DOWNTOWN LLC
CULLINAN PROPERTIES
420 N MAIN ST
EAST PEORIA, IL 61611

EP PROPERTY TWO LLC
ATTN: CHRIS PALMER
1501 OLDE DEPOT DRIVE
EDMOND, OK 73034

EP PROPERTY TWO, LLC
1501 OLDE DEPOT DRIVE
ATTN: CHRIS PALMER
EDMOND, OK 73034

EPAX SYSTEMS INC.
14641 ARMINTA ST
PANORAMA CITY, CA 91402-5901

EPB ELECTRIC POWER
REMITTANCE PROCESSING
PO BOX 182254
CHATTANOOGA, TN 37422-7254

EPB
10 WEST ML KING BLVD
CHATTANOOGA, TN 37402

EPB
P.O. BOX 182254
CHATTANOOGA, TN 37422-7254

EPCOR WATER
15626 N DEL WEBB BLVD
SUN CITY, AZ 85351-1602

EPCOR WATER
PO BOX 80036
PRESCOTT, AZ 86304-8036

EPES LOGISTICS SERVICES INC
538 N REGIONAL ROAD STE A
GREENSBORO, NC 27409

EPES LOGISTICS SERVICES INC
PO BOX 35884
GREENSBORO, NC 27425

EPIC LAWN CARE & LANDSCAPING
4008 W CLEARWATER AVE STE C
KENNEWICK, WA 99336

EPIC REAL ESTATE PARTNERS HOLDINGS LLC
515 CONGRESS AVE STE 1925
AUSTIN, TX 78701

EPIC / JAMES JENKINS IRS #400
PO BOX 5668
CONCORD, CA 94524

EPIS INVESTMENTS LLC
8901 EARHART AVE
ATTN: JOANNE ORENSKI
LOS ANGELES, CA 90045

EPIS INVESTMENTS LLC
ATTN: JOANNE ORENSKI
8901 EARHART AVE
LOS ANGELES, CA 90045

EPIS INVESTMENTS LLC
FIRST FL. INTEGRITY BANK-ATTN JILL ASHLEY
3560 KRAFT RD
NAPLES, FL 34105

EPISODIC VENTURES LLC
C/O EUGENIA LIPETS
19051 CERRO VILLA DR
VILLA PARK, CA 92861

E-PLAN LLC
C/O PENN REAL ESTATE GROUP
620 RIGHTERS FERRY ROAD
BALA CYNWYD, PA 19004

E-PLAN LLC
C/O PENN REAL ESTATE GROUP
620 RIGHTERS FERRY ROAD
BALA CYNWYD, PA 19004

E-PLAN, LLC
C/O PENN REAL ESTATE GROUP
620 RIGHTERS FERRY ROAD
BALA CYNWYD, PA 19004

EPPING WATER & SEWER DEPT
157 MAIN ST
EPPING, NH 03042

EPPING WATER & SEWER DEPT
157 MAIN STREET
EPPING, NH 03042

EPSTEIN PROPERTIES
6 STATE STREET
P.O. BOX 2400
BANGOR, ME 04402

EQINVEST OWNER I LTD LLP
280 PARK AVE 36TH FL
NEW YORK, NY 10017

EQINVEST OWNER I LTD LLP
JP MORGAN CHASE BANK
PO BOX 730373
DALLAS, TX 75373

EQUIPMENT SAVERS
PO BOX 17923
DENVER, CO 80217

EQUITABLE GAS
BOX 371820
PITTSBURGH, PA 15250-7820

EQUITABLE TRUST COMPANY
ONE BELLE MEADE PLACE
4400 HARDING ROAD, SUITE 310
ATTN: KEITH KEISLING
NASHVILLE, TN 37205

EQUITY COMMERCIAL MANAGEMENT, INC.
ATTN: WILEY VOGT
7450 FRANCE AVENUE SOUTH, SUITE 260
EDINA, MN 55435

EQUITY COMMUNICATIONS LP
BAYPORT ONE 100
8025 BLACK HORSE PIKE
WEST ATLANTIC CITY, NJ 08232

EQUITY CONSULTANTS REAL ESTATE INC.
5275 MOSS LANE
GRANITE BAY, CA 95746

EQUITY INC.
4653 TRUEMAN BOULEVARD, SUITE 100
HILLIARD, OH 43026

EQUITY INVESTMENT GROUP
ATTN: ANN MARIE QUEEN
127 WEST BERRY STREET, SUITE 300
FORT WAYNE, IN 46802

EQUITY MANAGEMENT GROUP, INC.
JASON TAYLER
840 E HIGH STREET
LEXINGTON, KY 40502

EQUITY MANAGEMENT PARTNERS, INC.
ATTN: MIKE BOUNOS
P.O. BOX 171
LARGO, FL 33771

EQUITY ONE (DARINOR) LLC
WELLS FARGO
PO BOX 781428
PHILADELPHIA, PA 19178-1428

EQUITY ONE (FLORIDA PORTFOLIO) INC
ATTN: LEGAL DEPARTMENT
1600 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE (FLORIDA PORTFOLIO) INC
PO BOX 01-9170
MIAMI, FL 33101-9170

EQUITY ONE (FLORIDA PORTFOLIO) INC.
1600 NE MIAMI GARDENS DRIVE
ATTN: LEGAL DEPARTMENT
NORTH MIAMI BEACH, FL 33179

EQUITY ONE (FLORIDA PORTFOLIO) INC.
ATTN: LEGAL DEPARTMENT
1600 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE (FLORIDA PORTFOLIO) INC.
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202

EQUITY ONE (FLORIDA PORTFOLIO) INC.
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202

EQUITY ONE (NORTHERN PORTFOLIO) INC
PO BOX 953657
ST. LOUIS, MO 63195-3657

EQUITY ONE (SAN CARLOS) LLC
2106 UNION ST, 3RD FL
SAN FRANCISCO, CA 94123

EQUITY ONE (SAN CARLOS) LLC
C/O REGENCY CENTER L.P.
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202

EQUITY ONE (SAN CARLOS) LLC
PO BOX 31001-0725
PASADENA, CA 91110-0725

EQUITY ONE INC
ATTN: T748629
PO BOX 740462
ATLANTA, GA 30374-0462

EQUITY ONE INC.
PO BOX 404716
ATLANTA, GA 30384-4716

EQUITY ONE REALTY & MANAGEMENT FL,
INC.
ATTN: PROPERTY MANAGEMENT
1550 NE MIAMI GARDENS DRIVE
NORTH MIAMI BEACH, FL 33179

EQUITY ONE
BOYNTON PLAZA
P.O. BOX 740462
ATLANTA, GA 30374

EQUITY, LLC
4653 TRUEMAN BLVD., SUITE 100
HILLIARD, OH 43026

EQY INVEST OWNER I LTD LLP
280 PARK AVE 36H FLOOR
NEW YORK, NY 10017

EQY INVEST OWNER I LTD LLP
C/O J P MORGAN CHASE BANK
P O BOX 730373
DALLAS, TX 75373-0373

EQY INVEST OWNER I LTD., L.L.P.
280 PARK AVE 36H FLOOR
NEW YORK, NY 10017

EQY INVEST OWNER I LTD., L.L.P.
C/O GLOBAL REALTY & MANAGEMENT
15866 CHAMPION FOREST DRIVE
SPRING, TX 77379

EQY INVEST OWNER I LTD., L.L.P.
C/O J P MORGAN CHASE BANK
P O BOX 730373
DALLAS, TX 75373-0373

EQYINVEST OWNER I
C/O J P MORGAN CHASE BANK
P O BOX 730373
DALLAS, TX 75373-0373

ERA BC PARTNERS LTD
10101 REUNION PLACE STE 160
SAN ANTONIO, TX 78216

ERAINNA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERASMO CANDIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

EREP FOREST HILL I LLC
MSC 328
PO BOX 11984
BIRMINGHAM, AL 35202-1984

EREP FOREST HILL I, LLC
C/O EPIC REAL ESTATE PARTNERS LLC
515 CONGRESS AVENUE, SUITE 1925
AUSTIN, TX 78701

EREP MARKET PLACE I LLC
BBVA COMPASS
PO BOX 4436 MSC 350
HOUSTON, TX 77210

EREP MARKET PLACE I, LLC
515 CONGRESS AVENUE, SUITE 1925
AUSTIN, TX 78701

ERG BELTERRA LTD
ATTN: RETAIL ACCOUNTS RECEIVABLES
500 W 5TH ST STE 700
AUSTIN, TX 78701

ERGOMOTION FULFILLMENT
19 E ORTEGA ST
SANTA BARBARA, CA 93101

ERGOMOTION INC
19 E ORTEGA ST
SANTA BARBARA, CA 93101

ERGOMOTION INC.
PO BOX 8330
GOLETA, CA 93118

ERGOMOTION
PO BOX 8330
GOLETA, CA 93118

ERI ECONOMIC RESEARCH INSTITUTE INC
PO BOX 3524
SEATTLE, WA 98124-3524

ERIANNA WARRIOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ADAMS
15 TRINITY TURN
WILLINGBORO, NJ  08046

ERIC ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ARENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC AUSTIN HERNANDEZ
6833 AMIGO AVE
RESEDA, CA  91335

ERIC B. HUGHES
DISTRICT MANAGER-SOUTHWEST FLORIDA
9936 MONTAGUE ST
TAMPA, FL  33626

ERIC BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BELANGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BERKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BERNACHE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BIGELOW
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BOGUSLAWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BOULER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC BULLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CAPPO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CARDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CHRISTY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CITSAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC COTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DARKO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DENSMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DONAHUE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DUBOIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC DURANG
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC FADELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC FITZSIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC FORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC FUENTES
7802 CRESTBROOK MANOR
CYPRESS, TX 77433

ERIC GARGUS
5703 ELM BRANCH DR
ARLINGTON, TX 76017

ERIC GILLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GOLDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GOODNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GREIFENSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GRIESSER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC GROSENBACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HARBRUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HARBRUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HAWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HENDERSON
13471 AMBER LANE
FARMINGTON, AR 72730

ERIC HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HUDDLESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC HUMPHREYS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC IFILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC KELLY
481 RIVERVIEW RD
DELANO, MN  55328

ERIC KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC KROUT
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LASANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LEIGH
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LIM
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LUSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC LUTZ
4808 PORLIER LN
PASCO, WA  99301

ERIC MAI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MASTRIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MCCARTNEY
6833 LAKEVIEW HAVEN DR  438
HOUSTON, TX  77083

ERIC MCCUBBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MCGINNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MCMURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MOSELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC MOUDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC NEUROHR
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC NIELSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC NIZIBIAN
1405 CAULFIELD LN STE M
PETALUMA, CA  94954

ERIC OASE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC PILGRIM
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC PINKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC PROUDFIT
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RODERICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ROSENCRANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RUBINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC RUSSELL
6977 S INGLENOOK CV APT 1706
MIDVALE, UT  84047

ERIC SALDIERNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC SALINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC SCHIFF
208 KNOLLVIEW DR
GREENVILLE, SC  29611

ERIC SCHOENHALS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC SERNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC SIMPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ST CLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STEINBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STOCKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STONEBRAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STONEBRAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STROM
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC STRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC TEMPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC TIDD

ERIC TOLEDANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC TURNAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WHITTAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WHITENER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WICKLIFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIC ZEITUNIAN
7979 OAK MEADOW CT
HUDSONVILLE, MI  49426

ERIC ZIMMERMAN
109 E 8TH NORTH ST LOT 15
SUMMERVILLE, SC  29483

ERICA AZEVEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA BATISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA BIBAK
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA BOGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA CALLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA ERB
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA IRIZARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA JOHNSON
5 FLAXVIEW TERRACE
LYNN, MA  01904

ERICA JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA JURPIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA K GAINEY
4231 E END ST
CHARLOTTE, NC  28208

ERICA KILE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA KING
2231 W ROCKROSE PL
CHANDLER, AZ  85248

ERICA KING
5529 110TH AVE N APT 208
PINELLAS PARK, FL  33782

ERICA LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA LIEBSCH
1331 FOUNTIAN DR
TROY, MI  48098

ERICA LIPMAN-WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA MAKATCHIE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA MARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA PRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA PRODANOVIC
535 COUNTY RD 204 TRLR 8
DURANGO, CO 81301

ERICA SCHWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA SIRI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA SIRI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICA WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICC MOLINA
3526 W EVERGREEN
CHICAGO, IL 60651

ERICH BUNOFSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK GONZALEZ-CARDONA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK LUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK RATLIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICK RODRIQUEZ
8435 SW 156 CT 1025
MIAMI, FL 33193

ERICK VALDEZ
973 E VILLA ST 5
PASADENA, CA 91106

ERICK VALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERICKA LOZANO
2205 LAUREL OAKS DR
IRVING, TX 75060

ERICKSON, KEVIN
566 LYNN AVE
WEST DEPTFORD, NJ 80961-485

ERIE COUNTY D.O.E.S.
PO BOX 469
554 RIVER RD
HURON, OH 44839

ERIE COUNTY
2900 COLUMBUS AVE
SANDUSKY, OH 44870

ERIE COUNTY
PO BOX 549
SANDUSKY, OH 44871-0549

ERIK ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK ARMENDARIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK C SMITH
269 GROVE ST
NORWELL, MA  02061

ERIK DOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK GOSHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK HASHBARGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK J JOHNSON
37 JACOBS TRAIL
NORWELL, MA  02061

ERIK LAPRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK RODRIGUEZ
3220 SW 128TH AVE
MIAMI, FL  33175

ERIK TOUSSAINT
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK TRAMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK WESTFALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK WILCZEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK WILCZEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA AMACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA ARCHIBEK
4820 BELLFLOWER AVE 101
NORTH HOLLYWOOD, CA  91601

ERIKA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA JIMENEZ
2120 E HOWELL AVE STE 502
ANAHEIM, CA  92806

ERIKA LESSNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA MORENO
7457 DEL ROSA AVE
SAN BERNARDINO, CA  92410

ERIKA RIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA SLOMINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIKA STAIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN BRITTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN CALVO
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN DRESCHLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN PEALER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN LINDQUIST-BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN PUIS
2802 108TH ST
LUBBOCK, TX 79423

ERIN PUTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN WERNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIN WHITMYER
10201 S. MAIN STREET
HOUSTON, TX 77025

ERIS MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERLAN ARIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERLINDA NIELSON
7920 COUNTRY CLUB DR 11306
SACHSE, TX 75048

ERMA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERMCAR, INC.
DBA EC RETAIL STUDIO
2252 NORTHWST PARKWAY STE. F
MARIETTA, GA 30067

ERMCO INC
1625 W THOMPSON RD
INDIANAPOLIS, IN 46217

ERMCO INC
PO BOX 1507
INDIANAPOLIS, IN 46206

ERMIAS KAHSAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST AYALA DBA EADESIGNS UNLIMITED
5808 S MEADOW
PASADENA, TX 77505

ERNEST AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST BANKS DBA AVAILABLE MOVERS
1017 W LANDRY ST
OPELOUSAS, LA 70570

ERNEST C WHITE
1030 JACK PRIMUS RD APT 8106
DANIEL ISLAND, SC 29492-5000

ERNEST CALHOUN
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST DICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST GIROD
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST HANCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNEST JOHNSON D/B/A PLEASANT REALTY
P.O. BOX 283
AUBURN, MA 01501

ERNEST JOHNSON DBA PLEASANT REALTY
PO BOX 283
AUBURN, MA  01501

ERNEST JOHNSON DBA PLEASANT REALTY
PO BOX 283
AUBURN, MA  01501-0283

ERS POTTERY INC
9033 17TH AVE NORTH
BIRMINGHAM, AL  35206

ERNIE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ERNST LANGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ERP HILLCREST  LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645321
CINNCINNATI, OH  45264-5321

ERP HILLCREST LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645321
CINNCINNATI, OH  45264-5321

ERP HILLCREST, LLC
C/O BRIXMOR PROPERTY GROUP
1003 HOLCOMB WOODS PARKWAY
ATTN: VICE PRESIDENT OF LEGAL SERVICES
ROSWELL, GA  30076

ERP HILLCREST, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10017

ERP OPERATING LIMITED
KINGS COLONY
8961 SW 142 AVE
MIAMI, FL  33186

ERRICK DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERROL WINT
10201 S. MAIN STREET
HOUSTON, TX 77025

ERT 163RD STREET MALL LLC
C/O CENTRO NP LLC-REIT 19 CNP
P.O. BOX 281116
ATLANTA, GA  30384-1116

ERVIN NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

ERVIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ERWIN & ESTHER SUTTON LIVING TRUST
14 KASTOR LANE
W LONG BRANCH, NJ  07764

ERWIN & ESTHER SUTTON LIVING TRUST
14 KASTOR LANE
WEST LONG BRANCH, NJ  07764

ERYN DEATON
10201 S. MAIN STREET
HOUSTON, TX 77025

ES KLUFT & CO DBA AIRELOOM BEDDING
ES KLUFT CO LLC
11096 JERSEY BLVD STE 101
RANCHO CUCAMONGA, CA  91730

ES KLUFT & COMPANY LLC
AIRELOOM
11096 JERSEY BLVD STE 101
RANCHO CUCAMONGA, CA  91786

ESC LAKE CHARLES LLC
ATTN: MICHAEL MEENA
25129 THE OLD ROAD, SUITE 350
STEVENSON RANCH, CA  91381

ESC LAKE CHARLES, LLC
25129 THE OLD ROAD, SUITE 350
ATTN: MICHAEL MEENA
SANTA CLARITA, CA  91381

ESC NORCAL LLC A DELAWARE LLC
4 ORINDA WAY SUITE 180-C
ORINDA, CA  94563

ESCALATE, INC
P.O. BOX 842694
BOSTON, MA  02284-2694

ESCAMBIA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1312
PENSACOLA, FL  32591

ESCONDIDO DISPOSAL INC.
1021 W MISSION AVE
ESCONDIDO, CA  92025

ESCONDIDO DISPOSAL INC.
P.O. BOX 5608
BUENA PARK, CA  90622-5608

ESI/EMPLOYEE SOLUTIONS LP
3585 NATIONAL DR
PLANO, TX  75025

ESKO ROOFING & SHEET METAL
14000 SIMONE DR
SHELBY TOWNSHIP, MI  48315

ESKRIDGE, TRAVIS
10 HILLSIDE AVE
NEW YORK, NY  10040-2217

ESMERALDA CARLOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ESMERALDA MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

ESMERALDA OROZCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ESMITH REALTY PARTNERS DALLAS LLC
TOLLWAY PLAZA NORTH
16000 DALLAS PARKWAY STE 550 N
DALLAS, TX 75248

ESPAYLINE MARCELIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ESPLANADE MEDICAL CENTER LTD
470 BILTMORE WAY STE 100
CORAL GABLES, FL 33134

ESPLANADE MEDICAL CENTER, LTD.
470 BILTMORE WAY, SUITE 100
CORAL GABLES, FL 33134

ESPOSITO, CHRISTINE
25034 RUSHMORE TER
LITTLE NECK, NY 11362-1365

ESPY STRATEGIC SOLUTIONS INC
22110 BAYMIST COURT
KATY, TX 77450

ESQUIRE DEPOSITION SOLUTIONS LLC
101 MARIETTA ST STE 2700
ATLANTA, GA 30303

ESQUIRE DEPOSITION SOLUTIONS LLC
PO BOX 846099
DALLAS, TX 75284-6099

ESSENCE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ESSENTIAL SERVICES & PROGRAMS LLC
135 CROSSWAYS PARK DR
PO BOX 9017
WOODBURY, NY 11797

ESSEX MANAGEMENT CO
60 CUTTER MILL RD
P.O. BOX 386
GREAT NECK, NY 11022

ESSEX MANAGEMENT CO.
60 CUTTER MILL RD
P.O. BOX 386
GREAT NECK, NY 11022

ESSEX MANAGEMENT CO.
60 CUTTERMILL RD, 309
GREAT NECK, NY 11021

ESSEX PORTFOLIO LP
DBA MB360
1100 PARK PLACE STE 200
SAN MATEO, CA 94403

ESSEX PORTFOLIO, L.P.
C/O ESSEX PROPERTY TRUST, INC.
1100 PARK PLACE, SUITE 200
ATTN: MIKE INJAYAN, DIRECTOR
SAN MATEO, CA 94403

ESSEY LOGISTICS LLC
DBA TEMPOSITIONS
622 THIRD AVE 39TH FLOOR
NEW YORK, NY 10017

EST LLC
EXCEL SOLUTIONS TEAM
11767 KATY FREEWAY STE 1010
HOUSTON, TX 77079

ESTATE OF ALLIE BARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

ESTATE OF RALPH BOOHER
C/O SAN MATEO CO PUBLIC ADMINISTRATOR
225 37TH AVE
SAN MATEO, CA 94403

ESTATE OF STEPHEN J HUTT
EARL M TEMCHIN EXECUTOR
PO BOX 268
WEST HAVEN, CT 06516

ESTATE OF STEPHEN J. HUTT
C/O EARL M. TEMCHIN, EXECUTOR
18 PECK STREET
ATTN: SCHETTINO & TEMCHIN
NORTH HAVEN, CT 06473

ESTATE OF STEPHEN J. HUTT
CHRIS LESLIE
18 PECK STREET
NORTH HAVEN, CT 06473

ESTATE OF STEPHEN J. HUTT
EARL M TEMCHIN EXECUTOR
PO BOX 268
WEST HAVEN, CT 06516

ESTATE OF TRINA BEDDINGFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

ESTER HITCHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ESTES EXPRESS LINES
3901 W BROAD ST
PO BOX 25612
RICHMOND, VA 23260-5612

ESTEVAN BELIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ESTEVAN HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

ESREBEN ROCHA
10201 S. MAIN STREET
HOUSTON, TX 77025

ESTRADA HUBER
5027 UNIVERSITY AVE APT 9
SAN DIEGO, CA 92105-2178

ESTRINA HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ETAGE EVENTS LLC
916 SIX FLAGS DR 180
ARLINGTON, TX 76010

ETC DIME LLC
L-3769
COLUMBUS, OH 43260-3769

ETC DIME, LLC
C/O STEINER REAL ESTATE SERVICES, LLC
4016 TOWNSFAIR WAY, SUITE 201
ATTN: LEASE ADMINISTRATION
COLUMBUS, OH 43219

ETHAN DE ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

ETHAN NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ETHAN POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

ETHAN PULLIAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ETOWAH COUNTY REV COMM
800 FORREST AVE RM 005
GADSDEN, AL 35901

ETOWAH
ATTN: PROPERTY TAX DEPT.
PO BOX 187
GADSDEN, AL 35902

ETTAMARIE VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EUDD ACE
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGEN BARBU
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE A. DELLE DONNE & SON LP-WRA
C/O DELLE DONNE & ASSOCIATES, LLC
200 CONTINENTAL DR STE 200
NEWARK, DE 19713

EUGENE A. DELLE DONNE & SON LP-WRA
C/O DELLE DONNE & ASSOCIATES, LLC
200 CONTINENTAL DR STE 200
NEWARK, DE 19713

EUGENE A. DELLE DONNE & SON, LP-WRA
C/O DELLE DONNE & ASSOCIATES, LLC
200 CONTINENTAL DRIVE, SUITE 200
NEWARK, DE 19713

EUGENE ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE BROWN
390 MCGILL PLACE
ATLANTA, GA 30312

EUGENE CABLE NCC
PO BOX 3350
BOSTON, MA 02241

EUGENE CLAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE COMBO KEZI
PO BOX 7009
EUGENE, OR 97401

EUGENE M. MAGIER, ESQ.
687 HIGHLAND AVENUE, SUITE I
NEEDHAM, MA 02494

EUGENE SIMPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE TWOMEY
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENE WATER & ELECTRIC BOARD
500 E 4TH AVE
EUGENE, OR  97401

EUGENE WATER & ELECTRIC BOARD
PO BOX 8990
VANCOUVER, WA  98668-8990

EUGENIO DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENIO FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

EUGENIO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

EUREKA WATER CO
729 SW 3RD
OKLAHOMA CITY, OK  73109

EUREKA WATER CO
PO BOX 26730
OKLAHOMA CITY, OK  73126

EURELCA SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

EUROPEAN EQUITIES CORPORATION
JEFF MATLOCK
2605 ENTERPRISE RD. E.
CLEARWATER, FL  33759

EUSEBIO BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAMARIA FOLTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN BALLEW
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN BASTRAW
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN D YEOMAN
1127 17TH AVE
LEWISTON, ID  83501

EVAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN GAGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN HOKE
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN HUNNICUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN KAPELA
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN KESTELOOT
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN LEWINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN PROPERTY CORP
PO BOX 641
NEW ROCHELLE, NY  10802

EVAN PROPERTY CORP.
ATTN: MEL GETLAN, PRESIDENT
14 WEYMAN AVENUE
NEW ROCHELLE, NY  10805

EVAN PROPERTY CORP.
P.O. BOX 641
NEW ROCHELLE, NY  10802

EVAN RANDOLPH
10201 S. MAIN STREET
HOUSTON, TX 77025

EVANS DALE
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN VERMULLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN VERMULLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

EVAN WHITLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

EVANS & MULLINIX PA
7225 RENNER RD 200
SHAWNEE MISSION, KS  66217

EVANS PROPERTIES
509 N HWY 69
LEONARD, TX  75452

EVANS, JASON
2323 E WELDON AVENUE
PHOENIX, AZ  85016

EVANSVILLE COURIER CO INC.
PO BOX 5380
CINCINNATI, OH  45201

EVANSVILLE COURIER PRESS
PO BOX 630871
CINCINNATI, OH  45263-0871

EVANSVILLE WATER & SEWER UTIL
1 N.W. ML KING JR BLVD ROOM 104
EVANSVILLE, IN  47740

EVANSVILLE WATER & SEWER UTIL
1 NW MARTIN LUTHER KING JR BLVD
EVANSVILLE, IN  47708

EVANSVILLE WATER & SEWER UTIL
P.O. BOX 19
EVANSVILLE, IN  47740-0001

EVANSVILLE WATERWORKS DEPT
PO BOX 19
EVANSVILLE, IN  47740-0001

EVARISTO T SALAZAR
DBA L&R WINDOW CLEANING SERVICES
2121 QUAIL HOLLOW DR
GRAND PRAIRIE, TX  75051

EVAURORA GALARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

EVE HUMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

EVE ZAMORA
10201 S. MAIN STREET
HOUSTON, TX 77025

EVEL GUEVARA
10201 S. MAIN STREET
HOUSTON, TX 77025

EVELINA MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

EVELIO BAILON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVELYN DUPART
2040 BECK ST.
NEW ORLEANS, LA  70131

EVELYN HAGER
736 SPICEWOOD DR
LAKELAND, FL  33801

EVELYN HIDALGO
10201 S. MAIN STREET
HOUSTON, TX 77025

EVELYN OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

EVELYN SWAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

EVENING POST INDUSTRIES
C/O AIKEN STANDARD
PO BOX 20395
CHARLESTON, SC  29413

EVENT PARTNERSHIP LLC
1776 TRIBUTE RD STE 230
SACRAMENTO, CA  95815

EVEREST INDEMNITY INSURANCE
COMPANY, C/O AMWINS BROKERAGE OF
NEW JERSEY, INC.
105 FIELDCREST AVE
SUITE 200
EDISON, NJ  08837

EVEREST SOFTWARE LP DBA SHERPA
SOFTWARE PARTNERS LP
456 WASHINGTON AVE STE 2
BRIDGEVILLE, PA  15017

EVERETT DARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

EVERETT HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

EVERETT SPORTS MARKETING LLC
1027 S MAIN ST 404
GREENVILLE, SC  29601

EVERETT WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

EVERGREEN AVENUE ASSOCIATES  LP
C/O DR RICHARD CUTLER
467 PENNSYLVANIA AVE STE 104
FORT WASHINGTON, PA  19034

EVERGREEN AVENUE ASSOCIATES LP
75 STENTON AVE
PLYMOUTH MEETING, PA  19462

EVERGREEN AVENUE ASSOCIATES, LP
C/O DR. RICHARD CUTLER
467 PENNSYLVANIA AVE, SUITE 104
FORT WASHINGTON, PA  19034

EVERGREEN COMMERCIAL REALTY, LLC
ATTN: JANICE C. CORNIA
2390 E. CAMELBACK ROAD, SUITE 410
PHOENIX, AZ  85016

EVERGREEN LANDSCAPE SERVICE
PO BOX 3902
MERCED, CA  95344

EVERGREEN MCDOWELL & PEBBLE CREEK
LLC
ATTN: PROPERTY MGMT ACCOUNTING
200 N MARYLAND AVE STE 201
GLENDALE, CA  91206

EVERGREEN PLAZA II, LLC
C/O COAST REAL ESTATE SERVICES
2829 RUCKER AVENUE, SUITE 100
EVERETT, WA  98201

EVERGREEN PLAZA PHASE II
PO BOX 98922
TACOMA, WA  98498

EVERGREEN SIGN CO
1513 CENTRAL AVE S
KENT, WA  98032

EVERGUARD SYSTEMS
12485 LOMA RICA DR
GRASS VALLEY, CA  95945

EVERITE TIME & EQUIP LLC
4997 BLOUNTSTOWN HWY
TALLAHASSEE, FL  32304

EVERRET SHORTS
10201 S. MAIN STREET
HOUSTON, TX 77025

EVERSOURCE
ATTN HONOR HEALTH, LEGAL DEPT
107 SELDEN ST
BERLIN, CT  06037

EVERSOURCE
PO BOX 650047
DALLAS, TX  75265

EVERYONE SOCIAL
P.O. BOX 8270
MIDVALE, UT  84047

EVERYWHERE LLC
154 KROG ST STE 130
ATLANTA, GA  30307

EVESHAM TOWNSHIP FIRE DISTRICT NO. 1
PO BOX 276
MARLTON, NJ  08053

EVETTE TEJADA
10201 S. MAIN STREET
HOUSTON, TX 77025

EVIN GRIES
10201 S. MAIN STREET
HOUSTON, TX 77025

EVIN MARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

EVOLUTION MANAGEMENT & MARKETING
LLC
4133 REDWOOD AVE STE 1007
LOS ANGELES, CA  90066

EVOLVE HOLDINGS INC
10555 COSSEY RD
HOUSTON, TX  77070

EVON HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EVONNE POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

EVY BARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

EW AUGUSTINE LLC
ATTN: GLORIA FERNANDEZ
2875 NE 191 ST STE 800
AVENTURA, FL  33180

EW MANHATTAN LLC
2875 NE 191 ST STE 800
AVENTURA, FL  33180

EW NORTH LAUDERDALE LLC
2875 NE 191ST STE 800
AVENTURA, FL  33180

EW PARKLAND LLC
2875 NE 191 ST STE 800
AVENTURA, FL  33180

EW SCRIPPS COMPANY MILWAUKEE
PO BOX 203575
DALLAS, TX  75320-3575

EW TALLY LLC
ATTN: BARBARA SMITH
2875 NE 191ST STE 800
AVENTURA, FL  33180

EW WEST TENN TALLY LLC
ELION PARTNERS
2875 NE 191ST STE 800
AVENTURA, FL  33180

EXCEL COMMERCIAL
PO BOX 650582
DALLAS, TX  75265

EXCEL COMMERCIAL
PO BOX 660344
DALLAS, TX  75266-0344

EXCEL DOCK DOOR & LIFT SOLUTIONS,LLC
7575 TYLER BLVD C42
MENTOR, OH  44060

EXCEL ELEVATOR & ESCALATOR CORP
PO BOX 80284
STATEN ISLAND, NY  10308

EXCEL FORT UNION LLC
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA  30392-1206

EXCEL INTERNATIONAL SLEEP
PO BOX 109
LIBERTY CORNER, NJ  07938

EXCEL LEAGUE CITY II LP
C/O SHOPCORE PROPERTIES, LP
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL LEAGUE CITY II LP
C/O SHOPCORE PROPERTIES, LP; ATTN:
LEGAL DEPARTMENT
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL MICRO LLC
PO BOX 62934
BALTIMORE, MD  21264-2934

EXCEL MONTE VISTA LP
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

EXCEL MONTE VISTA LP
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

EXCEL MONTE VISTA LP
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA  30392-1206

EXCEL ODESSA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA STE 220
SAN DIEGO, CA  92127

EXCEL ODESSA LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
SAN DIEGO, CA  92127

EXCEL PROMENADE LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA STE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

EXCEL PROMENADE LLC
C/O SHOPCORE PROPERTIES, LP
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL PROMENADE LLC
C/O SHOPCORE PROPERTIES, LP; ATTN:
LEGAL DEPARTMENT
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL RIVERPOINT, LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA STE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

EXCEL RIVERPOINT, LLC
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

EXCEL ROCKWALL LLC
C/O SHOPCORE PROPERTIES, LP
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL ROCKWALL LLC
C/O SHOPCORE PROPERTIES, LP; ATTN:
LEGAL DEPARTMENT
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA  19102

EXCEL STOCKTON LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA STE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA  92127

EXCEL STOCKTON LLC
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ  08054

EXCEL TRS RC MANAGEMENT LLC
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LINDA MADWAY
SAN DIEGO, CA 92128

EXCEL TRUST LP-MANTECA
C/O SHOPCORE PROPERTIES, LP
10920 VIA FRONTERA, SUITE 220
ATTN: LEGAL DEPARTMENT
SAN DIEGO, CA 92127

EXCEL TRUST LP-MANTECA
C/O SHOPCORE PROPERTIES, LP
307 FELLOWSHIP ROAD, SUITE 116
ATTN: OFFICE OF THE GENERAL COUNSEL
MT. LAUREL, NJ 08054

EXCEL TRUST LP
17140 BERNARDO CENTER DR STE 300
SAN DIEGO, CA 92128

EXCEL TRUST LP
C/O EXCEL PREMENADE LLC
PO BOX 27324
SAN DIEGO, CA 92198

EXCEL TRUST LP
C/O EXCEL PREMENADE LLC
PO BOX 27324
SAN DIEGO, CA 92198-1324

EXCEL TRUST LP
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA 30392-1206

EXCEL TRUST LP
LOCKBOX A
PO BOX 845377
LOS ANGELES, CA 90084-5377

EXCEL TRUST LP
PO BOX 27324
SAN DIEGO, CA 92198-1324

EXCEL TRUST LP-MANTECA
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA 30392-1206

EXCEL TRUST LP-STOCKTON
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA 30392-1206

EXCEL TRUST LP-TRACY
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA 30392

EXCEL TRUST LP-TRACY
EXCEL EAST CHASE LLC
PO BOX 101206
ATLANTA, GA 30392-1206

EXCEL WEST BROAD MARKETPLACE LLC
17140 BERNARDO CENTER DR STE 300
SAN DIEGO, CA 92128

EXCELL ELECTRIC
PO BOX 181944
DALLAS, TX 75218

EXCENTUS CORPORATION
ATTN: BRANDON LOGSDON
14241 DALLAS PWY STE 400
DALLAS, TX 75254

EXCESS SPACE RETAIL SERVICES INC
ATTN: MICHAEL WIENER
ONE HOLLOW LANE STE 112
LAKE SUCCESS, NY 11042

EXCO INC DBA MICHIANA TRUCK CENTER
PO BOX 1815
MURFREESBORO, TN 37133-1815

EXCO INC DBA MICHIANA TRUCK CENTER
PO BOX 3838
SOUTH BEND, IN 46619

EXECUTIVE PRESS
1400 PRESIDENTIAL DR 110
RICHARDSON, TX 75081

EXETER TOWNSHIP
P.O. BOX 6188
HERMITAGE, PA 16148-0922

EXETER TOWNSHIP
THE WASTEWATER DEPARTMENT
4975 DEMOSS ROAD
READING, PA 19606

EXIT OPTIONS REALTY
7800 SHOAL CREEK BLVD STE 100N
AUSTIN, TX 78757

EXPEDIA INC
333 108TH AVE NE
BELLEVUE, WA 98004

EXPEDIA INC
DBA EGENCIA LLC
PO BOX 847677
DALLAS, TX 75284-7677

EXPO SERVICES LLC
PO BOX 2969
ZANESVILLE, OH 43702

EXPON EXHIBITS
909 FEE DRIVE
SACRAMENTO, CA 95815

EXPONENT INC
149 COMMONWEALTH DR
MENLO PARK, CA 94025

EXPONENT INC
PO BOX 200283
DEPT 002
DALLAS, TX 75320-0283

EXPRESS COMMERCIAL CLEANING INC
2255 COUNTY ROAD 172 STE 301
ROUND ROCK, TX 78681

EXPRESS DELIVERY TODAY LLC
12001 E WASHINGTON ST STE C
INDIANAPOLIS, IN 46229

EXPRESS EMPLOYMENT PROFESSIONALS
9701 BOARDWALK BLVD
OKLAHOMA CITY, OK 73162

EXPRESS GLASS & BOARD UP SERVICE INC
11040 SW 36TH ST
MIAMI, FL 33165

EXPRESS ONE DELIVERY LLC
81 HALL LANE
TRENTON, GA 30752

EXPRESS SERVICES INC
PO BOX 203901
DALLAS, TX 75320-3901

EXPRESS SERVICES INC
PO BOX 269011
OKLAHOMA CITY, OK 73126

EXPRESS SERVICES INC
PO BOX 535434
ATLANTA, GA 30353-5434

EXPRESS SERVICES INC
PO BOX 844277
LOS ANGELES, CA 90084-4277

EXPRESS TOLL - E-470 PUBLIC HWY
AUTHORITY
PO BOX 5470
DENVER, CO 80217

EXPRESS TRUCKING LCC
787B LONG ISLAND AVE
MEDFORD, NY 11763

EXTOLE INC
DEPT LA 24339
PASADENA, CA 91185-4339

EXTRA HELP INC
ST LOUIS
3911 W ERNESTINE DR
MARION, IL 62959

EXTRA SPACE MANAGEMENT INC
2795 E COTTONWOOD PKWY
SUITE 400
SALT LAKE CITY, UT 84121

EXTRA SPACE STORAGE
CARROLLTON - W FRANKFORD RD
1417 W FRANKFORD RD
CARROLLTON, TX 75007

EXTREME REACH
75 SECOND AVE STE 720
NEEDHAM, MA 02494

EZENWA ONUKWUE
10201 S. MAIN STREET
HOUSTON, TX 77025

EZEQUIEL ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

EZRA LANGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

F & D DELIVERY SERVICES INC
3360 NW 175 ST
MIAMI GARDENS, FL 33156

F & M SORCI LAND CO. INC
BIAGINI PROP
333 W EL CAMINO RL STE 240
SUNNYVALE, CA 94087

F & NS TRUCKING
125 LEDGEWOOD MILL WAY
LAWRENCEVILLE, GA 30045

F & S INVESTMENTS GP
C/O THE TOM DAY COMPANY
208 S. JOHNSON STREET, 325
MC KINNEY, TX 75069

F & S INVESTMENTS GP
C/O THE TOM DAY COMPANY
208 S. JOHNSON STREET, 325
MCKINNEY, TX 75069

F&S INVESTMENTS GP
C/O THE TOM DAY COMPANY
208 S. JOHNSON STREET, #325
MCKINNEY, TX 75069

F.E. MORAN INC FIRE PROTECTION
3001 RESEARCH RD STE A
CHAMPAIGN, IL 61822

F.E. MORAN INC
FIRE PROTECTION
3001 RESEARCH RD STE A
CHAMPAIGN, IL 61822

FAAGAOI PETELO
10201 S. MAIN STREET
HOUSTON, TX 77025

FAAIZAH DREWRY
10201 S. MAIN STREET
HOUSTON, TX 77025

FAALT LLC
ATTN: PEGGY SULLIVAN
5812 DARLINGTON RD
PITTSBURGH, PA 15217

FAAMAILE FAINU
10201 S. MAIN STREET
HOUSTON, TX 77025

FAAMAUSILI, RHYS
84-814 FARRINGTON HWY
WAIANAE, HI 96792-2001

FABIAN ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIAN QUINTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIAN ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIO BOLANOS
7331 NW 74TH ST
MEDLEY, FL 33166

FABIO LAM
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIO MENDONCA
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIO PINA
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIOLA AGUILAR-RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FABIOLA BUSTAMANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

FABLIN TOUSSAINT
10201 S. MAIN STREET
HOUSTON, TX 77025

FABRICTECH 2000 LLC
CAPITAL BUISINESS CREDIT
P O BOX 100895
ATLANTA, GA 30384-4174

FABRITECH 2000 LLC TRADING AS FABRITEC
INTERNATIONAL
CAPITAL BUSINESS CREDIT LLC
PO BOX 100895
ATLANTA, GA 30384-4174

FABRITECH 2000 LLC
TRADING AS FABRITEC INTERNATIONAL
ATTN: CHIEF FINANCIAL OFFICER
11 STEWART PLACE
FAIRFIELD, NJ 07004

FABRITECH 2000 LLC
TRADING AS FABRITEC INTERNATIONAL
ATTN: CHIEF FINANCIAL OFFICER
8145 HOLTON DR, STE 110
FLORENCE, NY 41042

FABRIZIO POZZOBON GIL
10201 S. MAIN STREET
HOUSTON, TX 77025

FABULOUS FINISHES INC
18325 PEACHTREE DR
TINLEY PARK, IL 60487

FACE TO FACE LIVE, INC.
PO BOX 25541
SCOTTSDALE, AZ 85255

FACEBOOK INC
ATTN: ACCTS RECV
15161 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FACILITY SOLUTIONS GROUP
PO BOX 896508
CHARLOTTE, NC 28289-6508

FACTORY BUILDER STORES
8700 FALLBROOK DR
HOUSTON, TX 77064

FACTORY SERVICE AGENCY INC.
2713 ATHANIA PKWY
METAIRIE, LA 70002

FADI ALRASHDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FADI KATAT
10201 S. MAIN STREET
HOUSTON, TX 77025

FAGALCHUGRAD, AUGUSTINE
16677 NE RUSSELL ST
PORTLAND, OR 97230

FAHAD ALYAMI
10201 S. MAIN STREET
HOUSTON, TX 77025

FAIR CITY HHH LLC
W510156
PO BOX 7777
PHILADELPHIA, PA 19175

FAIR CITY HHH, LLC
C/O HHH PROPERTIES CORP.
4001 WILLIAMSBURG COURT
FAIRFAX, VA 22032

FAIR CITY HHH, LLC
W510156
PO BOX 7777
PHILADELPHIA, PA 19175

FAIR LAKE PROMENADE RETAIL LLC
12225 FAIR LAKES PROMENADE DR
FAIRFAX, VA 22033

FAIR LAKES PROMENADE RETAIL LLC
PO BOX 417212
BOSTON, MA  02241-7212

FAIR LAKES PROMENADE RETAIL LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

FAIRBORN EQUIPMENT CO INC
225 TARHE TRAIL
PO BOX 123
UPPER SANDUSKY, OH  43351

FAIRBROOK RIDGE
2258 HIGHWAY 70 SE
HICKORY, NC  28602

FAIRBROOK RIDGE, LLC
2258 HIGHWAY 70 SE
HICKORY, NC  28602

FAIRBURNE PROPERTIES
DONNA CZACHURA
1 EAST WACKER DRIVE, SUITE 2900
CHICAGO, IL  60601

FAIRCHILD WASTE CONTROL
118 STORCH ST
SAGINAW, MI  48602

FAIRCHILD WASTE CONTROL
P.O. BOX 2041
SAGINAW, MI  48605

FAIRCLOUGH PROPANE
91 HAMPTON HOUSE RD.
NEWTON, NJ  07860

FAIRFAX CITY
ATTN: PROPERTY TAX DEPT.
10455 ARMSTRONG ST
FAIRFAX, VA  22030

FAIRFAX COUNTY
ATTN: PROPERTY TAX DEPT.
12099 GOVERNMENT CENTER PKWY 3RD
FLOOR
FAIRFAX, VA  22035

FAIRFAX WATER
8570 EXECUTIVE PARK AVE
FAIRFAX, VA  22031

FAIRFAX WATER
P.O. BOX 71076
CHARLOTTE, NC  28272-1076

FAIRFIELD COMMONS STATION LLC
33340 COLLECTION CENTER DR
CHICAGO, IL  60693-0333

FAIRFIELD COMMONS STATION LLC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
ATTN: ROBERT F. MYERS, COO
CINCINNATI, OH  45249

FAIRFIELD DEVELOPMENT
300 MOUSE CREEK ROAD
CLEVELAND, TN  37312

FAIRFIELD DEVELOPMENT
P.O. BOX 5689
CLEVELAND, TN  37320

FAIRFIELD MUNICIPAL UTILITIES
1000 WEBSTER STREET
FAIRFIELD, CA  94533-4836

FAIRFIELD TOWN CENTER LLC
28902 HIGHWAY 290
CYPRESS, TX  77433

FAIRFIELD TOWN CENTER LLC
C/O M.S. MANAGEMENT ASSOCIATES, INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

FAIRFIELD TOWN CENTER LLC
PO BOX 776362
CHICAGO, IL  60677-6362

FAIRFIELD WOODS PLAZA  LLC
C/O KLEBAN PROPERTIES  LLC
1189 POST RD STE 3B
FAIRFIELD, CT  06824

FAIRFIELD WOODS PLAZA LLC
C/O KLEBAN PROPERTIES  LLC
1189 POST RD STE 3B
FAIRFIELD, CT  06824

FAIRFIELD WOODS PLAZA LLC
C/O KLEBAN PROPERTIES LLC
1189 POST RD STE 3B
FAIRFIELD, CT  06824

FAIRFIELD WOODS PLAZA, LLC
C/O KLEBAN PROPERTIES, LLC
1189 POST ROAD, SUITE 3B
FAIRFIELD, CT  06824

FAIRFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 638
FAIRFIELD, CT  06824

FAIRGROUNDS SITE MGMT GROUP
CLARK COUNTY FAIR
17402 NE DELFEL RD
RIDGEFIELD, WA  98642

FAIRHAVEN HUH 2014  LLC
22 MAPLE AVE
MORRISTOWN, NJ  07960

FAIRHAVEN HUH 2014, LLC
FELECIA EDEL
221 HUTTLESTON AVENUE
FAIRHAVEN, MA  02719

FAIRHAVEN
ATTN: PROPERTY TAX DEPT.
40 CENTER STREET
FAIRHAVEN, MA  02719

FAIRLAWN MARKET PARTNERS LLC
24925 VISTA VERENDA
WOODLAND HILLS, CA 91367

FAIRLAWN MARKET PARTNERS LLC
ALTERMAN COMMERCIAL R.E.
PO BOX 191228
ATLANTA, GA 31119

FAIRLAWN STATION LLC
PHILLIPS EDISON ARC SHOPPING CNTR
OPERATING PARTNERSHIP LP
11501 NORTHLAKE DR
CINCINNATI, OH 45249

FAIRLAWN STATION LLC
PO BOX 645414
PITTSBURGH, PA 15264

FAIRLAWN STATION
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

FAIROOZ IMAGING LLC
1901 EUCLID AVE
DALLAS, TX 75206

FAIRPLAIN NVO LLC
1 EAST 52ND ST 4TH FL
NEW YORK, NY 10022

FAIRPLEX
1101 W MCKINLEY AVE
POMONA, CA 91768

FAIRPOINT COMMUNICATIONS
PO BOX 11021
LEWISTON, ME 04243-9472

FAIRPOINT COMMUNICATIONS
PO BOX 580028
CHARLOTTE, NC 28258-0028

FAIRPOINT
521 E MOREHEAD ST
CHARLOTTE, NC 28202

FAIRVIEW HEIGHTS LM PROPERTIES LLC
C/O LENETTE REALTY & INVESTMENT CO
ATTN: JERRY BYNUM
1401 S BRENTWOOD BLVD 520
SAINT LOUIS, MO 63144

FAIRVIEW HEIGHTS LM PROPERTIES LLC
C/O LENETTE REALTY & INVESTMENT CO
ATTN: JERRY BYNUM
1401 S BRENTWOOD BLVD 520
ST. LOUIS, MO 63144

FAIRVIEW HEIGHTS LM PROPERTIES, LLC
C/O LENETTE REALTY & INVESTMENT
COMPANY
1401 SOUTH BRENTWOOD BOULEVARD,
SUITE 520
ATTN: JERRY BYNUM
ST. LOUIS, MO 63005

FAIRWAY MGMT GROUP, LLC
728 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35209

FAIRWAY OUTDOOR FUNDING
PO BOX 60125
CHARLOTTE, NC 28260

FAIRWAY PADS LTD
PO BOX 203762
DALLAS, TX 75320-3762

FAIRWAY PADS, LTD.
105 TOWN CENTER ROAD, SUITE 10
KING OF PRUSSIA, PA 19406

FAIRWAY SADLER LLC
FAIRWAY MGMT GROUP LLC
728 SHADES CREEK PKWY STE 210
BIRMINGHAM, AL 35209

FAIRWAY-SADLER, LLC
C/O FAIRWAY MANAGEMENT GROUP, LLC
728 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35209

FAISON-WINDOR INVESTORS LLC
FAISON & ASSOCIATES
27TH FLOOR 121 WEST TRADE ST
CHARLOTTE, NC 28202-5399

FAITALA PAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH AHRENS
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH HOOD
150 HOOD ACRES RD
KINGS MOUNTAIN, NC 28086

FAITH JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH KOEHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH LAUREN WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITH LOCK & SAFE INC
PO BOX 128
PEGRAM, TN 37143

FAITH SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

FAITHBRIDGE FOSTER CARE
2655 NORTHWINDS PKWY
ALPHARETTA, GA 30009

FAIZON PAKHRYAL
10201 S. MAIN STREET
HOUSTON, TX 77025

FALCONI REALTY CO LLC
ATTN: JEANNE SCHMIDT
4 FRANKLIN STREET
MILTON, MA 02186-5522

FALCONI REALTY CO, LLC
4 FRANKLIN STREET
ATTN: JEANNE SCHMIDT
MILTON, MA 02186

FALL RIVER SHOPPING CENTER EAST  LLC
PO BOX 590249
NEWTON, MA 02459

FALL RIVER SHOPPING CENTER EAST LLC
C/O ALLEN ASSOCIATES PROPERTIES, INC.
P.O. BOX 590249
ATTN: DOUGLAS ALLEN
NEWTON CENTRE, MA 02459

FALL RIVER
ATTN: PROPERTY TAX DEPT.
PO BOX 844515
BOSTON, MA 02284

FALLS CHURCH
ATTN: PROPERTY TAX DEPT.
300 PARK AVE STE 103E
FALLS CHURCH, VA 22046

FALMOUTH HOLDING REALTY CORPORATION
1328 MOTOR PARKWAY
ATTN: BOB STERNBERG
HAUPPAUGE, NY 11749

FALMOUTH HOLDING REALTY CORPORATION
1328 MOTOR PKWY
FARMINGVILLE, NY 11749

FALMOUTH HOLDING REALTY CORPORATION
ATTN: BOB STERNBERG
1328 MOTOR PARKWAY
HAUPPAUGE, NY 11749

FALMOUTH
ATTN: PROPERTY TAX DEPT.
PO BOX 783
READING, MA 01867-0406

FAMILIA RODRIGUEZ DELIVERY SERVICE
4759 OWEN RD
MEMPHIS, TN 38122

FAMILY FEATURES EDITORIAL SYNDICATE
INC
5825 DEARBORN ST
MISSION, KS 66202

FAMILY GATEWAY INC
711 S ST PAUL ST
DALLAS, TX 75201

FAMILY SUPPORT CENTER
PO BOX 109001
JEFFERSON CITY, MO 65110-9001

FAMILY SUPPORT REGISTRY
PO BOX 1800
CARROLLTON, GA 30112-1800

FAMILY SUPPORT REGISTRY
PO BOX 2171
DENVER, CO 80201-2171

FANA FEDERAL WAY CROSSINGS LP
FANA GROUP COMPANIES
10655 NE 4TH ST STE700
BELLEVUE, WA 98004

FANA FEDERAL WAY CROSSINGS OWNER
LLC
C/O FANA GROUP OF COMPANIES
10655 NE 4TH STREET, SUITE 700
ATTN:JOHN POWERS
BELLEVUE, WA 98004

FANDANGO LLC
62305 COLLECTIONS CENTER DR
CHICAGO, IL 60693

FANITH, JOSE
11 APPLEGATE DR
ROBBINSVILLE, NJ 86912-341

FANITH, JOSE
370 SKYLINE DR
STATEN ISLAND, NY 10304-4608

FANNY PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

FANTASIA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FARAMA T MANSARAY
7400 ROOSEVELT BLVD B102
PHILADELPHIA, PA 19152

FARAMARZ GOLCHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

FARELLO PENGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

FARELLO PENGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

FARES AZZOUG
10201 S. MAIN STREET
HOUSTON, TX 77025

FARHAT DOMRA
10201 S. MAIN STREET
HOUSTON, TX 77025

FARHAN MUHAMMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

FARID SHAHROUDI
10201 S. MAIN STREET
HOUSTON, TX 77025

FARIDES MALOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

FARIS IBRADZIC
10201 S. MAIN STREET
HOUSTON, TX 77025

FARMER ELECTRIC COOPERATIVE
P.O. BOX 558
SULPHUR SPRINGS, TX 75483-0558

FARMERS ELECTRIC COOPERATIVE
2000 EAST I-30
GREENVILLE, TX 75402

FARMERS ELECTRIC COOPERATIVE
P.O. BOX 5800
GREENVILLE, TX 75403-5800

FARMERS NEW WORLD LIFE INSURANCE CO
DBA DEN RETAIL 1 LLC
4680 WILSHIRE BLVD
LOS ANGELES, CA 90010

FARMINGTON CITY CORPORATION
PO BOX 160
160 S MAIN
FARMINGTON, UT 84025

FARRAH BEAN
4518 HIXSON PIKE APT C6
HIXSON, TN 37343

FARRAH LUCERO
10201 S. MAIN STREET
HOUSTON, TX 77025

FARRELL BENTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

FARRELLFRITZ P.C.
1320 RXR PLAZA
UNIONDALE, NY 11556

FARZANA KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FASTENAL COMPANY
PO BOX 978
WINONA, MN 55987-0978

FASTPATH INC
PO BOX 310573
DES MOINES, IA 50331-0573

FASTSIGNS
1424 N BATTLEFIELD BLVD
CHESAPEAKE, VA 23320

FASTSIGNS
9620 M STREET
OMAHA, NE 68127

FAT BOYS FLEET SERVICES
210 S OREGON AVE
PASCO, WA 99301

FATASHA R LUMPKIN
122 ARMSTRONG ST
HOUSTON, TX 77029

FATHALLAH EL MOUHAJIR
10201 S. MAIN STREET
HOUSTON, TX 77025

FAULKNER COUNTY TAX COLLECTOR
806 FAULKNER ST
CONWAY, AR 72034

FAULKNER
ATTN: PROPERTY TAX DEPT.
806 FAULKNER ST
CONWAY, AR 72034

FAUSTINO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FAVARAS AFDC
17621 N 25TH AVE
PHOENIX, AZ 85023

FAVARAS AFDC
PO BOX 36987
TUCSON, AZ 85740

FAY REVOCABLE TRUST
BAIGINI PROP INC
333 W EL CAMINO RL STE 240
SUNNYVALE, CA 94087

FAY REVOCABLE TRUST
C/O BIAGIANI PROPERTIES, INC.
333 W. EL CAMINO REAL, SUITE 240
SUNNYVALE, CA 94087

FAYEMIWO, OLA
9106 HUNTINGTON CT APT X3
LAUREL, MD 20708

FAYETTE COUNTY PUBLIC SCHOOLS
TAX COLLECTION OFFICE
PO BOX 55570
LEXINGTON, KY 40555-5570

FAYETTE COUNTY TAX COMMISSIONER
GEORGE WINGO
P O BOX 70
FAYETTEVILLE, GA 30214

FAYETTE COUNTY WATER SYSTEM
140 STONEWALL AVE WEST
STE 100
FAYETTEVILLE, GA 30214

FAYETTE COUNTY WATER SYSTEM
PO BOX 190
FAYETTEVILLE, GA 30214

FAYETTE COUNTY
140 STONEWALL AVE W STE 101
FAYETTEVILLE, GA 30214

FAYETTE COUNTY
ATTN: PROPERTY TAX DEPT.
140 STONEWALL AVE W STE 101
FAYETTEVILLE, GA 30214

FAYETTE CROSSING BLDG ASSOCIATES
1765 MERRIMAN RD
AKRON, OH 44313

FAYETTEVILLE COPPER ROAD II LLC
1332 S MAIN ST 30
COLUMBIA, SC 29201

FAYETTEVILLE FARP
PO BOX 1568
LOWELL, AR 72745-1568

FAYETTEVILLE WINDOW WASHING LLC
PO BOX 510
FAYETTEVILLE, AR 72702

FAYETTEVILLE-ADVERTISING
PO BOX 117211
ATLANTA, GA 30368-7211

FAZIL HAMID
10201 S. MAIN STREET
HOUSTON, TX 77025

FB REAL PROPERTY LLC
C/O GRACE LIU
PO BOX 16462
SUGAR LAND, TX 77496-6462

FB REAL PROPERTY LLC
C/O GRACE LIU
PO BOX 16462
SUGARLAND, TX 77496-6462

FB REAL PROPERTY LLC
PEGGY CHAN
PO BOX 16462
SUGAR LAND, TX 77496-6462

FB REAL PROPERTY, LLC
P.O. BOX 16462
ATTN: GRACE LIU
SUGAR LAND, TX 77496-6462

FBE VAN DAM LLC
C/O RD MANAGEMENT LLC
810 7TH AVE 10TH FLOOR
NEW YORK, NY 10019

FC GROTON LLC
C/O THE GARTH ORGANIZATION LTD
157 EAST 86TH ST STE 214
NEW YORK, NY 10028

FC GROTON LLC
C/O THE GARTH ORGANIZATION, LTD.
157 EAST 86TH STREET, SUITE 214
NEW YORK, NY 10028

FC QUEENS PLACE ASSOCIATE, LLC
C/O CUSHMAN AND WAKEFIELD
1290 AVENUE OF THE AMERICAS
NEW YORK, NY 10104

FC QUEENS PLACE ASSOCIATES LLC
8801 QUEENS BLVD
STE R10
ELMHURST, NY 11373

FC QUEENS PLACE ASSOCIATES LLC
PO BOX 72207
CLEVELAND, OH 44192

FC RICHMOND ASSOCIATES LP
PO BOX 823655
PHILADELPHIA, PA 19182-3655

FCA ASSET MANAGEMENT LLC
NEW LENOX 4 JOINT VENTURE LLC
120 E LIBERTY DR STE 400
WHEATON, IL 60187

FCL GRAPHICS INC
4600 NORTH OLCOTT AVE
HARWOOD HEIGHTS, IL 60706

FCS INTERNATIONAL, INC.
2204 PLAZA DRIVE
SUITE 210
ROCKLIN, CA 95765

FCS INTERNATIONAL, INC.
250 COMMERCE
SUITE 250
IRVINE, CA 92602

FCWRD
7001 NORTH FRONTAGE RD
BURR RIDGE, IL 60527

FEASTERVILLE REALTY ASSOCIATES LP
310 YORKTOWN PLAZA
ELKINS PARK, PA 19027

FEASTERVILLE REALTY ASSOCIATES LP
C/O HIGHLAND MNAGEMENT CORPORATION
310 YORKTOWN PLAZA
ELKINS PARK, PA  19027

FEATHER RIVER 350 LLC
101 E. VINEYARD AVENUE, SUITE 201
ATTN: SANDIE MARTIN
LIVERMORE, CA  94550

FEATHER RIVER 350 LLC
C/O GGD OAKDALE LLC ATTN REAL ESTATE
101 E VINEYARD AVE SUITE 201
LIVERMORE, CA  94550

FEATHER RIVER 350, LLC
101 E. VINEYARD AVENUE, SUITE 201
ATTN: SANDIE MARTIN
LIVERMORE, CA  94550

FEAUALII SIOTA
10201 S. MAIN STREET
HOUSTON, TX 77025

FEDDER MANAGEMENT CORPORATION
ATTN: COURTNEY WENDAL
10096 RED RUN BOULEVARD, SUITE 300
OWINGS MILLS, MD  21117

FEDERAL CASH ADVANCE
PO BOX 722006
NORMAN, OK  73070

FEDERAL CONSTRUCTION
1550 DEMAILSONNEUVE
MONTREAL, QC  H3G 1N2
CANADA

FEDERAL HEATH SIGN COMPANY LLC
DEPT 41283
PO BOX 650823
DALLAS, TX  75265

FEDERAL LICENSING INC
1588 FAIRFIELD RD
GETTYSBURG, PA  17325

FEDERAL PARKING INC
PO BOX 561
GARRETT PARK, MD  20896

FEDERAL REALTY INVESTMENT TRUST 1200
PO BOX 8500-9320
PHILADELPHIA, PA  19178

FEDERAL REALTY INVESTMENT TRUST 165
PO BOX 8500-9320
PHILADELPHIA, PA  19178

FEDERAL REALTY INVESTMENT TRUST 500-
1235
PO BOX 8500-9320
PHILADELPHIA, PA  19178

FEDERAL REALTY INVESTMENT TRUST
1626 E JEFFERSON ST
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: JENNY HIGGINS
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD  20852-4041

FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
ATTN: JENNY HIGGINS
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
ATTN: LEGAL DEPARTMENT
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852-4041

FEDERAL REALTY INVESTMENT TRUST
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD  20852-4041

FEDERAL REALTY INVESTMENT TRUST
DEIRDRE JOHNSON
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852-4041

FEDERAL REALTY INVESTMENT TRUST
FINLEY SQUARE SHOPPING CNTR
LOCKBOX 9320/PO BOX 8500
PHILADELPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
FR PIKE 7 LIMITED PARTNERSHIP-PROP.165
PO BOX 8500-9320
PHILADELPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
JEFF KRESEK, SR VP, WEST COAST LEASING
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
JUDY BRACKET
1626 EAST JEFFERSON STREET
ROCKVILLE, MD  20852

FEDERAL REALTY INVESTMENT TRUST
LOCKBOX 9320
P.O. BOX 8500
PHILADELPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
LOCKBOX 9320
P.O. BOX 8500
PHILADEPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
P.O. BOX 8500
PHILADELPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
PO BOX 8500-9320
PHILADEPHIA, PA  19178-9320

FEDERAL REALTY INVESTMENT TRUST
PROPERTY 1475
PO BOX 8500-9320
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY INVESTMENT TRUST
PROPERTY 1200
PO BOX 8500-9320
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY INVESTMENT TRUST
PROPERTY 500-1235
PO BOX 8500-9320
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY INVESTMENT TRUST
PROPERTY RIVERPOINT LOCKBOX 9320
PO BOX 8500
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY INVESTMENT TRUST
RACHEL RICHARDS
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852-4041

FEDERAL REALTY PARTNERS LP 490-1490
PO BOX 8500-9320
PHILADELPHIA, PA 19178

FEDERAL REALTY PARTNERS LP
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD 20852-4041

FEDERAL REALTY PARTNERS LP
ATTN: LEGAL DEPARTMENT
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852-4041

FEDERAL REALTY PARTNERS LP
PROP490-1490
PO BOX 8500-9320
PHILADELPHIA, PA 19178-9320

FEDERAL REALTY- WESTGATE MALL
PO BOX 79408
CITY OF INDUSTRY, CA 91716-9408

FEDERAL SECURITY FORCE INC
37 N ORANGE AVE STE 500
ORLANDO, FL 32801

FEDERAL TRADE COMMISSION
ATTN: BRITTANY FRASSETTO
600 PENNSYLVANIA AVE. NW
MAIL STOP CC-10232
WASHINGTON, DC 20580

FEDERAL WAY CROSSING OWNER LLC
C/O PACIFIC ASSET ADVISORS, INC.
14205 SE 36TH STREET, SUITE 215
ATTN: GREG CLOSE
BELLEVUE, WA 98006

FEDERATED PUBLICATIONS INC
JOURNAL AND COURIER
30 SOUTH WATER ST STE APO BOX 699
FRANKLIN, IN 46131

FEDERICO PORTALUPI
10201 S. MAIN STREET
HOUSTON, TX 77025

FEDERICO TIRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

FEDERMAN STEIFMAN LLP
ARIANA GOLUB, DIRECTOR OF OPERATIONS
220 EAT 42ND STREET, 29TH FLOOR
NEW YORK, NY 10017

FEDEX FREIGHT
DEPT CH
PO BOX 10306
PALATINE, IL 60055-0306

FEDEX OFFICE AND PRINT SERVICES INC
7900 LEGACY DR
PLANO, TX 75024

FEDEX
PO BOX 371461
PITTSBURGH, PA 15250-7461

FEDEX
PO BOX 660481
DALLAS, TX 75266-0481

FEDEX
PO BOX 94515
PALATINE, IL 60094-4515

FEDPOM CENTER, LLC
C/O SOUTHERN MANAGEMENT &
DEVELOPMENT
2300 NW CORPORATE BLVD., SUITE 135
BOCA RATON, FL 33431

FEDPOM SC COMPANY LTD
CO SOUTHERN MGMT
PO BOX 11229
KNOXVILLE, TN 37939

FEDPOM SC COMPANY, LTD.
5410 HOMBERG DRIVE, SUITE A
KNOXVILLE, TN 37939

FEECE OIL COMPANY
517 TWIN RAIL DR
MINOOKA, IL 60447

FEIS AND K LLC
KEITH KITSIS
10403 BAUR BLVD STE A
ST. LOUIS, MO 63132

FEIS AND K, LLC
10403 BAUR BOULEVARD, SUITE A
ST. LOUIS, MO 63132

FELANA MILBOURNE
10201 S. MAIN STREET
HOUSTON, TX 77025

FELDCO DEVELOPMENT CORP.
222 NEWBURY STREET, 4TH FLOOR
BOSTON, MA 02116

FELECIA BACHMAN
801 S CALUMET RD
CHESTERTON, IN 46304

FELECIA MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

FELECIA PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

FELICIA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

FELICIA FEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

FELICIA M PERKINS
3758 RADCLIFFE BLVD
DECATUR, GA 30034

FELICIA TRACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

FELICIA ZAMUDIO
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIPA AVILES
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIPE ALANIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIPE DOMINGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIPE POLANCO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIPE RAMOS MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIX BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIX KALMAN
859 TAMPICO RD
WALNUT CREEK, CA 94598

FELIX MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIX SANABRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

FELIX URENA
10201 S. MAIN STREET
HOUSTON, TX 77025

FELLMAN KAPILIAN LAW, P.C.
54 JACONNET STREET, SUITE 300
NEWTON, MA 02461

FERDINAND PULIDO
33404 ALVARADO NILES RD
UNION CITY, CA 94587

FEREBEE, LESLIE
1306 DEKOVEN ST
ROCKVILLE CENTRE, NY 11570-3437

FERGUS & COMPANY
PO BOX 31000
HONOLULU, HI 96849-5694

FERLON N BLACK
407 S PLUM ST APT B
DURHAM, NC 27703

FERN ASSOCIATES LLC
39 BRIGHTON AVE
ALLSTON, MA 02134

FERNANDEZ, JULIO
7708 78TH ST
GLENDALE, NY 11385-7509

FERNANDO ABREGO
1625 KENT DES MOINES RD
DES MOINES, WA 98198

FERNANDO ALARCON
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO ALTAMIRANO-ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO GARCIA MARTINEZ
C/O E. DIAZ REAL ESTATE ASSOCIATES, INC.
660 EAST 49TH STREET
HIALEAH, FL  33013

FERNANDO GARCIA MARTINEZ
C/O E. DIAZ REAL ESTATE ASSOCIATES, INC.
660 EAST 49TH STREET
HIALEAH, FL  33013

FERNANDO MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO SINDACO
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO SINDACO
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNANDO VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

FERNELIUS SIMON PLLC
1221 MCKINNEY STE 3200
HOUSTON, TX  77010

FERNIEHIRST LLC
ATTN: JAMES M. KERR
P.O. BOX 782
MONROE, NC  28111

FERNIEHIRST LLC
P.O. BOX 782
ATTN: JAMES M. KERR
MONROE, NC  28111

FERRANDINO & SON INC
71 CAROLYN BLVD
FARMINGDALE, NY  11735

FERRELLGAS
PO BOX 173940
DENVER, CO  80217

FERTITTA REALTY INC.
P.O. BOX 12400
BEAUMONT, TX  77726

FESTA HOLDINGS LLC
701 CROWN INDUSTRIAL COURT STE B
CHESTERFIELD, MO  63005

FESTIVAL AT HAMILTON LLC
1195 RTE 70  STE 2000
LAKEWOOD, NJ  08701

FESTIVAL AT HAMILTON, LLC
C/O PARAMOUNT REALTY SERVICES INC.
1195 ROUTE 70, SUITE 2000
LAKEWOOD, NJ  08701

FESTIVAL AT PASADENA LTD PARTNERSHIP
13516 NARROWLEAF CT
CLARKSVILLE, MD  21029

FESTIVAL AT PASADENA, LP
13516 NARROWLEAF CT
CLARKSVILLE, MD  21029

FESTIVAL MANAGEMENT CORP
9841 AIRPORT BLVD., STE 700
LOS ANGELES, CA  90045

FESTIVAL OF BALLONING INC
363 ROUTE 46 WEST STE 200
FAIRFIELD, NJ  07004

FESTIVAL PASADENA ASSOCIATES LP
10096 RED RUN BLVD STE 300
OWINGS MILLS, MD  21117

FESTIVAL PASADENA ASSOCIATES, LP
C/O FEDDER MANAGEMENT CORP
10096 RED RUN BOULEVARD, SUITE 300
OWINGS MILLS, MD  21117

FGI DESIGN
248 WEST 35TH ST STE 402
NEW YORK, NY  10001

FGO DELIVERIES LLC
630 BLVD STE 1A
ELMWOOD PARK, NJ  07407

FHL LLC
110 SANGAREE PKWY
SUMMERVILLE, SC  29486

FHL, LLC
110 SANGAREE PARKWAY
SUMMERVILLE, SC  29486

FHS ROSEVILLE LP
C/O MGR ASSETS INC
3160 CROW CANYON PLACE STE 135
SAN RAMON, CA  94583

FHS ROSEVILLE LP
C/O MGR ASSETS, INC.
3160 CROW CANYON PLACE, SUITE 135
SAN RAMON, CA  94583

FHS LINK MANAGEMENT SERVICES LLC
577 MULBERRY STREET, SUITE 1100
MACON, GA  31202

DBA ELDORADO MARKETPLACE ASSO LLC
4500 BISSONNET ST STE 300
BELLAIRE, TX  77401

FIDDY-FO INC
14755 CAMINITO PORTA DELGADA
DELMAR, CA  92014

FIDEL HECHAVARRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

FIDELIS REALTY PARTNERS
4500 BISSONNET STREET, SUITE 300
ATTN: KIM RILEY
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS
4500 BISSONNET STREET, SUITE 300
ATTN: MELANIE HOFF
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
4500 BISSONNET STREET, SUITE 300
ATTN: GENERAL COUNSEL
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
5207 MCKINNEY AVENUE, SUITE 22
ATTN: MELANIE DICKENSON
DALLAS, TX  75205

FIDELIS REALTY PARTNERS, LTD.
ATTN: MELANIE HOFF
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
ATTN: PROPERTY MANAGER
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
ATTN: TREY BREZINA
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
KAREN GOFORTH
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX  77401

FIDELIS REALTY PARTNERS, LTD.
KAREN GOFORTH
4500 BISSONNET STREET, SUITE 300
DALLAS, TX  75265

FIDELIS REALTY PARTNERS, LTD.
PARK CARTER
19 BRIAR HOLLOW LANE, SUITE 100
HOUSTON, TX  77027

FIDELIS REALTY PARTNERS, LTD.
PARK CARTER
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX  77401

FIDELITONE INC DBA FIDELITONE LOGISTICS
1260 KARL COURT
WAUCONDA, IL  60084-1094

FIDELITONE INC
PO BOX 248
WAUCONDA, IL  60084-1094

FIDELITY ENGINEERING CORPORATION
DBA FIDELITY POWER SYSTEMS
25 LOVETON CIRCLE
SPARKS, MD  21152

FIDELITY FORENSICS GROUP LLC
10455 N CENTRAL EXPY
STE 109-120
DALLAS, TX  75231

FIDELITY GROUP LP
745 ELA RD
LAKE ZURICH, IL  60047

FIDELITY MANAGEMENT, LLC
CHRISTINE MALDONADO, PM
641 SHUNPIKE ROAD
CHATHAM, NJ  07928

FIDELITY MANAGEMENT, LLC
WENDY WRIGHT
641 SHUNPIKE ROAD
CHATHAM, NJ  07928

FIDELITY POWER SYSTEMS
25 LOVETON CIRCLE
SPARKS, MD  21152

FIDELITY SECURITY LIFE INSURANCE
COMPANY
C/O SPECIAL INSURANCE SERVICES INC
2740 DALLAS PRKWY STE 100
PLANO, TX  75093

FIDELITY SECURITY LIFE INSURANCE
C/O SPECIAL INSURANCE SERVICES INC
PO BOX 250349
PLANO, TX  75025-0349

FIDELITY SECURITY LIFE INSURANCE/
EYEMED
PO BOX 632530
CINCINNATI, OH  45263-2530

FIFI DOE
10201 S. MAIN STREET
HOUSTON, TX 77025

FIGA MANAGEMENT LLC
7745 SW 80TH STREET
MIAMI, FL  33143

FIGA MANAGEMENT LLC
JORGE VADIA
125 COUNTY ROAD
DEMAREST, NJ  07627

FILIBERTO VALADEZ
5617 S. 19TH PLACE
PHOENIX, AZ  85041

FILOMENA MARCELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

FINANCE COMMISSIONER-CITY OF NEW
YORK
PECK SLIP STATION
PO BOX 2307
NEW YORK, NY  10272

FINANCE OFFICER-WARREN COUNTY
SCHOOLS
PO BOX 890947
CHARLOTTE, NC  28989-0947

FINANCIAL ACCOUNTING STANDARDS
BOARD
PO BOX 418272
BOSTON, MA  02241-8272

FINANCIAL ACCOUNTS SERVICE TEAM INC
8300 KINGSTON PIKE
KNOXVILLE, TN  37919

FINANCIAL ACCOUNTS SERVICE TEAM INC
PO BOX 11567
KNOXVILLE, TN  37939-1567

FINANCIAL TRADING & TRANSACTIN
1790 E RIVER RD STE 310
TUCSON, AZ  85718

FINARD POPLAR REALTY LP
DEPT 200
PO BOX 1377
COLLIERVILLE, TN  38027

FINARD POPLAR REALTY, LP
C/O FINARD PROPERTIES LLC
68 SOUTH PRESCOTT, SUITE 304
ATTN: STEVEN T. BROMMER
MEMPHIS, TN  38111

FINDLAY PUBLISHING COMPANY
PO BOX 609
FINDLAY, OH  45839-0609

FINDLEY TRUCKING CORP
8020 CLEARY BLVD APT 212
PLANTATION, FL  33324

FINE LINE TECHNOLOGY INC
3355 W ARROWLEAF CT
CASTLE ROCK, CO  80109

FINMARC MANAGEMENT INC
7200 WISCONSIN AVENUE, SUITE 1100
ATTN: ANTHONY PEREZ
BETHESDA, MD  20814

FIRAS ALMOFTI
10201 S. MAIN STREET
HOUSTON, TX 77025

FIRC TAMIAMI LLC
CO FIRC GROUP INC
2665 S BAYSHORE DR STE 302
COCONUT GROVE, FL  33133

FIRE & LIFE SAFETY AMERICA INC
7077 WEST 43RD STREET
HOUSTON, TX  77092

FIRE & SAFETY TECHNOLOGIES LLC
1785 LOSEY RD
RIVES JUNCTION, MI  49277

FIRE ALARM INSTALLATION COMPANY
3015 AMBROSE AVENUE
NASHVILLE, TN  37207

FIRE DEPARTMENT
901 FAWCETT AVE
TACOMA, WA  98402-5605

FIRE DISTRICT 1
ABERDEEN TOWNSHIP
BUREAU OF FIRE PREVENTION490 LLOYD RD
ABERDEEN, NJ  07747

FIRE ONE INC
107 WASHINGTON BLVD
ALGONA, WA  98001

FIRE PREVENTION & INSPECTION
FIRE DISTRICT 2
PO BOX 151/1120 RT 47 SOUTH
RIO GRANDE, NJ  08242

FIRE PREVENTION BUREAU
BOROUGH OF HAWTHORNE
445 LAFAYETTE AVE
HAWTHORNE, NJ  07506

FIRE PRO
PO BOX 620876
LAS VEGAS, NV  89162

FIRE PROS INC
2710 NORTHRIDGE DR NW STE F
GRAND RAPIDS, MI  49544

FIRE RECOVERY USA LLC
2271 LAVA RIDGE COURT STE 120
ROSEVILLE, CA  95661-3065

FIRE SAFE PROTECTION INC
1815 SHERWOOD FOREST
HOUSTON, TX  77043

FIRE SAFE PROTECTION INC
PO BOX 1759 DEPT 620
HOUSTON, TX  77251-1759

FIRE SAFETY CONSULTANTS INC
2420 ALFT LANE
ELGIN, IL  60124

FIRE SECURITY ELECTRONICS &
COMMUNICATIONS INC
17621 NORTH 25TH AVE
PHOENIX, AZ 85023

FIRE SERVICES OF IDAHO INC
610 MALLARD
CHUBBUCK, ID 83202

FIRE SYSTEMS INC.
4700 HIGHLANDS PARKWAY
SMYRNA, GA 30082

FIRE SYSTEMS SPECIALIST
PO BOX 930127
NORCROSS, GA 30003

FIRE SYSTEMS WEST INC
206 FRONTAGE ROAD N SUITE C
PACIFIC, WA 98047-1023

FIRE TEAM SECURITY INC
2331 E ROAD
GRAND JUNCTION, CO 81507

FIREFLY GRAHICS, INC
2613 W BIRCHWOOD CIRCLE STE 6
MESA, AZ 85202

FIREFLY VENTURES
DBA RELAX THE BACK
6343 PENN AVE
PITTSBURGH, PA 15206

FIREMASTER -MASTER PROTECTION, LLC
P.O. BOX 121019 DEPT 1019
DALLAS, TX 75312-1019

FIREPRO SALES & SERVICES INC
7630 CLINTON HWY
POWELL, TN 37849

FIRESTONE BUILDING PRODUCTS CO LLC
250 WEST 96TH ST
INDIANAPOLIS, IN 46260

FIRE-TEC INC
5114 S 33RD ST
FORT SMITH, AR 72903

FIRETROL PROTECTION SYSTEMS INC
400 GARDEN OAKS BLVD
HOUSTON, TX 77018

FIRETROL PROTECTION SYSTEMS INC
4616 W HOWARD LN 7-700
AUSTIN, TX 78728

FIRETRON INC
10101A STAFFORD CENTRE DR
STAFFORD, TX 77477

FIRETRON INC
PO BOX 1604
STAFFORD, TX 77497

FIREWHEEL PLAZA LTD
1017 S.FM RD 5
ALEDO, TX 76008

FIREWHEEL SHOPS LLC
QUINE ASSOCIATES
301 S SHERMAN ST STE 100
RICHARDSON, TX 75081

FIREWHEEL SHOPS LLC
QUINE ASSOCIATES
301 S. SHERMAN ST., SUITE 100
RICHARDSON, TX 75081

FIREWHEEL SHOPS, LLC
C/O QUINE AND ASSOCIATES, INC.
301 S. SHERMAN ST., SUITE 100
RICHARDSON, TX 75081

FIRE-X CORPORATION
P.O. BOX 9757
RICHMOND, VA 23228

FIRM BREAD LLC
1608 HWY 221 N
JEFFERSON, NC 28640

FIRMRICH LLC
C/O ACRE
PO BOX 206514
LOUISVILLE, KY 40250

FIRMRICH, LLC
C/O BERG LAW FIRM
311 TOWNEPARK CIRCLE
LOUISVILLE, KY 40243

FIRST & MAIN BID NO. 2
C/O BILLING SERVICES
8390 E CRESCENT PKWY STE 500
GREENWOOD VILLAGE, CO 80111-2814

FIRST AMERICAN TRUST, AS TRUSTEE OF
THE VICTOR J. SCHULMAN TRUST DATED
DECEMBER 8, 1989
5 FIRST AMERICAN WAY
ATTN: VP - FIDUCIARY REAL ESTATE
SANTA ANA, CA 92707

FIRST AMERICAN TRUST, AS TRUSTEE OF
THE VICTOR J. SCHULMAN TRUST DATED
DECEMBER 8, 1989
ATTN: VP - FIDUCIARY REAL ESTATE
5 FIRST AMERICAN WAY
SANTA ANA, CA 92707

FIRST BANK AND TRUST
1625 DOUGLAS BOULEVARD
ROSEVILLE, CA 95661

FIRST BANKERS TRUST SERVICES
2321 KOCHS CANE
QUINCY, IL 62305

FIRST CHOICE RELOCATION LLC
704 N WALNUT AVE
BROKEN ARROW, OK 74012

FIRST CHOICE SERVICES
4680 PELL DRIVE UNIT A
SACRAMENTO, CA  95838

FIRST CHOICE SERVICES
DAIOHS USA INC
1167 MISSISSIPPI AVE
DALLAS, TX  75207

FIRST COLONY FINANCIAL CORPORATION
8100 ROSWELL RD, SUITE 201
ATLANTA, GA  30350

FIRST COLONY LID
11111 KATY FREEWAY  725
HOUSTON, TX  77079-2197

FIRST COMMUNICATIONS
PO BOX 71-5248
COLUMBUS, OH  43271-5248

FIRST COMMUNITY BANK NA
ATTN: ACCOUNTS PAYABLE
3 SUGAR CREEK CTR BLVD STE 200
SUGAR LAND, TX  77478

FIRST DUE FIRE PROTECTION SERVICES
2949 AIRWAY AVE STE A
KINGMAN, AZ  86409

FIRST EMERSON COMMONS WAY LLC
CBRE AS AGENT
8500 KEYSTONE CROSSING STE 170
INDIANAPOLIS, IN  46240

FIRST EMERSON COMMONS WAY, LLC
7399 N. SHADELAND AVENUE, PMB #166
ATTN: JAN CHENOWETH
INDIANAPOLIS, IN  46266

FIRST EMERSON COMMONS WAY, LLC
ATTN: JAN CHENOWETH
7399 N. SHADELAND AVENUE, PMB 166
INDIANAPOLIS, IN  46266

FIRST FENCE OF GEORGIA
1779 BIG SHANTY RD NW
KENNESAW, GA  30144

FIRST FLORIDA MGMT SERVICES LLP
PO BOX 1469
PORT RICHEY, FL  34673

FIRST HOME MORTGAGE INC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

FIRST INDUSTRIAL LP
6720 N. SCOTTSDALE RD SUITE 210
SCOTTSDAKE, AZ  85253

FIRST INDUSTRIAL LP
PO BOX 31001-1927
PASADENA, CA  91110-1927

FIRST INDUSTRIAL, L.P.
C/O FIRST INDUSTRIAL REALTY TRUST, INC.
311 SOUTH WACKER DRIVE, SUITE 3900
ATTN: OPERATIONS DEPARTMENT
CHICAGO, IL  60606

FIRST INTERSTAE AVON LTD
25333 CEDAR RD STE 300
LYNDHURST, OH  44124

FIRST INTERSTAE AVON LTD
PO BOX 635244
CINCINNATI, OH  45263-5244

FIRST INTERSTATE AVON, LTD.
C/O FIRST INTERSTATE PROPERTIES, LTD.
25333 CEDAR ROAD, SUITE 300
LYNDHURST, OH  44124

FIRST INTERSTATE PROPERTIES, LTD.
25333 CEDAR ROAD, SUITE 300
LYNDHURST, OH  44124

FIRST PIEDMONT CORP
108 S. MAIN STREET
P.O. BOX 1069
CHATHAM, VA  24531

FIRST PIEDMONT CORP
P.O. DRAWER 1069
CHATHAM, VA  24531

FIRST REAL EST INVSTMNT TRUST
C/O HEKEMIAN & CO
505 MAIN ST.
HACKENSACK, NJ  07601

FIRST REAL ESTATE INVESTMENT TRUST OF
NEW JERSEY
505 MAIN STREET, 4TH FLOOR
HACKENSACK, NJ  07601

FIRST REAL ESTATE INVESTMENT
TRUST OF NEW JERSEY
505 MAIN ST, 4TH FLOOR
HACKENSACK, NJ  07601

FIRST REAL ESTATE INVESTMENT
TRUST OF NEW JERSEY
505 MAIN ST, 4TH FLOOR
HACKENSACK, NJ  07602

FIRST RICHLAND L.P.
C/O BROWMAN DEVELOPMENT COMPANY,
INC.
1556 PARKSIDE DRIVE
ATTN: DARRYL BROWMAN, PRESIDENT
WALNUT CREEK, CA  94596

FIRST RICHLAND LP
C/O BROWMAN DEVELOPMENT COMPANY,
INC.
1556 PARKSIDE DRIVE
ATTN: DARRYL BROWMAN, PRESIDENT
WALNUT CREEK, CA  94596

FIRST RICHLAND LP
C/O BROWMAN DEVELOPMENT COMPANY,
INC.
1556 PARKSIDE DRIVE
ATTN: MARIO ALBERT, GENERAL COUNSEL
WALNUT CREEK, CA  94596

FIRST RIVER BANK, L.P.
C/O BROWMAN DEVELOPMENT COMPANY,
INC.
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596

FIRST RIVERBANK L.P.
C/O BROWMAN DEVELOPMENT COMPANY, INC.
1556 PARKSIDE DRIVE
WALNUT CREEK, CA  94596

FIRST ROCKFORD GROUP, INC
ATTN: GENERAL COUNSEL
6801 SPRING CREEK ROAD
ROCKFORD, IL  61114

FIRST SIGN STAFFING INC
236 AUBURN AVE NE STE 203
ATLANTA, GA  30303

FIRST UNUM INSURANCE CO
PREMIUM PROCESSING
PO BOX 100171
COLUMBIA, SC  29202-3171

FIRST UTILITY DIST OF KNOX CO
122 DURWOOD RD
KNOXVILLE, TN  37922

FIRST UTILITY DISTRICT OF KNOX COUNTY
DEPT 1340
PO BOX 2153
BIRMINGHAM, AL  35287-1340

FIRSTENERGY
PAYMENT PROCESSING CENTER
PO BOX 55126
BOSTON, MA  02205-5126

FIRSTMED LLC
907 BUFORD RD STE 300
CUMMING, GA  30041

FISH & RICHARDSON P.C.
PO BOX 3295
BOSTON, MA  02241-3295

FISH WINDOW CLEANING- BALLWIN
P.O. BOX  888
BALLWIN, MO  63011

FISH WINDOW CLEANING- OFALLON
P.O. BOX 1033
OFALLON, MO  63366

FISH WINDOW CLEANING
109 MURRAY DR STE B
MAULDIN, SC  29662

FISH WINDOW CLEANING
2305 HIGHWAY 6 SOUTH STE D
HOUSTON, TX  77077

FISH WINDOW CLEANING
4120 W. RUSSELL RD. STE. B
LAS VEGAS, NV  89118

FISH WINDOW CLEANING
5710-K W GATE CITY BLVD
GREENSBORO, NC  27407

FISH WINDOW CLEANING
P.O. BOX 11434
COLLEGE STATION, TX  77842

FISH WINDOW CLEANING
P.O. BOX 190862
ST. LOUIS, MO  63119

FISH WINDOW CLEANING
P.O. BOX 2577
CYPRESS, TX  77410

FISH WINDOW CLEANING
P.O. BOX 7730
NORTH PORT, FL  34290

FISH WINDOW CLEANING
PO BOX 14197
SAINT PAUL, MN  55114

FISH WINDOW CLEANING
PO BOX 30823
COLUMBIA, MO  65205

FISH WINDOW CLEANING
PO BOX 61293
VIRGINIA BEACH, VA  23466

FISH WINDOW CLEANING
PO BOX 7685
FORT LAUDERDALE, FL  33338

FISH WINDOW CLEANING
RE MITCHELL LLC
P.O. BOX 14712
HOUSTON, TX  77221

FISH WINDOW CLEANING-NORTH COUNTY
P.O. BOX 253
HAZELWOOD, MO  63042

FISHER SCIENTIFIC
300 INDUSTRY DR
PITTSBURGH, PA  15275

FISHERS POLICE DEPT
4 MUNICIPAL DR
FISHERS, IN  46038

FIT FAMILY DEVELOPMENT, LP.
564 N SUNRISE AVENUE
ROSEVILLE, CA  95661

FIT ONE LLC
2207 KIMBALL ROAD  SE
CANTON, OH  44707

FITNESS INTERNATIONAL LLC
3161 MICHELSON DR STE 600
IRVINE, CA  92612

FITZWILL PROPERTIES
C/O THE SHOPPING CENTER GROUP LLC
300 GALLERIA PARKWAY 12TH FL
ATLANTA, GA 30339

FITZWILL PROPERTIES, LLC
C/O THE SHOPPING CENTER GROUP, LLC
300 GALLERIA PARKWAY, 12TH FLOOR
ATLANTA, GA 30339

FIUS DIST LLC DBA INADA MASSAGE CHAIR
2125 32ND ST
BOULDER, CO 80301

FIUS DISTRIBUTORS DBA INADA MASSAGE
CHAIRS
1750 55TH ST BLDG D
BOULDER, CO 80301

FIVE 9 INC
4000 EXECUTIVE PRKWY STE 400
SAN RAMON, CA 94583

FIVE STAR MATTRESS
PO BOX 98319
CHICAGO, IL 60693

FIVE STAR TRUCKING LLC
299 BRYAN ROAD
DANIA BEACH, FL 33004

FIXTURES INTERNATIONAL
2301 CANADA DRY ST
HOUSTON, TX 77023

FIZA ADNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FJERRY LLC
110 GREENE ST 407
NEW YORK, NY 10012

FKM PARTNERSHIP LTD
PO BOX 1074
BELLAIRE, TX 77402

FKM PARTNERSHIP, LTD.
C/O MC MANAGEMENT & DEVELOPMENT,
INC.
6802 MAPLERIDGE STREET, SUITE 210
BELLAIRE, TX 77401

FKM-FOGARTY & KLEIN INC DBA THE CO OF
OTHERS
1800 W LOOP S STE 2100
HOUSTON, TX 77027

FL CITY OF SARASOTA
ATTN: PROPERTY TAX DEPT.
1565 1ST ST 2ND FLR ANNEX BLDG
SARASOTA, FL 34236

FL CITY OF WEST PALM BEACH
ATTN: PROPERTY TAX DEPT.
PO BOX 3977
WEST PALM BEACH, FL 33402

FL FICTITIOUS NAME REGISTRATION
PO BOX 1300
TALLAHASSEE, FL 32302-1300

FL MEDICAL DEVELOPMENT LLC
6007 FROGGATT ST
ORLANDO, FL 32835

FL MEDICAL DEVELOPMENT, LLC
6007 FROGGATT STREET
ORLANDO, FL 32835

FL RC MANAGEMENT LLC
477 ELM PLACE
HIGHLAND PARK, IL 60035

FLAGG CREEK WATER RECLAMATION
DISTRICT
7001 N FRONTAGE RD
BURR RIDGE, IL 60527

FLAGLER COUNTY TAX COLLECTOR
PO BOX 846
BUNNELL, FL 32110

FLAGSTAFF PROPERTIES INC.
1007 PEARL STREET, SUITE 260
ATTN: DOUGH HAFFNEITER
BOULDER, CO 80302

FLAGSTAFF PROPERTIES INC.
ATTN: DOUGH HAFFNEITER
1007 PEARL STREET, SUITE 260
BOULDER, CO 80302

FLAGSTAFF PUBLISHING CO.
C/O LEE ADVERTISING
PO BOX 742548
CINCINNATI, OH 45274-2548

FLAGSTAFF PUBLISHING CO.
DBA ARIZONA DAILY SUN
201 N HARRISON STSUITE 600
DAVENPORT, IA 52801

FLAME DEVELOPMENT COMPANY LP
C/O EQUITY COMMERCIAL MGMT INC
7450 FRANCE AVE S STE 260
EDINA, MN 55435

FLAME DEVELOPMENT COMPANY, LLP
7575 GOLDEN VALLEY ROAD, SUITE 135
ATTN: MARK ABRAMOVITZ
GOLDEN VALLEY, MN 55427

FLAME DEVELOPMENT COMPANY, LLP
ATTN: MARK ABRAMOVITZ
7575 GOLDEN VALLEY ROAD, SUITE 135
GOLDEN VALLEY, MN 55427

FLAME DUNWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

FLAMINGO SUNRISE INVESTMENT LLC
C/O DACAR MANAGEMENT
336 E. DANIA BEACH BLVD
DANIA, FL 33004

FLAMINGO SUNRISE INVESTMENT LLC
C/O DACAR MANAGEMENT
336 E. DANIA BEACH BOULEVARD
DANIA, FL 33004

FLAT IRON PARK/NETPLACE 240/OC
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203

FLEET CORP #7 BP
PO BOX 70887
CHARLOTTE, NC 28272-0887

FLEET EQUIPMENT INC
PO BOX 110
DARRAGH, PA 15625

FLEETCOR TECHNOLOGIES INC
DBA CHEVRON & TEXACO UNIVERSAL CARD
109 NORTHPARK BLVD STE 500
COVINGTON, LA 70433

FLEETWASH INC
PO BOX 36014
NEWARK, NJ 07188-6014

FLEMINGTON BOROUGH FIRE SAFETY
38 PARK AVE
FLEMINGTON, NJ 08822

FLETCHER C JOHNSON
8923 SW TALAWA DR
TUALATIN, OR 97062

FLETCHER HIRTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

FLETCHER HIRTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

FLETCHER, DEBRA
PO BOX 11929
JACKSONVILLE, FLORIDA 32239-1929

FLETCHER, FARLEY SHIPMAN & SALINAS,
LLP
ATTN: THOMAS HOEKSTRA
1717 W 6TH STREET, SUITE 300
AUSTIN, TX 78703

FLEX A BED
PO BOX 568
LAFAYETTE, GA 30728

FLEXERA SOFTWARE LLC
300 PARK BLVD STE 500
ITASCA, IL 60143

FLINT EMC
3 SOUTH MACON ST
PO BOX 308
REYNOLDS, GA 31076-0308

FLINT EMC-SEDC
P.O. BOX 530812
ATLANTA, GA 30353-0812

FLINT TOWNSHIP
1490 S DYE RD
FLINT, MI 48532-4121

FLINTLOCK NORTHRIDGE LLC
C/O BLOCK & COMPANY, INC.
605 WEST 47TH STREET, SUITE 200
KANSAS CITY, MO 64112

FLIPP CORPORATION
12 3250 BLOOR ST W E TOWER BLOOR
ISLINGTON PLACE
TORONTO, ON M8X2X9
CANADA

FLIPP CORPORATION
DEPT CH 19946
PALATINE, IL 60055-9946

FLOHAWKS
PO BOX 73399
PUYALLUP, WA 98373

FLOOD BROTHERS DISPOSAL & RECYCLING
ATTN PATRICK FLOOD
17 W 609 14TH ST OAKBROOK
TERRACE, IL 60181

FLOOD BROTHERS DISPOSAL & RECYCLING
P.O. BOX 4560
CAROL STREAM, IL 60197-4560

FLOORESOURCE INC DBA STOREFLOORS
PO BOX 76093
ATLANTA, GA 30328

FLOR MARIA HERNANDEZ CALERO
206 ROCKBROOK CT
GREER, SC 29650

FLOR MARIA HERNANDEZ CALERO
C/O NAI EARLE FURLMAN
101 E WASHINGTON STREET, 400
GREENVILLE, SC 29601

FLOR MARIA HERNANDEZ CALERO
PO BOX 151
GREENVILLE, SC 29602

FLORENCE (FLORENCE MALL) FMH, LLC
C/O RIVERCREST REALTY ASSOCIATES, LLC
8816 SIX FORKS ROAD, SUITE 201
RALEIGH, NC 27615

FLORENCE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

FLORENCE COUNTY TREASURER
PO BOX 100501
FLORENCE, SC 29502

FLORENCE MALL HOLDING LLC
C/O RIVERCREST REALTY ACCO. LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC  27615

FLORENCE PEACOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

FLORENCE UTILITIES
PO BOX 877
FLORENCE, AL  35631-0877

FLORENCE WATER & SEWER DEPT
PO BOX 368
FLORENCE, KY  41022-0368

FLORENCE WATER & SEWER
324 W EVANS ST
FLORENCE, SC  29501

FLORENCIO ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FLORES TECHNICAL SERVICES INC
13531 FLOYD CIRCLE
DALLAS, TX  75243

FLORIBERTO CARDOSO
5507 ALPHA ROAD  1008
DALLAS, TX  75240

FLORIDA CITY GAS
4045 NW 97TH AVE
DORAL, FL  33178

FLORIDA CITY GAS
PO BOX 5410
CAROL STREAM, IL  60197

FLORIDA CITY GAS
PO BOX 5410
CAROL STREAM, IL  60197-5410

FLORIDA CITY JYA LLC
C/O IMC EQUITY GROUP
696 NE 125TH STREET
NORTH MIAMI, FL  33161

FLORIDA CITY JYA LLC
FBO JEFFERIES LOANCORE LLC
ORLANDO, FL  32886-5229

FLORIDA CITY JYA, LLC
C/O IMC EQUITY GROUP
696 NE 125TH STREET
NORTH MIAMI, FL  33161

FLORIDA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEPARTMENT OF REVENUE
ATTN: INCOME TAX DEPT.
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEPARTMENT OF REVENUE
ATTN: TAX DEPT.
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEPT HWY SAFETY & MOTOR VEH
2900 APALACHEE PKWY
TALLAHASSEE, FL  32399-0500

FLORIDA DEPT OF FINANCIAL SVCS
DIVISION OF UNCLAIMED PROPERTY
PO BOX 6350
TALLAHASSEE, FL  32314-6350

FLORIDA DEPT OF REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0100

FLORIDA DEPT OF TRANSPORTATION
VIOLATION ENFORCEMENT SECTION
P.O. BOX 105477
ATLANTA, GA  30348

FLORIDA DEPT OF TRANSPORTATION
VIOLATION ENFORCEMENT SECTION
PO BOX 105477
ATLANTA, GA  30348

FLORIDA DEPT. OF  REVENUE
5050 W TENNESSEE ST
TALLAHASSEE, FL  32399-0128

FLORIDA DEVAUL-DUDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

FLORIDA INTERNATIONAL UNIVERSITY
ATTN: JASMIN RODRIGUEZ GC 230 CAREER
SVCS
11200 SW 8TH STREET, CSC-310
MIAMI, FL  33199

FLORIDA INVESTING 13 LLC
C/O LANDQWEST PROPERTY MGMT AS
AGENT
PO BOX 07367
FORT MYERS, FL  33919

FLORIDA KEYS AQUEDUCT AUTH
1100 KENNEDY DRIVE
KEY WEST, FL  33040-4021

FLORIDA KEYS ELEC COOP ASSOC
91630 OVERSEAS HWY
TAVERNIER, FL  33070

FLORIDA KEYS ELEC COOP ASSOC
PO BOX 377
TAVERNIER, FL 33070-0377

FLORIDA POOL SERVICES INC
16220 TERNGLADE DR
LITHIA, FL 33547

FLORIDA MOULDING
9350 S ORANGE BLOSSOM TRAIL STE 14
ORLANDO, FL 32837

FLORIDA POWER & LIGHT
GENERAL MAIL FACILITY
MIAMI, FL 33188-0001

FLORIDA PUBLIC UTILITIES
PO BOX 2137
SALISBURY, MD 21802-2137

FLORIDA STATE DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL 32314

FLORIDA STATE FAIR AUTHORITY
PO BOX 11766
TAMPA, FL 33680

FLORIDA STATE UNIVERSITY
ATTN: PRIVATE SCHOLARSHIPS
A1500 UNIVERSITY CENTER
TALLAHASSEE, FL 32306

FLORIN ASSOCIATES LLC
CBC ADVISIORS
PO BOX 712139
COTTONWOOD, UT 84171-2139

FLORINE SATCHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

FLOURISHNOW INC
15275 COLLIER BLVD STE 201-284
NAPLES, FL 34119

FLOW 1 LLC
C/O EZON INC.
1100 5TH AVE S STE 210
NAPLES, FL 34102

FLOYD BURTON II
201 LAW RD APT B
FAYETTEVILLE, NC 28311

FLOYD COUNTY TAX COMMISSIONER
PO BOX 26
ROME, GA 30162-0026

FLOYD DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

FLOYD ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

FLOYD GABRIEL DBA FJG LANDSCAPING INC.
1002 SPANISH COTE DR.
CROSBY, TX 77536

FLOYD HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

FLOYD IHM
10201 S. MAIN STREET
HOUSTON, TX 77025

FLOYD
ATTN: PROPERTY TAX DEPT.
PO BOX 26
ROME, GA 30162

FLRC MANAGEMENT LLC
477 ELM PLACE
HIGHLAND PARK, IL 60035

FLV FREE STATE LIMITED PARTNERSHIP
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852-4041

FLV FREE STATE LIMITED PARTNERSHIP
C/O FRIT- FREE STATE S/C
LOCKBOX 9320
PHILADELPHIA, PA 19178-9320

FLV FREE STATE LIMITEED PARTNERSHIP
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852-4041

FLYERS ENERGY LLC
DEPT 34516
P.O. BOX 39000
SAN FRANCISCO, CA 94139-0001

FM 1093 INVESTMENTS LTD
12651 BRIAR FOREST DR STE 300
HOUSTON, TX 77077

FM 1488 PROPERTIES LLC
C/O HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVE STE 800
HOUSTON, TX 77046

FM 1488 PROPERTIES LLC
C/O HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX 77046

FMC ARCHITECTS LLC
7675 HARLEY HILLS DR
NORTH ROYALTON, OH 44133

FMK MANAGEMENT LLC.
14039 SHERMAN WAY STE 206
VAN NUYS, CA 91405

FMP LLC
SUDBERRY PROP INC
5465 MOREHOUSE DR 260
SAN DIEGO, CA 92121

FMP LLC
C/O SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DRIVE, SUITE 260
SAN DIEGO, CA 92121-4714

FNB REALTY SERVICE
132 BREVARD COURT
CHARLOTTE, NC 28202

FOCUS COMMERCIAL INC.
1031 JUNCTION BLVD 804
ROSEVILLE, CA 95678

FOCUS COMMERCIAL, INC.
1031 JUNCTION BOULEVARD, SUITE 804
ROSEVILLE, CA 95678

FOLEY & LARDNER LLP
ATTN: JOSEPH S. RUPKEY, ESQ.
777 E. WISCONSIN AVENUE
MILWAUKEE, WI 53202

FOLEY, REX
15125 BEACONRIDGE APT414
WOODBRIDGE, VA 22191-4947

FOLIOFN INVESTMENTS INC
8180 GREENSBORO DR 8TH FLOOR
MCLEAN, VA 22102

FOLIOFN INVESTMENTS INC
PO BOX 10544
MCLEAN, VA 22102-8544

FOLKSAN REALTY ASSOCIATES
7 PENN PLAZA
ATTN: JEFFREY J. FEIL
NEW YORK, NY 10001

FOLKSAN REALTY ASSOCIATES
7 PENN PLAZA
NEW YORK, NY 10001

FOLKSAN REALTY ASSOCIATES
ATTN: JEFFREY J. FEIL
7 PENN PLAZA
NEW YORK, NY 10001

FOLSOM GATEWAY ASSOCIATES, LP
C/O BRADDOCK & LOGAN SERVICES, INC.
4155 BLACKHAWK PLAZA CIRCLE, SUITE 201
ATTN: DAVID LEE
DANVILLE, CA 94506

FOND DU LAC CITY TREASURER
PO BOX 150
FOND DU LAC, WI 54936

FOND DU LAC TOWN
ATTN: PROPERTY TAX DEPT.
N6297 TOWNLINE RD
FOND DU LAC, WI 54937

FOND DU LAC
ATTN: PROPERTY TAX DEPT.
PO BOX 830
FOND DU LAC, WI 54936-0830

FONDREN HAWAII LLC
C/O HUNINGTON PROPERTIES INC
109 N. POST OAK LN STE. 550
HOUSTON, TX 77024

FONG & KASTON, LLP
ATTN: GERARD FONG, ESQ.
24 SCHOOL STREET
BOSTON, MA 02108

FONTE APARTMENTS LLC
109 BACIGALUPI DR
LOS GATOS, CA 95032

FONTE APARTMENTS LLC
109 BACIGALUPI DRIVE
LOS GATOS, CA 95032

FONTE APARTMENTS LLC
151 W. CAMPBELL AVENUE, SUITE 110
CAMPBELL, CA 95008

FOOTHILL MOUNTAIN LLC
3312 LIVONIA AVE
LOS ANGELES, CA 90034

FOOTHILL SELECT LP
2009 PORTERFIELD WAY P
UPLAND, CA 91786

FOOTHILL SELECT LP
PNC BANK NA F6-F166-03-D
PO BOX 8108
PHILADELPHIA, PA 19101

FOOTHILL SELECT LP
PNC BANK NA F6-F166-03-D
PO BOX 8108
PHILADELPHIA, PA 19101-8108

FOOTHILL SELECT, LP
C/O 1ST COMMERCIAL REALTY
2009 PORTERFIELD WAY, SUITE P
UPLAND, CA 91786

FOOTHILLS SHOPPING CENTER LLC
C/O ZELL COMMERCIAL REAL ESTATE
SERVICES INC
5343 N 16TH ST STE 290
PHOENIX, AZ 85016

FOOTHILLS SHOPPING CENTER, L.L.C.
C/O ZELL COMMERCIAL REAL ESTATE
SERVICES, INC.
5343 N. 16TH STREET, SUITE 290
PHOENIX, AZ 85016

FOP LODGE 50
2328 S CONGRESS AVE STE 1B
WEST PALM BEACH, FL 33406-7671

FORCHELLI CURTO DEEGAN SCHWARTZ
MINEO & TERRANA LLP
THE OMNI
333 EARLE OVINGTON BLVD 1010
UNIONDALE, NY 11553

FORD & PAULEKAS, LLP
280 TRUMBULL STREET, SUITE 2200
HARTFORD, CT  06103

FORD AUTO VIDEO
4800 WEST I-40 SERVICE RD
OKLAHOMA CITY, OK  73128-1208

FORD CREDIT
23535 MICHIGAN AVE
DEARBORN, MI  48128

FORD CREDIT
PO BOX 650575
DALLAS, TX  75265-0575

FOREFRONT CLEANING & RESTORATION CO
DBA FCR
103 140TH ST C
TACOMA, WA  98444

FOREFRONT CLEANING AND
RESTORATION(FCR)
103 140TH ST S
STE C
TACOMA, WA  98444

FOREST CITY REALTY TRUST, INC.
50 PUBLIC SQUARE, SUITE 700
CLEVELAND, OH  44113-2203

FOREST HARLEM PROPERTIES LP
THE HARLEM IRVING COMPANIES  INC
4101 N HARLEM AVE
HARWOOD HEIGHTS, IL  60706

FOREST HILLS MUNICIPAL AUTH
900 LOCUST ST
ST. MICHAEL, PA  15951

FOREST HILLS MUNICIPAL AUTH
PO BOX 337
ST. MICHAEL, PA  15951

FOREST HILLS SOUTH OWNERS INC
PO BOX 3072
HICKSVILLE, NY  11802

FOREST HILLS SOUTH OWNERS
112-50 78TH AVE
FOREST HILLS, NY  11375

FOREST PARK R E LP
25 NORTH BRENTWOOD BLVD
ST. LOUIS, MO  63105

FOREST PARK R.E. L.P.
C/O NAI DESCO
101 SOUTH HANLEY, SUITE 1900
ST. LOUIS, MO  63105

FOREVER FOUNDATIONS & FRAME LLC
PO BOX 5928
ORANGE, CA  92863

FOREVER MEDIA INC
FROGGY 1077 WGTY
275 RADIO RD
HANOVER, PA  17331

FORKLIFT AMERICA
PO BOX 1207
FLORISSANT, MO  63031

FORKLIFT SPECIALIST INC
5094 ULMERTON RD STE 8
CLEARWATER, FL  33760

FORMAN FLATBROOK LLC
C/O FORMAN GROUP
130 SHORE ROAD, SUITE 124
PORT WASHINGTON, NY  11050

FORMAN FLATBROOK, LLC
C/O FORMAN GROUP
130 SHORE ROAD, SUITE 124
PORT WASHINGTON, NY  11050

FORMS & PRINTING SERVICE INC
3737 WESTCENTER DRIVE
HOUSTON, TX  77042

FORNESS PROPERTIES, LLC
2221 LEE ROAD, SUITE 11
WINTER PARK, FL  32789

FORREST ACUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

FORREST DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

FORREST DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FORREST WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

FORREST WUNDERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FORREST ZMODA
10201 S. MAIN STREET
HOUSTON, TX 77025

FORRESTER RESEARCH INC
25304 NETWORK PLACE
CHICAGO, IL  60673

FORRESTER RESEARCH INC
60 ACORN PARK DRIVE
CAMBRIDGE, MA  02140

FORSYTH COUNTY BUSINESS LICENSE
ATTN: PROPERTY TAX DEPT.
110 E MAIN ST  100
CUMMING, GA  30040

FORSYTH COUNTY FIRE DEPARTMENT
3520 SETTINGDOWN RD
CUMMING, GA  30028

FORSYTH COUNTY MAGISTRATE COURT
1090 TRIBBLE GAP RD
CUMMING, GA  30040

FORSYTH COUNTY TAX COLLECTOR
PO BOX 82
WINSTON SALEM, NC  27102-0082

FORSYTH COUNTY TAX COMMISSIONER
ATTN: MATTHEW C LEDBETTER
1092 TRIBBLE GAP ROAD
CUMMING, GA  30040

FORSYTH COUNTY
DEPT OF PLANNING & DEVELOPMENT
110 E MAIN ST  100
CUMMING, GA  30040

FORT BEND CENTRAL APPRAISAL DISTRICT
2801 BF TERRY BLVD
ROSENBERG, TX  77471

FORT BEND CO. L.I.D. 2
11111 KATY FREEWAY, 725
HOUSTON, TX  77079-2197

FORT BEND COUNTY L.I.D.  12
873 DULLES AVE., STE A
STAFFORD, TX  77477-5753

FORT BEND COUNTY L.I.D. 10
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY LID 17
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY M.U.D.  50
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY MUD 115
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY MUD 136
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY MUD 194
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY MUD 35 TAX
ASSESSOR/COLLECTOR
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX  77477-3912

FORT BEND COUNTY TAX ASSESSOR
COLLECTOR
PAYMENT PROCESS DEPT
P O BOX 1028
SUGARLAND, TX  77487-1028

FORT BEND COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
P O BOX 1028
STAFFORD, TX  77487-1028

FORT BEND COUNTY TAX ASSESSOR-
COLLECTOR
PAYMENT PROCESS DEPT
P O BOX 1028
SUGARLAND, TX  77487-1028

FORT BEND MUD 116
PO BOX 3155
HOUSTON, TX  77253-3155

FORT COLLINS UTILITIES
222 LAPORTE AVE
FORT COLLINS, CO  80522

FORT COLLINS UTILITIES
PO BOX 1580
FORT COLLINS, CO  80522-1580

FORT EVANS PLAZA LIMITED PARTNERSHIP
C/O UNIWEST COMMERCIAL REALTY
8191 STRAWBERRY LANE, SUITE 3
FALLS CHURCH, VA  22042

FORT HILL NATURAL GAS AUTH
311 S PENDLETON ST
EASLEY, SC  29640

FORT HILL NATURAL GAS AUTH
PO BOX 189
EASLEY, SC  29641

FORT MYERS BROADCASTING CO
DBA WINK TV WINK NEWS 24/7
2824 PALM BEACH BLVD
FORT MYERS, FL  33916

FORT PIERCE UTILITIES AUTH
206 S 6TH ST
FT. PIERCE, FL  34950

FORT PIERCE UTILITIES AUTH
PO BOX 13929
FORT PIERCE, FL  34979-3929

FORT PIERCE UTLITIES AUTH
PO BOX 13929
FORT PIERCE, FL  34979-3929

FORT UNION SHOPPING CENTER LLC
C/O ARCADIA MGMT GROUP INC
PO BOX 10
SCOTTSDALE, AZ  85252

FORT UNION SHOPPING CENTER, LLC
5670 WILSHIRE BOULEVARD, SUITE 1250
ATTN: STEVEN USDAN
LOS ANGELES, CA  90036

FORT WAYNE NEWSPAPERS
600 W MAIN ST
PO BOX 100
FORT WAYNE, IN  46801-0100

FORT WAYNE PLOWS INC.
P.O. BOX 44
MONROVIA, IN  46157

FORTER INC
12 E 49TH ST
NEW YORK, NY  10017

FORTIS BUSINESS HOLDINGS, LLC
45 MAIN STREET, STE 804
BROOKLYN, NY  11201

FORTITUDE TECHNOLOGY INC
6755 MIRA MESA BLVD STE 123-150
SAN DIEGO, CA  92121

FORTRESS SAFE & LOCK
336 NORTHLAND BLVD.
CINCINNATI, OH  45246

FORTUNA REALTY CO.
THOMAS FINANCIAL SERVICES
PO BOX EC
PACIFIC GROVE, CA  93950

FORTUNA REALTY COMPANY
C/O PGI MANAGEMENT
1606 N MAIN STREET
SALINAS, CA  93906

FORTY SIX REALTY ASSOC LP
1680 RTE 23  STE 330
WAYNE, NJ  07470

FORTY SIX REALTY ASSOCIATES LP
1680 ROUTE 23 NORTH, SUITE 330
WAYNE, NJ  07470

FORUM LONE STAR L.P.
1 EXECUTIVE BLVD
YONKERS, NY  10701-6822

FORUM LONE STAR L.P.
C/O AVR REALTY COMPANY LLC
ONE EXECUTIVE BOULEVARD
ATTN: LEASE ADMINISTRATION
YONKERS, NY  10701

FORUM LONE STAR LP
DEPT. 882
P.O. BOX 8000
BUFFALO, NY  14267

FORUM LONE STAR, L.P.
C/O AVR REALTY COMPANY LLC
ONE EXECUTIVE BOULEVARD
ATTN: LEASE ADMINISTRATION
YONKERS, NY  10701

FORUM WEST LTD
C/O SEA ISLAND DEVELOPMENT CO
10010 SAN PEDRO STE 650
SAN ANTONIO, TX  78216

FORUM WEST LTD.
C/O SEA ISLAND DEVELOPMENT CO.
10010 SAN PEDRO STE 650
SAN ANTONIO, TX  78216

FORUM WESTSIDE LLC
DBA 205 COMMERCE LLC
PO BOX 529
EUGENE, OR  97440

FORUM-GROUP LLC
201 FAIRWAY DR
FORT MILL, SC  29715

FORWARD BROKERAGE LLC
PO BOX 310
ALTOONA, PA  16603-0310

FORZA COMMERCIAL
P.O. BOX 526412
SALT LAKE CITY, UT  84152

FORZA MANAGEMENT LLC
P.O. BOX 526412
SALT LAKE CITY, UT  84152

FOSTER E HARRISON DBA HARRISON FIRE &
SAFETY
581 N 660 W
WEST BOUNTIFUL, UT  84087

FOSTER SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

FOSTER, MICHAEL
1811 VOLVO PKWY
CHESAPEAKE, VA  23320-8103

FOUNDERS 3 MANAGEMENT COMPANY
252 EAST HIGHLAND AVENUE
MILWAUKEE, WI  53202

FOUNDRY COMMERCIAL LLC
121 WEST TRADE STREET, SUITE 2500
CHARLOTTE, NC  28202

FOUNDRY COMMERCIAL LLC
420 S. ORANGE AVE, SUITE 950
ORLANDO, FL  32801

FOUNDRY COMMERCIAL
MARY EASON
201 S. COLLEGE STREET, SUITE 1300
CHARLOTTE, NC  28244

FOUNTAIN HILLS SANITARY DIST
16941 E PEPPERWOOD CIRCLE
FOUNTAIN HILLS, AZ  85268-2901

FOUNTAIN HILLS SANITARY DIST
16941 E. PEPPERWOOD CIRCLE
FOUNTAIN HILLS, AZ  85268-2901

FOUNTAIN DUNHILL LLC
PO BOX 52765
AMARILLO, TX  79159

FOUNTAINS DUNHILL, LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX  75205

FOUR HANDS
2090 WOODWARD ST
AUSTIN, TX  78744

FOUR SEASONS LAWN SRVC &
LANDSCAPING INC
PO BOX 7372
VILLA PARK, IL  60181

FOUR SQUARE ASSOCIATES LLC
C/O RUBI ASSOCIATES LLC
195 WEST MAIN STREET
AVON, CT  06001

FOUR SQUARE CAPITAL LLC
CHRISTINE WILLIAMSON
1640 TETHER KEEP
VIRGINIA BEACH, VA  23454

FOURCE LLC
11061 BROADWAY
ATTN: DENNIS R. CAUDILL
CROWN POINT, IN  46307

FOURCE LLC
ATTN: DENNIS R. CAUDILL
11061 BROADWAY
CROWN POINT, IN  46307

FOURCE LLC
REDKEY COMMERCIAL INC
10769 BROADWAY 356
CROWN POINT, IN  46307

FOURCE LLC
REDKEY COMMERCIAL INC
10769 BROADWAY 356
CROWNPOINT, IN  46307

FOURTEEN ST OWNER REALTY LLC
C/O DEE & DEE MANAGEMENT, LLC
3820 NOSTRAND AVE, SUITE 103
BROOKLYN, NY  11235

FOURTEEN ST OWNER REALTY LLC
C/O DEE & DEE MGMT LLC
3820 NOSTRAND AVE STE 103
BROOKLYN, NY  11235

FOURTH QUARTER PROPERTIES 93 LLC
ATTN: LEASE ADMINSTRATION
45 ANSLEY DR
NEWNAN, GA  30263

FOURTH VENTURE LLC
PARAMOUNT REALTY SERVICES INC
1195 RTE 70 STE 2000
LAKEWOOD, NJ  08701

FOWLER CROSSING PARTNERS LP
PO BOX 532
WOODSTOCK, GA  30188

FOX AND HOUNDS REALTY TRUST LLC
188 NEEDHAM STREET, SUITE 270
NEWTON, MA  02464

FOX CHAPEL AUTHORITY
255 ALPHA DR
PITTSBURGH, PA  15238-8905

FOX DEN PRODUCTIONS LLC
3721 MERRILY WAY
SACRAMENTO, CA  95821

FOX HILL II INC
DEPT CODE: SNYS0601
PO BOX 6203
HICKSVILLE, NY  11802-6203

FOX HILL II, INC.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

FOX MARKETING CORPORATION
21601 PARK BOW DR
KATY, TX  77449

FOX METRO RECLAMATION DISTRICT
PO BOX 160
AURORA, IL  60507-0160

FOX METRO WTR RECLAMATION DIST
682 STATE ROUTE 31
OSWEGO, IL  60543

FOX METRO
682 STATE ROUTE 31
OSWEGO, IL  60543

FOX METRO
P.O. BOX 160
AURORA, IL  60507-0160

FOX MOVING & STORAGE ALTANTA LLC
5180 BELLE WOOD CT STE 300
BUFORD, GA  30519

FOX PARTNERS L.P.
711 ANGELUS PL
VENICE, CA  90291

FOX ROTHCHILD LLP
ATTN: ACCOUNTS RECEIVABLE - 74
PO BOX 5231
PRINCETON, NJ  08543-5231

FOX ROTHSCHILD LLP
ATTN: DAVID N. TANNER
353 NORTH CLARK STREET, SUITE 3600
CHICAGO, IL  60654

FOX RUN LIMITED PARTNERSHIP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

FOX RUN LIMITED PARTNERSHIP
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH 45264-5324

FOX RUN LIMITED PARTNERSHIP
C/O BRIXMOR PROPERTY GROUP
TWO TOWER BRIDGE, ONE FAYETTE ST,
SUITE 150
ATTN: REGIONAL COUNSEL
CONSHOHOCKEN, PA 19428

FOX TELEVISION STATIONS INC
25 FOX DR
PO BOX 9125
DEDHAM, MA 02027

FOX TELEVISION STATIONS LLC
32044 COLLECTION CENTER DR
CHICAGO, IL 60693

FOX WANG & MORGAN P.C.
315 UNIVERSITY AVE
LOS GATOS, CA 95030

FOXBOROUGH
ATTN: PROPERTY TAX DEPT.
40 SOUTH STREET
FOXBORO, MA 02035

FOY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

FPL
ATTN: SUMMARY BILLING
PO BOX 524013
MIAMI, FL 33152-4013

FR LINDEN SQ INC DBA FED REALTY
INVESTMENT TRUST
PO BOX 8500-9320
PHILADELPHIA, PA 19178

FR LINDEN SQUARE INC.
PO BOX 8500-9320
PHILADELPHIA, PA 19178-9320

FR LINDEN SQUARE, INC.
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD 20852-4041

FR PIKE 7 LIMITED PARTNERSHIP
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852

FR PIKE 7 LIMITED PARTNERSHIP
P.O. BOX 8500
PHILADELPHIA, PA 19178-9320

FR RIVERPOINT, LLC
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ATTN: LEGAL DEPARTMENT
ROCKVILLE, MD 20852-4041

FRAGA PROPERTIES
VICTORIA ANDRADE
75 VALENCIA AVENUE, SUITE 1150
CORAL GABLES, FL 33134

FRAN DIV LLC
ATTN: CYRUS W. VAUGHN, III, PRESIDENT
520 W. MAIN STREET
SPOKANE, WA 99201

FRAN DIV, LLC
520 W. MAIN STREET
ATTN: CYRUS W. VAUGHN, III, PRESIDENT
SPOKANE, WA 99201

FRAN HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FRAN HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCA BRUZONI
1865 SWUBTIB DR
FOLSOM, CA 95630

FRANCE PUBLICATIONS INC
DBA FRANCE MEDIA INC
3500 PIEDMONT RD STE 415
ATLANTA, GA 30305

FRANCES CHRISTIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCES DAQUINO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCES ECHEVERRIA NEIL
3130 W. MESA
FRESNO, CA 93711

FRANCES JAY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCES MCNEEL
9001 W 82ND ST
OVERLAND PARK, KS 66204

FRANCESCA MEHR
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCESCO DANINO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCHISE TAX BOARD
600 W SANTA ANA BLVD STE 300
SANTA ANA, CA 92701

FRANCHISE TAX BOARD
PO BOX 419001
RANCHO CORDOVA, CA 95741-9001

FRANCHISE TAX BOARD
TAXES-STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO, CA 94257-0531

FRANCHISE TAX BOARD-1237
PO BOX 1237
RANCHO CORDOVA, CA 95741

FRANCHISE TAX BOARD-1328
PO BOX 1328
RANCHO CORDOVA, CA 95741

FRANCHISE TAX BOARD-942867
STATE OF CALIFORNIA
PO BOX 942857
SACRAMENTO, CA 94257

FRANCIE GAULT
134 OGLE LN
POWELL, TN 37849

FRANCINE BLACKWELL
819 E RANCH DR
EAGLE, ID 83616

FRANCINE PANZARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCIS JOSEPH SHEA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCIS LEWIS REALTY LLC
C/O SIMONE DEVELOPMENT
1250 WATERS PLACE, PH1
BRONX, NY 10461

FRANCIS MIKULSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCIS PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCIS SPRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCIS STREET HOUSING LLC
LINCOLNSHIRE TOWNHOMES LP
PO BOX 4300
TROY, MI 48099

FRANCIS STREET HOUSING, LLC
C/O LINCOLNSHIRE TOWNHOMES LP
900-1 BOYD DR
ALBION, MI 49224

FRANCIS TOOHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO ARELLANO DBA SUPER
DELIVERY
721 S WATER ST
OLATHE, KS 66061

FRANCISCO CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO CORDOVA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO ECHENIQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO FERREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO JAVIER RUBIO
15031 ROCHE ROCK DR
HUMBLE, TX 77396

FRANCISCO JUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO L MARTINEZ
6949 SW 156TH COURT
MIAMI, FL 33193

FRANCISCO MARTINEZ IN CARE OF THOMAS
BROOKS
1ST NATIONAL BANK OF RIVERSIDE
3727 ARLINGTON ST
RIVERSIDE, CA 92506

FRANCISCO MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO MATUS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO MEDRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO WILSON GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO MORA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCISCO SOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCK KAMANGU
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCK MUIPATAYI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCK TOE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANCOMANO & FRANCOMANO P.A.
101 E CHESAPEAKE AVE SUITE 200
TOWSON, MD  21286-5362

FRANCOTY-POSTALIA INC
FP MAILING SOLUTIONS
140 N MITCHELL CT
ADDISON, IL  60101

FRANCOTYP-POSTALIA INC
PO BOX 157
BEDFORD PARK, IL  60499-0157

FRANDORSON PROPERTIES LP
ATTN: PATRICK CORR
300 FRANDOR AVENUE, 2ND FLOOR
LANSING, MI  48912

FRANDORSON PROPERTIES
300 FRANDOR AVENUE, 2ND FLOOR
ATTN: PATRICK CORR
LANSING, MI  48912

FRANK & LYNN KIRK TRUST
1524 1/2 STATE ST
SANTA BARBARA, CA  93101

FRANK & LYNN KIRK TRUST
1524 1/2 STATE STREET
SANTA BARBARA, CA  93101

FRANK A. SALANDRA & CO.
ATTN: KAREN MOLIA
550 MAMARONECK AVENUE, SUITE 402
HARRISON, NY  10528

FRANK AIKPITANYI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK AND JOANNE PALMERI
70 CHESTNUT RIDGE RD
MILLS RIVER, NC  28759

FRANK BONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK BUTTIGLIERI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CAVE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CHICKARA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK COSTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK CUSIMANO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK D MOORE
19 79TH STREET
SAINT PETERSBURG, FL  33707

FRANK D WINKLER
3834 SPRINGHILL RD
JOPLIN, MO  64804

FRANK D WINKLER
DBA SGF LLC
3834 SPRINGHILL RD
JOPLIN, MO  64804

FRANK D WINKLER REVOCABLE TRUST
D/B/A SGF, LLC
3834 SPRINGHILL
JOPLIN, MO  64804

FRANK DEFRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK DEL VICARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK FERRARO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK GIBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK GLADMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK HAGER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK HAHN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK HEGARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK IACOVELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK JACKSON
2513 DUPORTAIL ST  F-339
RICHLAND, WA  99352

FRANK KERRIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK L COLLEY
2608 SINCLAIR ST
ROUND ROCK, TX  78681

FRANK LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK M. GOLDBERG TRUSTEE
SEA PROP MGT CO AMO
1333 CAMINO DEL RIOS S 310
SAN DIEGO, CA  92108

FRANK M. GOLDBERG, AS TRUSTEE OF THE
GOLDBERG FAMILY TRUST, U.D.T., MAY 8,
1980
1333 CAMINO DEL RIO SOUTH, SUITE 310
ATTN: FRANK GOLDBERG
SAN DIEGO, CA  92108

FRANK M. GOLDBERG, AS TRUSTEE OF THE
GOLDBERG FAMILY TRUST, U.D.T., MAY 8,
1980
ATTN: FRANK GOLDBERG
1333 CAMINO DEL RIO SOUTH, SUITE 310
SAN DIEGO, CA  92108

FRANK MASSA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK MASSARO
8650 WESLEYAN DR APT 506
FORT MYERS, FL  33919

FRANK MAYBORN ENTERPRISES INC
DBA TEMPLE DAILY TELEGRAM
10 S 3RD ST
TEMPLE, TX  76501

FRANK MEO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK MINNICK DBA MINNICK SIGNS
579 OAKFORD PARK RD
GREENSBURG, PA  15601

FRANK NOTTE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK PALMERI
70 CHESTNUT RIDGE RD
MILLS RIVER, NC  28759

FRANK PODORAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK PORRAZ
12345 MONTE VISTA AVE
CHINO, CA  91710

FRANK PRESTOMADRIGAL
853 TEMPLETON AVE
DALY CITY, CA  94014

FRANK PULLARA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK PURDY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK RACZKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK RAPOLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SALTZBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SAVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SCRIBNER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SEAGO
410 PENNSYLVANIA AVE
LOVES PARK, IL  61111

FRANK SERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK SUMNER
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK TILGHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK TILGHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK TOHOSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK TRUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK TRUPIA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANK W BEMIS
3024 PADDOCK RD
OMAHA, NE  68124

FRANK, TIM
911 WRIGHT ST
BLOOMINGTON, IL  61701-6733

FRANK, WEINBERG & BLACK, P.L.
ATTN: STEVEN W. DEUTSCH, ESQ.
7805 S.W. 6TH COURT
PLANTATION, FL  33324

FRANKFORT PLANT BOARD
151 FLYNN AVE
FRANKFORT, KY  40601

FRANKFORT PLANT BOARD
PO BOX 308
FRANKFORT, KY  40602

FRANKFORT
ATTN: INCOME TAX DEPT.
501 HIGH STREET
FRANKFORT, KY  40601

FRANKIE BOYER
1903 AZTEC TRACE
HARKER HEIGHTS, TX  76548

FRANKIE BYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKIE DILEO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKIE SABINO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKISHAORJ HINSUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN ABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN ANGLY
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN BECKNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN BOARD OF PUBLIC WORKS
46 MAIN STREET
FRANKLIN, NJ 07416

FRANKLIN CALDERON
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN COMMUNICATIONS INC
WLVQ-FM
4401 CARRIAGE HILL LN
COLUMBUS, OH 43220

FRANKLIN COMMUNICATIONS INC
WNND-FM
4401 CARRIAGE HILL LN
COLUMBUS, OH 43220

FRANKLIN COMMUNICATIONS INC
WSNY-FM
4401 CARRIAGE HILL LN
COLUMBUS, OH 43220

FRANKLIN COMMUNICATIONS INC
WVMX-FM
4401 CARRIAGE HILL LN
COLUMBUS, OH 43220

FRANKLIN COUNTY AUDITOR
WASHINGTON STATE DEPT OF LICENSING
PO BOX 1451
PASCO, WA 99301

FRANKLIN COUNTY SHERIFF
PO BOX 5260
FRANKFORT, KY 40602

FRANKLIN COUNTY TREASURER
373 S HIGH ST 17TH FLOOR
COLUMBUS, OH 43215-6306

FRANKLIN COUNTY TREASURUER
PO BOX 1011
PASCO, WA 99301

FRANKLIN COVEY CLIENT SALES INC
2200 WEST PARKWAY BLVD
SALT LAKE CITY, UT 84119

FRANKLIN COVEY CLIENT SALES INC
PO BOX 25127
SALT LAKE CITY, UT 84125-0127

FRANKLIN DISPOSAL
306 FLOWERWOOD CT
BRENTWOOD, TN 37027

FRANKLIN DISPOSAL
P.O. BOX 681627
FRANKLIN, TN 37068-1627

FRANKLIN PRENDERGAST
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN PUD
PO BOX 2407
PASCO, WA 99302-2407

FRANKLIN RAVELO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN SQUARE WATER DISTRICT
895 SCHROETER AVE
FRANKLIN SQUARE, NY 11010

FRANKLIN SQUARE WATER DISTRICT
P.O. BOX 177
FRANKLIN SQUARE, NY 11010

FRANKLIN STREET
ATTN: MARICELA RODRIGUEZ
7700 N. KENDALL DRIVE, SUITE 201
MIAMI, FL 33156

FRANKLIN TOWNSHIP
BUREAU OF FIRE PREVENTION
67 QUAKERTOWN RD
PITTSTOWN, NJ 08867

FRANKLIN VILLAGE
PO BOX 97487
RALEIGH, NC 27624

FRANKLIN VILLAGE, LLC
8368 SIX FORKS ROAD, SUITE 204
ATTN: ANDY AMMONS
RALEIGH, NC 27615

FRANKLIN VILLAGE, LLC
ATTN: ANDY AMMONS
8368 SIX FORKS ROAD, SUITE 204
RALEIGH, NC 27615

FRANKLIN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANKLIN WONGHAM LLC
666 DUNDEE RD STE 901
NORTHBROOK, IL 60062

FRANKLOT
ATTN: PROPERTY TAX DEPT.
9229 W LOOMIS RD
FRANKLIN, WI 53132

FRANKLYN MATEO-BREA
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANS CONSTRUCTION INC
2364 N CORSEY WAY
EAGLE, ID 83616

FRANTZ LACROIX
10201 S. MAIN STREET
HOUSTON, TX 77025

FRANTZ LOUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

FRASIER TIRE SERVICE INC
7164 CROSS COUNTY RD
NORTH CHARLESTON, SC 29418

FRED ARGANI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED BETHEL
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED BURGHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED C TINSEY
862 WATKINS
BIRMINGHAM, MI 48009

FRED CROSTHWAITE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED FARAH
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED GROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED KRAFT
2285 BUCKSPORT AVE
THE VILLAGES, FL 32162

FRED LAGRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED MEYGHANI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED PRYOR SEMINARS
PO BOX 219468
KANSAS CITY, MO 64121-9468

FRED RAHAEI
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED RAMSEY
5417 GLENWOOD AVE
PITTSBURGH, PA 15207

FRED SIEGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED SUE
10201 S. MAIN STREET
HOUSTON, TX 77025

FRED W ANDERSON APC
347 SW OAK ST
HILLSBORO, OR 97123

FRED YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDA DRAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDA SMITH
1114 WEAVER ST
CEDAR HILL, TX 75104

FREDDIE BRANCH
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDDIE ESCAMILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDDIE GARY
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDDY MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDDY OBARRIO
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK BIBBO
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK CROMER
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK FANT
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK H WILLIAMS
8007 TEMPLE ROAD
PHILADELPHIA, PA 19150

FREDERICK HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK J HANNA & ASSOC PC
1427 ROSWELL RD
MARIETTA, GA 30062

FREDERICK LASS
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK MAIORINO
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK MCMENIMEN
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK OFILI
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK S LATSKO DBA L.I. CLARK LLC
908 NORTH HALSTED
CHICAGO, IL 60642

FREDERICK S LATSKO
908 NORTH HALSTED
CHICAGO, IL 60642

FREDERICK SIMPSON
3105 WICK HAM
MEMPHIS, TN 38118

FREDERICK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK SUTHERLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK WILK
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDERICK
ATTN: PROPERTY TAX DEPT.
12 E. CHURCH ST.
ST. FREDERICK, MD 21701

FREDERICKSBURG 35 LLC
C/O RAPPAPORT MGMT CO
PO BOX 890243
CHARLOTTE, NC 28289

FREDERICKSBURG 35 LLC
C/O RAPPAPORT MGMT CO
PO BOX 890243
CHARLOTTE, NC 28289

FREDERICKSBURG
ATTN: PROPERTY TAX DEPT.
126 W MAIN ST
FREDERICKSBURG, TX 78624

FREDERICKSBURG
ATTN: PROPERTY TAX DEPT.
PO BOX 967
FREDERICKSBURG, VA 22404-0967

FREDMAN BROS FURNITURE CO INC
DBA GLIDEAWAY MFG CO INC
8226 LACKLAND RD
SAINT LOUIS, MO 63114

FREDONIA GRAPHICS
PHILLIP E. LEHART
2205 NORTH ST.
NACOGDOCHES, TX 75965

FREDRICH GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDRICK MARTIN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

FREDRICK MEYERS
19530 OLD CUTTER RD
MIAMI, FL 33157

FREDRICK MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

FREEDMAN INVESTMENT LP
C/O UNITED EQUITIES INC
4545 BISSONNET STE 100
BELLAIRE, TX 77401

FREEMAN
PO BOX 650036
DALLAS, TX 75265-0036

FREEZE FLAME CKR
20914 JAY WAY
HOCKLEY, TX 77447

FREIGHT CLAIMS
5815 GULF FREEWAY
HOUSTON, TX 77023

FREIGHT ONE TRANSPORTATION
1606 WISDOM ST
CHATTANOOGA, TN 37406

FREJA LLC
C/O VIKING ACQUISITIONS LLC
PO BOX 316
SHARON, MA 02067

FREMONT RETAIL PARTNERS
PO BOX 82565
GOLETA, CA 93118-2565

FREMONT RETAIL PARTNERS, LP
C/O KIMCO REALTY CORPORATION
1621-B SOUTH MELROSE DRIVE
ATTN: LEGAL DEPARTMENT
VISTA, CA 92081

FREMONT RETAIL PARTNERS, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042-0020

FREP MELROSE PARK LLC
477 ELM PLACE
HIGHLAND PARK, IL 60035

FRESH POND MALL LP
545 CONCORD AVE STE 400
CAMBRIDGE, MA 02138

FRESH POND MALL LP
545 CONCORD AVENUE, SUITE 400
CAMBRIDGE, MA 02138

FRESH START - BRUNSWICK LLC
C/O THE TRILOGY GROUP, LLC
6400 POWERS FERRY ROAD NW, STE 100
ATLANTA, GA 30339

FRESH START - BRUNSWICK, LLC
C/O THE TRILOGY GROUP, LLC
6400 POWERS FERRY ROAD NW, SUITE 100
ATLANTA, GA 30339

FRESH START - COVINGTON, LLC
C/O THE TRILOGY GROUP, LLC
6400 POWERS FERRY ROAD NW, STE 100
ATLANTA, GA 30339

FRESH START - COVINGTON, LLC
C/O THE TRILOGY GROUP, LLC
6400 POWERS FERRY ROAD, NW, SUITE 100
ATLANTA, GA 30339

FRESIA SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

FRESNO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1192
FRESNO, CA 93715-1192

FRESNO HOME REMODELING &
DECORATING SHOW
4120 DOUGLAS BLVD 306-349
GRANITE BAY, CA 95746

FRG SC5 BEACON LLC
C/O BOZZUTO MANAGEMENT CO
6870 RICHMOND HWY
ALEXANDRIA, VA 22306

FRG SC5 BEACON LLC
C/O BOZZUTO MANAGEMENT CO.
6870 RICHMOND HIGHWAY
ALEXANDRIA, VA 22306

FRIDDLE PELHAM, LLC
C/O LEE PROPERTY SERVICES, LLC
101 W, COURT STREET, SUITE A
GREENVILLE, NC 29601

FRIEDLANDER, DAVID
624 MYRTLE AVE
WEST ISLIP, NY 11795-3718

FRIEDMAN BROKERAGE COMPANY LLC
26711 NORTHWESTERN HWY STE 150
SOUTHFIELD, MI 48033

FRIEDMAN BROKERAGE COMPANY LLC
RECEIVER FOR ELMHURST RETAIL LLC
26711 NORTHWESTERN HWY STE 125
SOUTHFIELD, MI 48033

FRIEDMAN DENVER & MERLIN LLC
5555 GLENRIDGE CONNECTOR NE
SUITE 925 GLENRIDGE HIGHLANDS I
ATLANTA, GA 30342-4728

FRIEDMAN INTEGRATED REAL ESTATE
SOLUTIONS
SHARON STOLL, PORTFOLIO MANAGER
34975 WEST TWELVE MILE ROAD
FARMINGTON HILLS, MI 48331

FRIEDMAN MGMT COMPANY
MGMT AGENT FOR THE RECEIVER
34975 W TWELVE MILE RD
FARMINGTON HILLS, MI  48331

FRIEDMAN RECYCLING COMPANIES
3640 WEST LINCOLN ST
PHOENIX, AZ  85009

FRIEDRICH FAUTH
10201 S. MAIN STREET
HOUSTON, TX  77025

FRIEND EQUIPMENT INC.
1934 E STATE HWY 121
LEWISVILLE, TX  75056

FRIEND EQUIPMENT INC.
P.O. BOX 560274
THE COLONY, TX  75056

FRIENDLY VALLEY CENTER
DBA ROYAL CROSSING
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA  90049

FRIENDS REALTY ASSOCIATES LLC
421 SEVENTH AVE 15TH FLOOR
NEW YORK, NY  10001

FRIENDS REALTY ASSOCIATES, LLC
C/O AAG MANAGEMENT, INC.
421 7TH AVENUE
ATTN: DAVID GROSSMAN
NEW YORK, NY  10001

FRIENDSWOOD YOUTH FOOTBALL ASSOC
PO BOX 2318
FRIENDSWOOD, TX  77549

FRISCO GATE SHOPPING CENTER DALLAS,
TX, LP
270 COMMERCE DRIVE
ROCHESTER, NY  14623-3506

FRISCO GATE SHOPPING CENTER DALLAS,
TX, LP
GREG BURNHAM, OPERATIONS MANAGER
270 COMMERCE DRIVE
ROCHESTER, NY  14623-3506

FRISCO GATE SHOPPING CENTER
DALLAS TX LP
PO BOX 93070
ROCHESTER, NY  14692

FRISCO INDEPENDENT SCHOOL DISTRICT
LAURA BOATRIGHT, TAX ASSESSOR
P O BOX 547
FRISCO, TX  75034

FROILAN RIVERA
10201 S. MAIN STREET
HOUSTON, TX  77025

FROMAYAN, KERKULA
706 E ATLANTIC AVE
FAIRFIELD, CA  94533-1628

FROMMELT EQUIPMENT COMPANY INC
PO BOX 10, 184 MAIN ST
NORTH READING, MA  01864

FRONT RANGE UNIQUE FUNDRAISING LLC
620 PYRAMID PEAK ST
BERTHOUD, CO  80513

FRONTAGE 75 LLC
P.O. BOX 55
MINERAL BLUFF, GA  30559

FRONTAGE 75, LLC
P.O. BOX 55
MINERAL BLUFF, GA  30559

FRONTAGE SHOPPING CENTER  LLC
C/O CA WHITE INC
1211 CHAPEL ST
NEW HAVEN, CT  06511

FRONTAGE SHOPPING CENTER LLC
C/O CA WHITE INC
1211 CHAPEL ST
NEW HAVEN, CT  06511

FRONTIER ASSET PROTECTION LLC
2100 N WOLMOT 211
TUCSON, AZ  85712

FRONTIER ASSET PROTECTION LLC
PO BOX 32255
TUCSON, AZ  85751-2256

FRONTIER CLERMONT LLC
C/O FRONTIER DEVELOPMENT, LLC
1801 SW 3RD AVE, STE 500
ATTN: JAMES LEACH
MIAMI, FL  33129

FRONTIER CLERMONT, LLC
C/O FRONTIER DEVELOPMENT, LLC
1801 SW 3RD AVENUE, SUITE 500
ATTN: JAMES LEACH
MIAMI, FL  33129

FRONTIER DANIA LLC
C/O FRONTIER DEVELOPMENT LLC
1801 S.W. 3RD AVE, STE 500
MIAMI, FL  33129

FRONTIER DANIA LLC
C/O FRONTIER DEVELOPMENT LLC
1801 S.W. 3RD AVENUE, SUITE 500
MIAMI, FL  33129

FRONTIER NATURAL GAS
110 PGW DRIVE
ELKIN, NC  28621-2105

FRONTIER SUFFOLK
C/O GENEVA MANAGEMENT LLC
1801 SW 3RD AVE STE 500
MIAMI, FL  33129

FRONTIER VILLAGE LP
C/O SANSONE GROUP
120 S. CENTRAL AVE, STE 500
ST. LOUIS, MO  63105

FRONTIER VILLAGE LP
C/O SANSONE GRP
PO BOX 204372
DALLAS, TX 75320

FRONTIER VILLAGE LP
LA FRONTERA VILLAGE LP
PO BOX 204372
DALLAS, TX 75320-4372

FRONTIER VILLAGE, LP
C/O SANSONE GROUP
120 S. CENTRAL AVE, STE 500
ST. LOUIS, MO 63105

FRONTIER VILLAGE, LP
C/O SANSONE GROUP
PO BOX 204372
DALLAS, TX 75320

FRONTIER VILLAGE, LP
LA FRONTERA VILLAGE LP
PO BOX 204372
DALLAS, TX 75320-4372

FRONTIER
ATTN BANKRUPTCY DEPT
19 JOHN ST
MIDDLETOWN, NY 10940

FRONTIER
C/O RANDALL S FUDGE P.C.
PO BOX 60872
OKLAHOMA CITY, OK 73146

FRONTIER
P.O. BOX 740407
CINCINNATI, OH 45274-0407

FRONTLINE MEDIA SOLUTIONS INC
825-C MERRIMON AVE STE 360
ASHEVILLE, NC 28804

FRONTSTREET FACILITIES SOLUTIONS INC
4170 VETERANS MEMORIAL HWY
BOHEMIA, NY 11716

FRONTSTREET FACILITIES SOLUTIONS INC
PO BOX 40006
NEWARK, NJ 07101

FROSCH REWARDS & INCENTIVES
ACCOUNTS RECEIVABLE
1411 E SANDY LAKE RD STE 120
COPPELL, TX 75019

FROST BROW TODD LLC
ATTN: DONALD SMITH
201 N ILLINOIS STREET, SUITE 1900
INDIANAPOLIS, IN 46244

FRP ACQUISITIONS, LLC
5207 MCKINNEY AVENUE, SUITE 22
DALLAS, TX 75202

FRUCHEYS TRASH SERVICE LLC
1262 FAIRGREEN AVE
LIMA, OH 45805

FRUCHEYS TRASH SERVICE LLC
P.O. BOX 2097
CRIDERSVILLE, OH 45806

FRUITLAND MUTUAL WATER CO
4001 9TH ST SW
PUYALLUP, WA 98373

FRUITLAND MUTUAL WATER CO
P.O. BOX 73759
PUYALLUP, WA 98373

FRY ROAD MUD
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

FRY WAGNER MOVING & STORAGE
3700 RIDER TRAIL SOUTH
EARTH CITY, MO 63045

FRYE, WILLIAM
23656 HEMLOCK AVE APT 10
MORENO VALLEY, CA 92557-7114

FRYE, WILLIAM
23656 HEMLOCK AVE,#10
MORENO VALLEY, CA 92553

FS DELIVERY INC.
6969 HOLLISTER APT. 1112
HOUSTON, TX 77040

FSI MID-STATE DIVISION INC
121 MIDDLE COLLISION RD
MOUNT LOOKOUT, WV 26678

FSM II LLC
C/O QUANTUM COMPANIES
4912 DEL RAY AVENUE
BETHESDA, MD 20814

FSM II LLC
C/O QUANTUM COMPANIES
4912 DEL RAY AVENUE
BETHESDA, MD 20814

FSSD TV
62612 COLLECTION CENTER DR.
CHICAGO, IL 60693

FSU COLLEGE OF BUSINESS
PO BOX 3061110
TALLAHASSEE, FL 32306

FSU RETAIL INVESTORS LLC
ATTN: DAVID SALMANSON
6640 PINE TREE LANE
MIAMI BEACH, FL 33141-4531

FSU RETAIL INVESTORS LLC
CORTLAND CAPITAL SERVICES ATTN
PROPERTY ACCT
1289 CITY CENTER DR SUITE 100
CARMEL, IN 46032

FSU RETAIL INVESTORS LLC
CORTLAND CAPITAL SERVICES
ATTN PROPERTY ACCT
1289 CITY CENTER DR SUITE 100
CARMEL, IN  46032

FSU SOUNDWAVE 11FL
ATTN: PAT PALLENTINO, DIRECTOR
PO BOX 3061110
TALLAHASSEE, FL  32306

FT SECURITY HOLDINGS LLC
PROGRESSIVE BUSINESS MEDIA
PO BOX 602941
CHARLOTTE, NC  28260-2941

FT REWARDS LLC
FROSCH REWARDS & INCENTIVES
1411 E SANDY LAKE RD 120
COPPELL, TX  75019

FTE-LGBS
PO BOX 978658
DALLAS, TX  75397

FTI CONSULTING INC
PO BOX 418005
BOSTON, MA  02241-8005

FTT TOTAL WINE CENTER LLC
1790 E RIVER RD STE 310
TUCSON, AZ  85718

FUAFANUA TAKATAKA
10201 S. MAIN STREET
HOUSTON, TX 77025

FUELMAN OF DFW
1226 E WEATHERFORD ST
FORT WORTH, TX  76102

FUELMAN OF DFW
PO BOX 1260
FORT WORTH, TX  76101

FUHRMAN REALTY  LLC
A.L FUHRMAN
143 VINTAGEISLE LN
PALM BEACH GARDENS, FL  33418

FUHRMAN REALTY LLC
3959 N BUFFALO RD
ORCHARD PARK, NY  14127

FUHRMAN REALTY LLC
A.L FUHRMAN
143 VINTAGEISLE LN
PALM BEACH GARDENS, FL  33418

FULL POWER RADIO
PO BOX 357
LEDYARD, CT  06339

FULL STEAM AHEAD INC
1455 COMMERCE PLACE
MYRTLE BEACH, SC  29577

FULLERTON PROPERTIES INC/FULLERTON
TUCSON MKTPLACE LLC
199 N CAPITOL BLVD STE 300
BOISE, ID  83701

FULLERTON TUCSON MKTPLACE LLC
C/O RETAIL W PROPETIES LLC
4750 N ORACLE RD STE 210
TUCSON, AZ  85705

FULTON COUNTY FINANCE DEPARTMENT
WATER & SEWER BILLING & COLLECTIONS
P.O. BOX 105300
ATLANTA, GA  04348-5300

FULTON COUNTY FINANCE DEPARTMENT
WATER & SEWER BILLING & COLLECTIONS
P.O. BOX 105300
ATLANTA, GA  30348-5300

FULTON COUNTY FINANCE DEPT
141 PRYOR ST
STE 7001
ATLANTA, GA  30303

FULTON COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 105052
ATLANTA, GA  30348-5052

FULTON COUNTY TAX COMMISSIONER
P.O. BOX 105052
ATLANTA, GA  30348-5052

FULVIO ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

FUN TRENDS USA LLC
7004 BOULEVARD EAST STE 25E
GUTTENBERG, NJ  07093

FUNAI  LLC
ATTN: CARLO DICARLO
P.O. BOX 778
TWIN LAKES, WI  53181

FUNAI, LLC
ATTN: CARLO DICARLO
P.O. BOX 778
TWIN LAKE, WI  53181

FUNAI, LLC
P.O. BOX 778
ATTN: CARLO DICARLO
TWIN LAKE, WI  53181

FUNB 2000-C2 TORRENCE RETAIL LLC
2215 YORK RD STE 503
HINSDALE, IL  60523

FUNDAMENTALS COMPANY LLC
185 NW SPANISH RIVER BLVD
BOCA RATON, FL  33431

FUNDAMENTALS COMPANY LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD, STE 100
BOCA RATON, FL  33431

FUNDAMENTALS COMPANY LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL 33431

FUNDAMENTALS COMPANY LLC
KIN PROPERTIES INC
185 NW SPANISH RIVER BLVD
BOCA RATON, FL 33431-4230

FUNHOUSE PLAZA LLC
PO BOX 843
SALEM, NH 03079

FUNHOUSE PLAZA LLC
PO BOX 843
SALEM, NH 03079

FUNHOUSE PLAZA, LLC
P.O. BOX 843
SALEM, NH 03079

FUNK ENTERPRISES INC
31500 GRAPE ST STE 3-316
LAKE ELSINORE, CA 92532

FUQUA ACQUISITIONS, LLC
FUQUA DEVELOPMENT, LP; 15 PIEDMONT
CTR
3575 PIEDMONT RD NE, STE 800
ATTN: GREER SCOGGINS
ATLANTA, GA 30305

FUQUA BCDC BARRETT PARKWAY LLC
3575 PIEDMONT RD STE 800
ATLANTA, GA 30305

FUQUA BCDC BARRETT PARKWAY PROJECT
OWNER LLC
C/O FUQUA DEVEL. LP-15 PIEDMONT CNTR
3575 PIEDMONT RD NE STE 800
ATLANTA, GA 30305

FUQUA DEVELOPMENT LLC
3495 PIEDMONT RD NE BLDG 11 ST 905
ATLANTA, GA 30305

FUQUA, MARK
11103 N 27TH ST
TAMPA, FLORIDA 33612-6227

FUQUAY COMMONS II LLLP
C/O TRICOR
270 WEST NEW ENGLAND AVE
WINTER PARK, FL 32789

FUQUAY COMMONS LLP
100 E SYBELIA AVE STE 120
MAITLAND, FL 32751

FUQUAY GLASS COMPANY INC
109 RALEIGH ST
FUQUAY VARINA, NC 27526

FURHAM REALTY LLC
34 DORAL DRIVE
ATTN: A. LEON FURHAM
MANHASSET, NY 11030

FURHAM REALTY LLC
ATTN: A. LEON FURHAM
34 DORAL DRIVE
MANHASSET, NY 11030

FURNITURE MARKETING GROUP INC
PO BOX 201827
DALLAS, TX 75320-1827

FURNITURE TRANSPORTATION SYSTEM INC
3100 POMONA BLVD
POMONA, CA 91768

FURNITURE TRANSPORTATION
PO BOX 2960
POMONA, CA 91769-2960

FURNITURE VALUES INTERNATIONAL LLC
601 N 75TH AVE
PHOENIX, AZ 85043

FURST JACOBS LLC
100 CANYON CREEK
IRVINE, CA 92603

FURST JACOBS LLC
C/O HANNAY REALTY ADVISORS-AZ LP
2999 N 44TH ST, STE 400
ATTN: DAN EGLE
PHOENIX, AZ 85018

FURST JACOBS LLC
C/O HANNAY REALTY ADVISORS-AZ LP
2999 N. 44TH STREET, SUITE 400
ATTN: DAN EGLE
PHOENIX, AZ 85018

FUSION TRADING LLC-DBA FOLLIS
ENTRPRISES
14626 TIMERGREEN DR
MAGNOLIA, TX 77355

FUTURE FOAM INC
PO BOX 1017
OMAHA, NE 68101-1017

FUTURE FOAM INC.
1610 AVENUE N
COUNCIL BLUFFS, IA 51501-1071

FUTURE OF FLIGHT AVIATION CENTER
ATTN: CHRISTINE RUSSELL
8412 PAINE FIELD BLVD
MUKILTEO, WA 98275

FUTURE TEXTILES INC
DBA DESIGN WEAVE USA
178 RIDGE RD STE A
DAYTON, NJ 08810

FUZEBOX INC
150 SPEAR ST
4TH FLOOR
SAN FRANCISCO, CA 94105

FW IL-RIVERSIDE/RIVERS EDGE LLC
3040 SOLUTIONS CENTER
CHICAGO, IL 60677-3000

FW IL-RIVERSIDE/RIVERS EDGE, LLC
C/O REGENCY CENTERS CORP.
1211 W. 22ND STREET, SUITE 300
ATTN: PROPERTY MANAGEMENT
OAK BROOK, IL  60523

FW IL-RIVERSIDE/RIVERS EDGE, LLC
C/O REGENCY CENTERS CORP.
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202-5019

FW IL-RIVERSIDE/RIVERS EDGE, LLC
C/O REGENCY CENTERS CORP.
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32202-5019

FW IL-RIVERVIEW PLAZA  LLC
3043 SOLUTIONS CENTER
CHICAGO, IL  60677-3000

FW IL-RIVERVIEW PLAZA, LLC
C/O REGENCY CENTERS CORPORATION
1211 W. 22ND STREET, SUITE 300
ATTN: PROPERTY MANAGEMENT
OAK BROOK, IL  60523

FW IL-RIVERVIEW PLAZA, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202-5019

FW IL-RIVERVIEW PLAZA, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32202-5019

FW RIDGE ROCK LTD
2000 MCKINNEY AVE, SUITE 1000
DALLAS, TX  75201

FW RIDGE ROCK LTD
LPC RETAIL ACCOUNTING
2000 MCKINNEY AVE STE 1000
DALLAS, TX  75201

FW RIDGE ROCK LTD
PO BOX 1920
DALLAS, TX  75221

FW SERVICES INC
DBA PACESETTER PERSONNEL SERVICES
PO BOX 2324
HOUSTON, TX  77252

FW WATERSIDE COMMERCIAL LLC
C/O TRADEMARK PROPERTY COMPANY
1701 RIVER RUN, SUITE 500
ATTN: FREMON BAKER
FORT WORTH, TX  76107

FW WATERSIDE COMMERCIAL, LLC
C/O TRADEMARK PROPERTY COMPANY
1701 RIVER RUN, SUITE 500
ATTN: FREMON BAKER
FORT WORTH, TX  76107

FXI INC
PO BOX 664015
DALLAS, TX  75266-4015

FYFA INC
FRIENDSWOOD YOUTH FOOTBALL ASSO
PO BOX 2318
FRIENDSWOOD, TX  77546

FYR FYTER INC
10905-1 GLADIOLUS DR
FORT MYERS, FL  33908

G & A OF ARIZONA TRUCKING
5090 TRALEE DR
WESTERVILLE, OH  43082

G & DC LAND COMPANY LLC
HIGNELL INC
1750 HUMBOLDT RD
CHICO, CA  95928

G & G COMMERCIAL CORP
106 LUTZ DR
VALLEY STREAM, NY  11580

G & I VIII METRO SHOPS JV LLC C/O DRA
ADVISOR LLC
220 EAST 42ND ST 27TH FL
NEW YORK, NY  10017

G & I VIII METRO SHOPS JV LLC
PO BOX 758888
BALTIMORE, MD  21275-8888

G GROUP LLC
BARBARA BRENNAN, ACCOUNTANT
200 INTERNATIONAL WAY
SPRINGFIELD, OR  97477

G GROUP, LLC
ATTN: ROY JACKSON
200 INTERNATIONAL WAY
SPRINGFIELD, OR  97477

G HERNANDEZ-TEJEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

G J GREWE INC.
ATTN: GARY GREWE
639 GRAVOIS BLUFFS BLVD., SUITE D
FENTON, MO  63026

G WHIS PARK PLACE LLC
3838 OAK LAWN AVE 1416
DALLAS, TX  75219

G&DC LAND COMPANY, LLC
C/O THE HIGNELL COMPANIES
1750 HUMBOLDT ROAD
ATTN: JOHN ILER
CHICO, CA  95928

G&F GRAPHIC SERVICES INC
DBA INSTERTS EAST
7045 CENTRAL HWY
PENNSAUKEN, NJ  08109

G&G PRODUCTIONS EVENTS INC
P.O. BOX 1100
CARMICHAEL, CA  95609

G&G SHEETMETAL & ROOFING LLC
4812 WEST MAIN
TUPELO, MS  38801

G&I IX EMPIRE JV DLC LLC
220 EAST 42ND ST 27TH FLOOR
NEW YORK, NY 10017

G&I IX EMPIRE JV DLC LLC
PO BOX 932069
ATLANTA, GA 31193-2069

G&I VII PEMBROKE RETAIL LLC
DBA G&I VII WESTFORK LLC
2240 NW 19TH ST STE 801
BOCA RATON, FL 33431

G&I VII WESTFORK LLC
2240 NW 19TH ST STE 801
BOCA RATON, FL 33431

G&I VIII CAPITAL PLAZA LLC
C/O RCG VENTURES I LLC
PO BOX 53483
ATLANTA, GA 30355

G&I VIII CAPITAL PLAZA, LLC
C/O RCG VENTURES I, LLC
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30355

G&I VIII HAMMOND LLC
C/O LATTER & BLUM PROPERTY
MANAGEMENT
1700 CITYFARM DRIVE
BATON ROUGE, LA 70806

G&I VIII HAMMOND LLC
PO BOX 206192
DALLAS, TX 75320-6192

G&I VIII KINGS CROSSING LLC
220 E 42ND ST
27TH FL
NEW YORK, NY 10017

G&I VIII KINGS CROSSING LLC
PO BOX 781158
PHILADELPHIA, PA 19178

G&I VIII KINGS CROSSING, LLC
C/O RCG VENTURES
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

G&I VIII KING'S CROSSING, LLC
C/O RCG VENTURES
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

G&I VIII MW RETAIL LLC DBA IRC RETAIL
CENTERS LLC
814 COMMERCE DR STE 300
OAK BROOK, IL 60523

G&I VIII MW RETAIL LLC
814 COMMERCE DR STE 300
OAK BROOK, IL 60523

G&I VIII P&S CENTER LLC
PO BOX 53483
ATLANTA, GA 30355

G&I VIII PENINSULA LLC
220 E 42ND ST
27TH FL
NEW YORK, NY 10017

G&I VIII PENINSULA LLC
C/O RCG VENTURES I, LLC
3060 PEACHTREE ROAD NE, SUITE 400
ATTN: PROPERTY MANAGEMENT
ATLANTA, GA 30305

G&I VIII PENINSULA LLC
PO BOX 53483
ATLANTA, GA 30355

G&I VIII STONEBRIDGE SQUARE LLC
C/O RCG VENTURES I, LLC
P.O. BOX 53483
ATLANTA, GA 30355

G&I VIII STONEBRIDGE SQUARE LLC
RCG VENTURES I LLC
PO BOX 53483
ATLANTA, GA 30355

G&K SERVICES
PO BOX 677057
DALLAS, TX 75267

G&N DELIVERY SERVICE
8129 W WHYMAN AVE
PHOENIX, AZ 85043

G. J. GREWE, INC.
ATTN: GARY GREWE
639 GRAVOIS BLUFFS BLVD., SUITE D
FENTON, MO 63026

G.S. IRELAND INC
1028 WATERS RD
CHESAPEAKE, VA 23322

G2G3 NEWINGTON LLC
100 WESTPORT AVE
NORWALK, CT 06851

G3 REAL ESTATE SERVICES DBA
GOLDSMITH COMPANY
451 HAYWOOD ROAD
GREENVILLE, SC 29607

GA 1600 COMMONS LLC
C/O SOUTHEAST CENTERS
1541 SUNSET DRIVE, SUITE 300
CORAL GABLES, FL 33143

GA 1600 COMMONS LLC
PO BOX 733769
DALLAS, TX 75373-3769

GA CAYMAN HOLDCO LLC
DBA GUARDIAN ALARM COMPANY
20800 SOUTHFIELD RD
SOUTHFIELD, MI 48075

GA DALTON SHUGART RETAIL LLC
550 S MAIN ST STE 300
GREENVILLE, SC 29601

GA DALTON WESTMORELAND DEL
C/O REALTYLINK, LLC
550 SOUTH MAIN STREET, SUITE 300
GREENVILLE, SC  29601

GA DALTON WESTMORELAND DEL
C/O REALTYLINK, LLC
550 SOUTH MAIN STREET, SUITE 300
GREENVILLE, SC  29601

GA DEPT OF REVENUE TAXPAYERS SERV DIV
P.O. BOX 740321
ATLANTA, GA  30374-0321

GABBY CHAPPELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GABBY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

GABBY CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

GABBY LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GABBYS STEAK RIBS & BAR BQ
4659 TELEPHONE RD
HOUSTON, TX  77087

GABBYS STEAK RIBS & BAR BQ
PO BOX 1308
RICHMOND, TX  77406

GABE FILARDO

GABE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

GABE MCBANE
10201 S. MAIN STREET
HOUSTON, TX 77025

GABE MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GABE NEGRETE
10201 S. MAIN STREET
HOUSTON, TX 77025

GABE RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GABE SEDERBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

GABREIELLE JACOBS
8162 VARDAMAN DR
SAINT LOUIS, MO  63130

GABREIL YEBOAH
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRELLIAN ASSOCIATES
95 N STATE ROUTE 17 STE 100
PARAMUS, NJ  07652

GABRELLIAN ASSOCIATES
95 ROUTE 17
PARAMUS, NJ  07652

GABRIEL ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL BYBERG
124 BLOOMFIELD DR
MUNFORD, TN  38058

GABRIEL CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL ESTEVEZ FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL KEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL LOZADA
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL MADUGU
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL NICHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL PAGLI
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL PHILPOT
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL PHILPOT
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL RAMIREZ
1840 BROOKS DR
LOS BANOS, CA 93635

GABRIEL RIVERA
1153 ROMAINE CIRCLE
JACKSONVILLE, FL 32225

GABRIEL SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL SALU
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIEL WILLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIELLA WESLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIELLE BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIELLE COLLINS
8804 SURRY ST
HOUSTON, TX 77028

GABRIELLE HERRING
4325 COLLEGE AVE
KANSAS CITY, MO 64130

GABRIELLE PARCEL
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIELLE REINHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

GABRIELLE STEIMEL
535 HACIENDA PLACE
GREENWOOD, IN 46143

GABY RANGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

GAF & E PROPERTIES LLC
ATTN: ANNA GIANOS
6909 ADMIRALTY WAY
OKLAHOMA CITY, OK 73116

GAF & E PROPERTIES, LLC
6909 ADMIRALTY WAY
ATTN: ANNA GIANOS
OKLAHOMA CITY, OK 73116

GAFFNEY BOARD OF PUBLIC WORKS
PO BOX 64
GAFFNEY, SC 29342

GAFFNEY SC (1551 W FLOYD BAKER) LLC
INSITE REAL ESTATE LLC
1400 16TH ST STE 300
OAK BROOK, IL 60523

GAGE ROOFING & CONSTRUCTORS INC
PO BOX 945
SOUTH HOUSTON, TX 77587

GAGE ROOFING INC
DBA GAGE ROOFING & CONSTRUCTORS INC
701 GENOA
SOUTH HOUSTON, TX 77587

GAIGE BUSKA-HACK
10201 S. MAIN STREET
HOUSTON, TX 77025

GAIL CULP WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

GAIL CULP WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

GAIL ORENS
6239 MARQUIS COURT
OAK PARK, CA 91377

GAINESVILLE ARCHER PROPERTIES LLC
7401 WILES ROAD, SUITE 106
ATTN: BRUCE PAGANO
CORAL SPRINGS, FL 33067

GAINESVILLE ARCHER PROPERTIES LLC
ATTN: BRUCE PAGANO
7401 WILES ROAD, SUITE 106
CORAL SPRINGS, FL 33067

GAINESVILLE REGIONAL UTILITIES
301 SE 4TH AVE
GAINESVILLE, FL  32601

GAINESVILLE REGIONAL UTILITIES
P.O. BOX 147051
GAINSVILLE, FL  32614

GAITHO SURULERE
10201 S. MAIN STREET
HOUSTON, TX 77025

GAITWAY PLAZA LLC DBA GAITWAY PLAZA
180 E BROAD ST
COLUMBUS, OH  43215

GALE COOPERSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GALE WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

GALENA PARK ISD TAX OFFICE
TAX ASSESSOR - COLLECTOR
14705 WOODFOREST BLVD.
HOUSTON, TX  77015-3259

GALILEO CONYERS PHASE II OWNER LLC
LEASE ID  5249028
P.O. BOX 74988
CLEVELAND, OH  44194

GALILEO STRATFORD COMMONS LP
P.O. BOX 74607
CLEVELAND, OH  44194-4607

GALINA UFIMTSEVA
10201 S. MAIN STREET
HOUSTON, TX 77025

GALINDO FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

GALIPEAU, JANET
44 MILES ST
WOONSOCKET, RI  28956-041

GALLATAN TR, LP
2501 N. JOSEY LANE, SUITE 120
ATTN: RANDY TWIST
CARROLLTON, TX  75006

GALLATAN TR, LP
ATTN: RANDY TWIST
2501 N. JOSEY LANE, SUITE 120
CARROLLTON, TX  75006

GALLATIN DEPT OF ELECTRICITY
135 JONES ST
GALLATIN, TN  37066

GALLATIN DEPT OF ELECTRICITY
PO BOX 1555
GALLATIN, TN  37066-1555

GALLATIN PUBLIC UTILITIES
239 HANCOCK STREET
GALLATIN, TN  37066

GALLATIN TR LP
2501 N JOSEY LANE STE 120
CARROLLTON, TX  75006

GALLEGOS SANITATION INC.
1941 HEATH PKWY UNIT 2
FT. COLLINS, CO  80524

GALLEGOS SANITATION INC.
P.O. BOX 1986
FORT COLLINS, CO  80522

GALLERIA ALPHA PLAZA, LTD.
C/O DALSAN PROPERTIES
2001 PRESTON ROAD
ATTN: ROBERT NASH
PLANO, TX  75093

GALLERIA AT TYLER
GGP TRS LLC SDS 12
3113 PO BOX 86
MINNEAPOLIS, MN  55486-3113

GALLERIA AT WOLFCHASE LLC DBA
WOLFCHASE GALLERIA
98938 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

GALLERIA PLAZA LIMITED
ATTN: WAYNE L NASH
2001 PRESTON ROAD
PLANO, TX  75093

GALLOWAY, JOHNSON, TOMPKINS, BURR &
SMITH, APLC
701 POYDRAS STREET, 40TH FLOOR
NEW ORLEANS, LA  70139

GALO VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GALVESTON COUNTY DAILY NEWS
PO BOX 628
GALVESTON, TX  77553

GALVESTON COUNTY TAX ASSESOR
COLLECTOR
722 MOODY
GALVESTON, TX  77550

GALVESTON
ATTN: PROPERTY TAX DEPT.
722 MOODY
GALVESTON, TX  77550

GALWAY DEVELOPMENT
ATTN: SUZANNE MURPHY
CLOVER PROPERTY MGMT INC
PO BOX 1260
SUMMERLAND, CA  93067

GAMAL JOLICOEUR
10201 S. MAIN STREET
HOUSTON, TX 77025

GAMINO BOOKKEEPING & MORE
ATTN: THERESA GAMINO
2365 MAYWOOD AVENUE
SAN JOSE, CA 95128

GANDY SHOPPES AT MABRY LLC
600 LORING AVE
SALEM, MA 01960

GANNETT CO INC DBA NORTH JERSEY
MEDIA
7950 JONES BRANCH DR
MC LEAN, VA 22107

GANNETT MISSOURI PUBLISHING
SPRINGFIELD NEWS LEADER
651 BOONVILLE PO BOX 798
SPRINGFIELD, MO 65801

GANNETT NEW JERSEY NEWSPAPERS
PO BOX 677599
DALLAS, TX 75267-7599

GANNETT NEWSPAPERS OF LOUISIANA
PO BOX 677326
DALLAS, TX 75267-7326

GANNETT RIVERSTATES PUBLISHING CORP
DBA THE DAILY ADVERTISER
1100 BERTRAND DR
LAFAYETTE, LA 70506

GANNETT SATELLITE INFOMATION
NETWORK INC
DBA GANNETT NJ
301 CUTHBERT BLVD
CHERRY HILL, NJ 08002

GANNETT SATELLITE INFOMATION NETWORK
130 S MERIDIAN ST
INDIANAPOLIS, IN 46225

GANNETT SATELLITE INFOMATION NETWORK
DBA INDIANAPOLIS STAR
PO BOX 677553
DALLAS, TX 75267-7553

GANNETT SATELLITE INFORMATION
NETWORK INC
301CUTHBERT BLVD
CHERRY HILL, NJ 08002

GANNETT SATELLITE INFORMATION
NETWORK INC
3600 STATE RT 66
NEPTUNE, NJ 07753-2605

GANNETT SATELLITE INFORMATION
NETWORK INC
891 E OAK RD
VINELAND, NJ 08360

GANNETT SATELLITE INFORMATION
NETWORK LLC
THE NEWS JOURNAL WILMINGTON
950 W BASIN RD
NEW CASTLE, DE 19720

GANNETT SATELLITE INFORMATION
NETWORK
306 W WASHINGTON ST
PO BOX 59
APPLETON, WI 54911

GANNETT SATELLITE INFORMATION
NETWORK
ENQUIRER MEDIA
312 ELM ST
CINCINNATI, OH 45202

GANNETT SATELLITE INFORMATION
NETWORK
ENQUIRER MEDIA
PO BOX 677342
DALLAS, TX 75267

GANTSTEIN ESQUIRE LLC
4601 GARTH RD STE 101
BAYTOWN, TX 77521

GARBER PROPERTIES
PO BOX 639
HINSDALE, IL 60522-6039

GARBER PROPERTIES, INC.
115 SOUTH VINE STREET
HINSDALE, IL 60521

GARBER PROPERTIES, INC.
PO BOX 639
HINSDALE, IL 60522-6039

GARCIA-MENOCAL & PEREZ PL
4937 SW 74 COURT 3
MIAMI, FL 33155

GARDEN ISLE DISPOSAL INC.
2666 NIUMALU RD
LIHUE, HI 96766

GARDEN VILLAGE SHOPPING CENTER LLC
18610 NW 87 AVE STE 204
HIALEAH, FL 33015

GARDEN VILLAGE SHOPPING CENTER LLC
C/O HORIZON PROPERTIES, AS AGENT
18610 NW 87TH AVE, STE 204
ATTN: LISA GARCIA
HIALEAH, FL 33015

GARDEN VILLAGE SHOPPING CENTER LLC
C/O HORIZON PROPERTIES-AS AGENT
18610 NW 87 AVE STE 204
HIALEAH, FL 33015

GARDEN VILLAGE SHOPPING CENTER, LLC
C/O HORIZON PROPERTIES, AS AGENT
18610 NW 87TH AVE, STE 204
ATTN: LISA GARCIA
HIALEAH, FL 33015

GARDEN VILLAGE SHOPPING CENTER, LLC
C/O HORIZON PROPERTIES, AS AGENT
18610 NW 87TH AVENUE, SUITE 204
ATTN: LISA GARCIA
HIALEAH, FL 33015

GARDNER & MARTIN INC
2900 E SAM HOUSTON PKWY S
PASADENA, TX 77503

GARELD WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

GAREY MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

GARFIELD COUNTY TREASURER
PO BOX 1069
GLENWOOD SPRINGS, CO  81602-1069

GARIPPA LOTZ & GIANNUARIO PC
ATTN: PHILIP J. GIANNUARIO, ESQ.
66 PARK ST
PO BOX 1584
MONTCLAIR, NJ  07042

GARLAND COUNTY - TAX COLLECTOR
200 WOODBINE ST ROOM 108
HOT SPRINGS, AR  71901

GARLAND FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

GARLAND INDEPENDENT SCHOOL DISTRICT
ATTN: PROPERTY TAX DEPT.
P.O. BOX 461508
GARLAND, TX  75046-1508

GARLAND ISD
P.O. BOX 461407
GARLAND, TX  75046-1407

GARLAND LAMONTE SMITH

GARLAND SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GARLAND SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GARNER TOWN SQUARE
C/O REGENCY CENTERS, LP
P.O. BOX 532955
ATLANTA, GA  30353-2955

GARNET FERRON
10201 S. MAIN STREET
HOUSTON, TX 77025

GARO HYANNIS  LLC
ATTN: JEFFREY BOVARNICK
56 KEARNEY ROAD
NEEDHAM, MA  02494

GARO HYANNIS LLC
ATTN: JEFFREY BOVARNICK
56 KEARNEY ROAD
NEEDHAM, MA  02494

GARO HYANNIS, LLC
56 KEARNEY ROAD
ATTN: JEFFREY BOVARNICK
NEEDHAM, MA  02494

GARPUE GITTENS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRET MEIWES
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT BRUNECZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT CERVETTO
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT EIKELBOOM
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT GOODRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT MCBURNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT OCONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT SHRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT TRIMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT VIGNEAUX
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRETT WICHMAN
1151 SW MACVICAR AVE
TOPEKA, KS 66604

GARRETT WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRICK DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRISON PARCELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY DOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY KENDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

GARRY SANON
10201 S. MAIN STREET
HOUSTON, TX 77025

GART PROPERTIES LLC
2525 ARAPAHOE AVENUE, C-220
BOULDER, CO 80302

GART PROPERTIES LLC
299 MILWAUKEE
DENVER, CO 80206

GARTNER INC
PO BOX 911319
DALLAS, TX 75391-1319

GARTNER
56 TOP GALLANT RD
STAMFORD, CT 06902

GARY ABRAHAM
15635 CONSER ST
OVERLAND PARK, KS 66223

GARY ALLEN TYACKE
1312 MCFARLAND AVE
COEUR D ALENE, ID 83814

GARY APTS, INC., REKO APTS, INC.,
SANTILLANE APTS, INC., AND MARKO
TERRACE APTS, INC.
13826 SW 102ND COURT
GARY KOPPE
MIAMI, FL 33176

GARY APTS, INC., REKO APTS, INC.,
SANTILLANE APTS, INC., AND MARKO
TERRACE
APTS, INC.; GARY KOPPE
13826 SW 102ND COURT
MIAMI, FL 33176

GARY BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY BELCHER BELCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY BONKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY BRANDT
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY COFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY CULLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY D LINCOLN
3251-A KALAPAKI CIRCLE
LIHUE, HI 96766

GARY DWAYNE HESTER
1698 HWY 341
PONTOTOC, MS 38863

GARY EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY FLOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY FORTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY GAVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY GERVAIS
715 W JAN ST
PASCO, CA 93301

GARY HELMICK
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY HENSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY HUCKLEBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY JEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY KENT
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY LANDGRAF
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY LELOCKS
1520 ROCKLEIGH RD
CENTERVILLE, OH 45458

GARY LEVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY MICHAELS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY PALASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY PARRISH
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY PATRICK
790 10TH ST NE
EAST WENATCHEE, WA 98802

GARY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY POTTS
27 MACS LN
WAYNESVILLE, NC 28786

GARY POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY SCOTT THOMAS
5784 CHANDLER COURT
SAN JOSE, CA 95123

GARY SEILER
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY SHEIKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY SOLOMON & CO
3139 N LINCOLN AVE STE 212
CHICAGO, IL 60657

GARY SOUREK
26W525 GRAND AVE
WHEATON, IL 60187

GARY STELLHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY SVEC
93 MACON ST
AURORA, CO 80010

GARY T FAZIO
4561 OLDE PERIMETER WAY
ATLANTA, GA 30346

GARY TEETS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY TRENTHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY TSEPELYON
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY VAUGHTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY WATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY WEINAPPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GARY WHITE
18111 HOLLOW OAK CT
DALLAS, TX 75287

GARY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GAS SOUTH
C/O COBB EMC
1000 EMC PARKWAY
MARIETTA, GA 30060

GAS SOUTH
P.O. BOX 530552
ATLANTA, GA 30353-0552

GASLAMP PORTFOLIO MANAGEMENT LLC
LOCKBOX SERVICES
PO BOX 844440
LOS ANGELES, CA 92123

GASPEDAL LLC DBA SOCIALMEDIA ORG
3616 FAR WEST BLVD 500
AUSTIN, TX 78731

GASTON COUNTY TAX COLLECTOR
P.O. BOX 580326
CHARLOTTE, NC 28258-0326

GASTON COUNTY TAX DEPT
128 WEST MAIN AVE
PO BOX 1578
GASTONIA, NC 28053-1578

GASTON GAZETTE
DBA GASTON GAZETTE
111 CENTER ST STE 2020
LITTLE ROCK, AR 72201

GASTON GAZETTE
P.O. BOX 102522
ATLANTA, GA 30368

GASTON
ATTN: PROPERTY TAX DEPT.
P O BOX 580326
CHARLOTTE, NC 28258-0326

GATE6, INC.
23460 N. 19TH AVENUE SUITE 110
PHOENIX, AZ 85027

GATEHOUSE FLORIDA/GEORGIA
DEPT 1261
PO BOX 121261
DALLAS, TX 75312-1261

GATEHOUSE MEDIA  MA
PO BOX 845908
BOSTON, MA 02284-5908

GATEHOUSE MEDIA CONNECTICUT
HOLDING INC
THE BULLETIN
10 RAILROAD PLACE
NORWICH, CT 06360

GATEHOUSE MEDIA GEORGIA HOLDINGS INC
DBA ATHENS BANNER-HERALD
DEPT 1261PO BOX 121261
DALLAS, TX 75312-1261

GATEHOUSE MEDIA IL HOLDINGS INC
DBA ROCKFORD REGISTER STAR
99 E STATE ST
ROCKFORD, IL 61104

GATEHOUSE MEDIA KANSAS HOLDINGS II
INC
DBA TOPEKA CAPITAL JOURNAL
PO BOX 121243 DEPT 1243
DALLAS, TX 75312-1243

GATEHOUSE MEDIA MICHIGAN HOLDING II
INC.
DBA HOLLAND SENTINE
54 W 8TH ST
HOLLAND, MI 49423

GATEHOUSE MEDIA OHIO HOLDINGS II INC
PO BOX 182537
COLUMBUS, OH 43218-2537

GATEHOUSE MEDIA PENNSYLVANIA
HOLDINGS INC
DBA COURIER TIMES
175 SULLYS TRAIL
PITTSFORD, NY 14534

GATEHOUSE MEDIA PENNSYLVANIA
HOLDINGS INC
DBA TIMES PUBLISHING COMPANY
205 W 12TH ST
ERIE, PA 16534

GATEHOUSE MEDIA TEXAS HOLDINGS II INC
DBA LUBBOCK AVALANCHE JOURNAL
DEPT 1277 PO BOX 121277
DALLAS, TX 75312-1277

GATEHOUSE MEDIA
PO BOX 102801
ATLANTA, GA 30368-2801

GATES OF THE AVENUES SOUTH LLC
C/O HAKIMIAN HOLDINGS, LLC
P.O. BOX 56678
JACKSONVILLE, FL 32241

GATEWAY AFTON RIDGE, INC.
300 N LAKE AVE STE 620
PASADENA, CA 91311

GATEWAY AFTON RIDGE INC
32716 COLLECTION CENTER DR
CHICAGO, IL 60693

GATEWAY AFTON RIDGE, INC.
C/O STOCKBRIDGE CAPITAL GROUP, LLC
3414 PEACHTREE ROAD, SUITE 1160
ATTN: ASSET MANAGER
ATLANTA, GA 30326

GATEWAY AT SAWGRASS INVESTMENTS LLC
201 S BISEANE BLVD STE 1500
MIAMI, FL 33131

GATEWAY AT SAWGRASS INVESTMENTS LLC
C/O MIAMI MANAGER PROPERTY MANAGERS
179 NW 136TH AVENUE
SUNRISE, FL 33325

GATEWAY AT SAWGRASS INVESTMENTS, LLC
C/O MIAMI MANAGER PROPERTY MANAGERS
179 NW 136TH AVENUE
SUNRISE, FL 33325

GATEWAY CROSSING SC LLC
C/O MUTUAL DEVELOPMENT CO., LLC
2890 E. NORTHERN AVE, STE A
PHOENIX, AZ 85028

GATEWAY CROSSING SC LLC
PO BOX 845908
LOS ANGELES, CA 90084-5908

GATEWAY CROSSING SC, LLC
C/O MUTUAL DEVELOPMENT CO., LLC
2890 E. NORTHERN AVENUE, SUITE A
PHOENIX, AZ 85028

GATEWAY DELIVERIES LLC
2019 E RANCH RD
TEMPE, AZ 85284

GATEWAY DELIVERIES LLC
21775 E TWIN ACRES DR
QUEEN CREEK, AZ 85142

GATEWAY FAIRVIEW, INC.
C/O RREEF ALTERNATIVE INVESTMENTS
3414 PEACHTREE ROAD, NE SUITE 950
ATLANTA, GA 30326

GATEWAY FAIRVIEW, INC.
FILE 55634
LOS ANGELES, CA 90074-5634

GATEWAY FAIRVIEW/DEERBROOK MALL
FILE 55634/ATT RB5195
LOS ANGELES, CA 90074-5634

GATEWAY KENT LP
PO BOX 209233
AUSTIN, TX 78720-9233

GATEWAY KENTFIELD LOCKBOX
COOL SPRINGS FESTIVAL
FILE 55855
LOS ANGELES, CA 90074-5855

GATEWAY KENTFIELD PROPERTIES INC
5900 POPLAR AVE
MEMPHIS, TN 38119

GATEWAY KENTFIELD PROPERTIES INC
ATTN: COOL SPRING FESTIVAL FILE 55855
LOS ANGELES, CA 90074-5856

GATEWAY KENTFIELD PROPERTIES INC
DBA BOYLE INVESTMENT
PO BOX 17800
MEMPHIS, TN 38187

GATEWAY KENTFIELD PROPERTIES
C/O TA ASSOCIATES REALTY
28 STATE STREET
ATTN: ASSET MANAGER - TENNESSEE
BOSTON, MA 02109

GATEWAY KNOLLWOOD LLC
C/O MID-AMERICA REAL ESTATE-
MINNESOTA LLC
5353 WAYZATA BLVD STE 650
MINNEAPOLIS, MN 55416

GATEWAY KNOLLWOOD, LLC
C/O HEITMAN, LLC
191 N. WACKER DRIVE, SUITE 2500
CHICAGO, IL 60606

GATEWAY MARKET CENTER LLC
314 EAST WATER STREET
ANDREW BONINTI, MANAGER
CHARLOTTESVILLE, VA 22902

GATEWAY MARKET CENTER LLC
ANDREW BONINTI, MANAGER
314 EAST WATER STREET
CHARLOTTESVILLE, VA 22902

GATEWAY PLAZA ASSOCIATES LLC
C/O CYPRESS PROPERTIES
2191 E. BAYSHORE ROAD
PALO ALTO, CA 94303

GATEWAY PLAZA ASSOCIATES, LLC
C/O CYPRESS PROPERTIES
2191 E. BAYSHORE ROAD
PALO ALTO, CA 94303

GATEWAY PLAZA PARTNERS LP
C/O UNITED SECURITY BANK
7088 NORTH FIRST ST
FRESNO, CA 93720

GATEWAY PLAZA PARTNERS, LP
C/O PAYNTER REALTY INVESTMENTS, INC.
17671 IRVINE BOULEVARD, SUITE 204
ATTN: CAMI BURNSTINE
TUSTIN, CA 92780

GATLIN DEVELOPMENT
1301 RIVERPLACE BLVD., SUITE 1900
ATTN: VALERIE MEYER
JACKSONVILLE, FL 32207

GATOR ENTERTAINMENT INC
ATTN: ERIC PETERSON
1550 SOUTHERN BLVD, STE 300
WEST PALM BEACH, FL 33406

GATOR ENTERTAINMENT INC
ATTN: KAREN EVANS
1550 SOUTHERN BLVD, STE 300
WEST PALM BEACH, FL 33406

GATOR ENTERTAINMENT INC
ATTN: KAREN EVANS
1550 SOUTHERN BLVD, STE 300
WEST PALM BEACH, FL 33406-3240

GATOR ENTERTAINMENT, INC.
1550 SOUTHERN BOULEVARD, SUITE 300
ATTN: ERIC PETERSON
WEST PALM BEACH, FL 33406

GATOR ENTERTAINMENT, INC.
1550 SOUTHERN BOULEVARD, SUITE 300
ATTN: KAREN EVANS
WEST PALM BEACH, FL 33406-3240

GATOR JANITORIAL SERVICES INC
11451 CHALLENGER AVE
ODESSA, FL 33556

GAURA, JONATHAN
1415 W 55TH ST
LA GRANGE, IL 60525-6536

GAVIN BERGERON
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN COURTNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN RILEE
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN VOELKER
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVIN ZERNICKE
10201 S. MAIN STREET
HOUSTON, TX 77025

GAVINO SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

GAY QUARATELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

GAYE WHITHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

GAYLE CELENTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

GAYLENE BALLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

GAYLON KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

GAYLORD TEXAN RESORT & CONVENTION
CENTER
1501 GAYLORD TRAIL
GRAPEVINE, TX 76051

GB PROPERTIES
125 N HALSTED STE 203
CHICAGO, IL 60661

GBR PROPERTIES
CHRISTINA CYPERT
3114 EAST 81ST STREET
TULSA, OK 74137

GBS CORPORATE HOLDINGS LLC
DBA GBS ENTERPRISES LLC
9240 PROTOTYPE DR
RENO, NV 89521

GBS CORPORATE HOLDINGS LLC
DBA GBS ENTERPRISES LLC
GENIE BS SPECIALTIES INC1006 E MAPLE ST
SUTTON, NE 68979

GBS ENTERPRISES
9240 PROTOTYPE DR
RENO, NV 89521

GBWH OMAHA LLC DBA NEW HORIZONS CLC
OF NE
4775 AMERICAN WAY
MEMPHIS, TN 38118

GC SERVICES LP
PO BOX 32500
COLUMBUS, OH 43232

GCC BEND LLC
345 SW CYBER DR STE 101-103
BEND, OR 97702

GCCFG 2006-GG7 CHANDLER RETAIL LLC
P.O. BOX 748033
LOS ANGLES, CA 90074-8033

GCEC TELECOM
PO BOX 2119
VAN ALSTYNE, TX 75495

GCR TIRE & SERVICES
5125 E 58TH PLACE
COMMERCE CITY, CO 80022

667 DAYTON XENIA RD
XENIA, OH 45385-2665

GCTC HOLDINGS LLC
9903 GULF COAST MAIN ST STE 120
FORT MYERS, FL 33913

GCWW
PO BOX 742505
CINCINNATI, OH 45274-2505

GDC-PLANK LLC
C/O DEOUDES-MAGAFAN REALTY INC
7910 WOODMONT AVE STE 1155
BETHESDA, MD 20814

GDI SERVICES INC
4952 W 128TH PLACE
ALSIP, IL 60803

GE CAPITAL CO RICOH USA PROGRAM
PO BOX 650016
DALLAS, TX 75265-0016

GE CAPITAL
PO BOX 31001-0271
PASADENA, CA 91110-0271

GEAN ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

GECMC 2006 C1 STONECREST MALL LTD
PARTNERSHIP
KOTARA PROPERTIES LLC
562 WYLIE RD STE 2
MARIETTA, GA 30067

GEIGER JB PROPERTY LLC
CO NAI SOUTHCOAST
PO BOX 3059
STUART, FL 34995

GEJ NANUET LLC
C/O JUSTER DEVELOPMENT CO.
120 WHITE PLAINS ROAD, SUITE 110
ATTN: ROBERT SKOVAN
TARRYTOWN, NY 10591

GEM PROPERTIES LLC
447 S BUCHANAN ST
EDWARDSVILLE, IL 62025

GEM PROPERTIES, LLC
447 S. BUCHANAN STREET
EDWARDSVILLE, IL 62025

GEMAE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEMINEYO MAYERS
369 HARVARD PL
MEDFORD, OR 97504

GEMMA LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

GEMSTONE RESOURCES L.P. &
WALLINGFORD ONE HOLDINGS L.P.
C/O NATIONAL REALTY & DEVELOPMENT
CORP.
3 MANHATTANVILLE ROAD, SUITE 202
PURCHASE, NY 10577

GEMSTONE RESOURCES LP &
WALLINGFORD ONE HOLDINGS LP
C/O NATIONAL REALTY & DEVELOPMENT
CORP.
3 MANHATTANVILLE RD, STE 202
PURCHASE, NY 10577

GEMSTONE RESOURCES LP
C/O NATIONAL REALTY & DEVELOPMENT
CORP
3 MANHATTANVILLE RD STE 202
PURCHASE, NY 10577

GEN3 MARKETING LLC
960B HARVEST DR STE 210
BLUE BELL, PA 19422

GENCI DYRMISHI
10201 S. MAIN STREET
HOUSTON, TX 77025

GENDELL WN SKOKIE LLC
C/O TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
WILMETTE, IL 60091

GENDELL WN SKOKIE, LLC
C/O TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
SKOKIE, IL 60077

GENDELL WN SKOKIE, LLC
C/O TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
WILMETTE, IL 60091

GENE ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GENE MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

GENE PARKS JR
264 ELEANOR ST
SE ATLANTA, GA 30317

GENE PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

GENE VANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

GENERAL AUTO OUTLET LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA 19046

GENERAL AUTO OUTLET LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA 19046

GENERAL AUTO OUTLET, LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA 19046

GENERAL DATATECH LP
999 METROMEDIA PLACE
DALLAS, TX 75247

GENERAL DATATECH LP
DEPT D8014
PO BOX 650002
DALLAS, TX 75265

GENERAL FIRE EXTINGUISHER SERVICE INC
4004 E TRENT
SPOKANE, WA 99202

GENERAL GROWTH PROPERTIES
110 NORTH WACKER DRIVE
CHICAGO, IL 60606

GENERAL INFORMATION SERVICES, INC
PO BOX 538450
ATLANTA, GA 30353-8450

GENERAL OIL CO OF QUAKER HILL
2 BAYONET STREET EXT/REAR
PO BOX 465
QUAKER HILL, CT 06375

GENERAL OIL CO OF QUAKER HILL
P.O. BOX 465
QUAKER HILL, CT 06375

GENERAL SESSIONS CIRCUIT COURT
CHERYL J CASTLE CLERK
2 MILLENNIUM PLAZA STE 115
CLARKSVILLE, TN 37040

GENERAL STORAGE SYSTEMS INC
13225 FM 529
HOUSTON, TX 77041

GENERAL UTILITY CO INC
27-107 ANNETTE DR
BENSON, NC 27504

GENERAL UTILITY COMPANY  INC.
ATTN: MEDA T. WILLIAMS
27-107 ANNETTE DR
BENSON, NC 27504

GENERAL UTILITY COMPANY INC.
ATTN: MEDA T. WILLIAMS
27-107 ANNETTE DR
BENSON, NC 27504

GENERAL UTILITY COMPANY, INC.
27-107 ANNETTE DRIVE
ATTN: MEDA T. WILLIAMS
BENSON, NC 27504

GENERALI INSURANCE COMPANY
55 MARK LANE
LONDON  EC3R 7NE
UNITED KINGDOM

GENERATION PARK MGMT DIST
11500 NW FREEWAY, STE 465
HOUSTON, TX 77092-6538

GENESIS BANKCARD SERVICES INC
DBA GENESIS FINANCIAL SOLUTIONS
15220 NW GREENBRIER PKWY STE 200
BEAVERTON, OR 97006

GENESIS CONSTRUCTION MGMT LLC
605 W 47TH ST STE 208
KANSAS CITY, MO 64116

GENESIS DEILVERY & MOVING SERVICES INC
5705 NORFOLK LN
FRISCO, TX 75035

GENESIS DELIVERY EXPRESS LLC
363 WOODCOATE DR
GASTON, SC 29053

GENESIS FINANCIAL SOLUTIONS
15220 NW GREENBRIER PWY STE 200
BEAVERTON, OR 97006

GENESIS REAL ESTATE ADVISERS, LLC
ALLISON FORRESTAL
800 MOUNT VERNON HWY NE, STE 410
SANDY SPRINGS, GA 30328

GENESIS REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

GENESIS SOFTWARE SYSTEMS
PO BOX 1794
SPOKANE VALLEY, WA 99037

GENEVA CHRISTINA LLC
533 ASHLAND AVENUE
CHICAGO HEIGHTS, IL 60411

GENEVA CHRISTINA LLC
STEVE CHMELIK
9440 ENTERPRISE DRIVE
MOKENA, IL 60448

GENEVA CHRISTINA
LFI REAL ESTATE
9440 ENTERPRISE DR
MOKENA, IL 60448

GENEVA COMMONS CLINTON WARE LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL  60181

GENEVA COMMONS OF INDIANA LLC
TIME EQUITIES INC
55 FIFTH AVE 14TH FL
NEW YORK, NY  10003

GENEVA COMMONS
C/O MID-AMERICA REAL ESTATE -
WISCONSIN, LLC
600 N. PLANKINTON AVENUE, STE 301
ATTN: TERA GREENLAND
MILWAUKEE, WI  53203

GENEVA COMMONS
C/O TIME EQUITIES, INC.
55 FIFTH AVENUE, 15TH FLOOR
ATTN: AMI ZIFF
NEW YORK, NY  10003

GENEVIEVE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GENIE BS SPECIALTIES INC
1006 E MAPLE ST
SUTTON, NE  68979

GENO HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GENUENT GLOBAL LLC

GENUENT LLC
PO BOX 41047
BATON ROUGE, LA  70835

GEOARM SECURITY
1133 OLD OKEECHOBEE RD
WEST PALM BEACH, FL  33401

GEOFF BANKER
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFF FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFF YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY CLENCH
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY FISK
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY FONSECA
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY HENDRICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY HENDRICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY LEWIS

GEOFFREY LOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY ROGERS
822 PARKWOOD AVE
CHARLOTTE, NC  28205

GEOFFREY S STUTCHMAN
16124 GREENWOOD LN
MONTE SERENO, CA  95030

GEOFFREY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY SUPRENANT
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOFFREY ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEONTE BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE A JOHNSTON
5415 70TH AVE
SCHERERVILLE, IN  46375

GEORGE A KNOTT
2918 FREEWAY
BALTIMORE, MD  21227

GEORGE ABDALLAH
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE ABDOULAH
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE ALBRIGHT
503 SE 25TH AVE
OCALA, FL 34471

GEORGE BEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BERADZE
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BERNABEI
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BOHLING
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BOONE
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BRABEC
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE BRENSEKE WELDING &
IRONWORKS INC
915 LONG ISLAND AVE
DEER PARK, NY 11729

GEORGE COLLETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE CORDTS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE D HANUS DBA TRUMAN PROPERTY
GROUP LLC
200 W MADISON ST STE 4200
CHICAGO, IL 60606

GEORGE DAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE DENNY
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE DERIZIOTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE DUDEK
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE E TRAMEL

GEORGE EDWARD ALLISON
4702 MISTY HILL LANE
GASTONIA, NC 28056

GEORGE ELZEN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE EMERSON
93 HUBBARD STREET
GLASTONBURY, CT 06033

GEORGE FELDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE FIEBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE GARRETT
6938 KIMKRIS COURT
INDIANAPOLIS, IN 46278

GEORGE GAUDIN

GEORGE KRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE L ABDULLAH

GEORGE L RADER
6068 GOLD CREEK DR EAST
HICKORY, NC 28601

GEORGE L TURNER
2646 SW ACE RD
PORT SAINT LUCIE, FL  34953

GEORGE MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE MCGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE MCGILL III
12108 LAGOON LN
SAINT PETERSBURG, FL  33706

GEORGE MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE MYDLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE NASSIF
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE P COLLIER DBA FURNITURE MEDIC
2183 MONROE AVE
MEMPHIS, TN  38104

GEORGE PAPPAS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE PELOSI
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE PISTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE RADER
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE S. EMERSON
93 HUBBARD ST
GLASTONBURY, CT  06033

GEORGE SEGURA
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE SEPERGHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE SMITH DBA EXPRESS ONE
DELIVERY LLC
81 HALL LANE
TRENTON, GA  30752

GEORGE SOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE STAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE STEVENS
DBA ACTION PAVING
8207 WYN BROOK DR
RANDOLPH, NJ  07869

GEORGE THIERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE TORUNO
13429 BURNEY PASS DR
MORENO VALLEY, CA  92555

GEORGE TROTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE VALIGURA
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGE WHITING
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGETA SAJIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGI HUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGIA BUCHTEL
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGIA DEPARTMENT OF REVENUE
1800 CENTURY BLVD NE 15107
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
1800 CENTURY BLVD NE 15107
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
1800 CENTURY BLVD NE 15107
ATLANTA, GA 30345

GEORGIA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
4125 WELCOME ALL RD STE 701
ATLANTA, GA 30349

GEORGIA DEPT OF REVENUE
1000 TOWNE CENTER BLVD
BUILDING 900, SUITE A
POOLER, GA 31322

GEORGIA DEPT OF REVENUE
1800 CENTURY CENTER BLVD., N.E.
ATLANTA, GA 30345-3205

GEORGIA DEPT OF REVENUE
314 EAST MAIN STREET
SUITE 150
CARTERSVILLE, GA 30120

GEORGIA DEPT OF REVENUE
528 BORAD ST SE
GAINESVILLE, GA 30501-3728

GEORGIA DEPT OF REVENUE
610 RONALD REAGAN DRIVE
BUILDING G-1
EVANS, GA 30809

GEORGIA MORRISSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGIA NATURAL GAS
P.O. BOX 105445
ATLANTA, GA 30348

GEORGIA PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

GEORGIA POWER
96 ANNEX
ATLANTA, GA 30396-0001

GEORGIA-FLORIDA BURGLAR ALARM CO INC
206 PLANTATION OAK DR
THOMASVILLE, GA 31792

GEORGIA-FLORIDA BURGLAR ALARM
PO BOX 2747
THOMASVILLE, GA 31799-2747

GEORGINA LUNDBERG TORUNO
21376 TENNYSON RD
MORENO VALLEY, CA 92557

GEOTAG INC
2591 DALLAS PKWY SUITE 505
FRISCO, TX 75034

GEOVANNI CUELLAR
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOVANNI MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOVANNI MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

GEOVANNI VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD A SHERMAN
216 HUMPHREY ST
SWAMPSCOTT, MA 01907

GERALD ALMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD GLASER
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD HEINLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD HUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD ROBERTS
306 N MELVIN AVENUE
MORRISVILLE, PA 19067

GERALD MARCHESI
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD MILLER
10745 ZURICH ST
COOPER CITY, FL 33026

GERALD NOVAK
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD SWAIM
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALD WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALDA BAUGH
6119 WORTHAM WAY
HOUSTON, TX 77033

GERALDINE BLAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

GERALDINE LOPEZ
4895 JADESTONE AVE
SAN BERNARDINO, CA 92407

GERALDINE OBRIEN
60 WESTCHESTER ROAD
JAMAICA PLAIN, MA 02130

GERALDINE OBRIEN
C/O CHRISTOPHER SULLIVAN
100 RECREATION PARK DRIVE
HINGHAM, MA 02043

GERALDO SCHRAER
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD BLANCHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD GUIMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD HOLLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD MASUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD NAGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARD PARISI
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARDI CONSTRUCTION INC
1604 N 19TH STREET
TAMPA, FL 33605

GERARDO DELABRA
630 E TUNNELL ST
SANTA MARIA, CA 93454

GERARDO FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARDO FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARDO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GERARDO SALAZAR
12846 ASHFORD CREEK
HOUSTON, TX 77082

GERBERS LAW SC
480 PILGRIM WAY STE 1200
GREEN BAY, WI 54304

GERIKKA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GERMAIN DOMOISEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GERMAN CARRAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

GERMAN HOYOS
10201 S. MAIN STREET
HOUSTON, TX 77025

GERMAN NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GERMANTOWN (E&A)  LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN ST STE 1000
COLUMBIA, SC  29201

GERMANTOWN (E&A) LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN ST STE 1000
COLUMBIA, SC  29201

GERMANTOWN (E&A), LLC
C/O EDENS - 2330
7200 WISCONSIN AVENUE, SUITE 400
ATTN: VICE PRESIDENT OF LEASING
BETHESDA, MD  20814

GERMANTOWN (E&A), LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
COLUMBIA, SC  29201

GERONIMO L.L.C.
2733 EAST PARLEYS WAY, SUITE 300
ATTN: LEGAL NOTICES
SALT LAKE CITY, UT  84109

GERONIMO LLC
ATTN: LEGAL NOTICES
2733 EAST PARLEYS WAY, SUITE 300
SALT LAKE CITY, UT  84109

GERONIMO SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GERRI BEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GERRICK WOLF
10201 S. MAIN STREET
HOUSTON, TX 77025

GERRITY ATLANTIC RETAIL PARTNERS INC
DBA WOOD VILLAGE GARP LLC
973 LOMAS SANTA FE DR
SOLANA BEACH, CA  92075

GERRITY ATLANTIC RETAIL PARTNERS, LLC
973 LOMAS SANTA FE DRIVE
SOLANA BEACH, CA  92705

GERRITY RETAIL FUND 2 INC
DBA TRACY PAVILION GRF2 LLC
973 LOMAS SANTA FE DR
SOLANA BEACH, CA  92075

GERRITY RETAIL MANAGEMENT, LLC
TERRI HENRY, PM
1850 DOUGLAS BLVD., SUITE 412
ROSEVILLE, CA  95661

GERRY F HAWKINS
11919 STONE CREEK COURT
CHARLOTTE, NC  28227

GERRY HUCKABY
3779 WILMAR DR APT 1
CINCINNATI, OH  45211

GERRY SPIRES
10201 S. MAIN STREET
HOUSTON, TX 77025

GERSHMAN PROPERTIES LLC
12300 WILSHIRE BLVD STE 310
LOS ANGELES, CA  90025

GERSHMAN PROPERTIES, LLC
12300 WILSHIRE BOULEVARD, SUITE 130
LOS ANGELES, CA  90025

GERSHOM GRIFFITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GERSTEIN STRAUSS & RINALDI LLP
GARY STRAUSS, ESQ.
57 WEST 38TH STREET
NEW YORK, NY  10018

GESSY ETIENNE
10201 S. MAIN STREET
HOUSTON, TX 77025

GET IT GONE TRUCKING
537 SWEENY RD
VIRGINIA BEACH, VA  23452

GET IT NEAR ME MEDIA
4 COPLEY PLACCE
FLOOR 7
BOSTON, MA  02116

GET SKETCHED ENTERTAINMENT
C/O KEVIN SYLVAN
5881 S 152ND ST APT D302
SEATTLE, WA  98188

GET TRUCKING
RT 1 BOX 21 SG
COLLIERS, WV  26035

GETHRO JEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GETTY PROPERTIES CORP
2 JERICHO PLAZA, SUITE 110
JERICHO, NY 11753

GETTYSBURG HOTEL INC
1 LINCOLN SQUARE
GETTYSBURG, PA 17325

GEXA ENERGY CORP
P.O. BOX 692099
HOUSTON, TX 77269

GF 110 LLC
C/O ARLENE FRIED
17341 BRIDLEWAY TR
BOCA RATON, FL 33496

GF 110, LLC
17341 BRIDLEWAY TRAIL
BOCA RATON, FL 33496

GFA
318 N LINCOLN AVE
CLEARWATER, FL 33755

GFD MANAGEMENT, INC.
6350 QUADRANGLE DRIVE, SUITE 205
CHAPEL HILL, NC 27515

GFK CUSTOM RESEARCH LLC
PO BOX 347353
PITTSBURGH, PA 15251-4353

GG DENTON TOWN CENTER LLC
C/O CREST COMMERCIAL REAL ESTATE
9330 LBJ FREEWAY, SUITE 1080
DALLAS, TX 75243

GG DENTON TOWN CENTER LLC
C/O CREST COMMERCIAL REAL ESTATE
9330 LBJ FWY STE 1080
DALLAS, TX 75243

GG PLANTATION CROSSING LLC
C/O AMJ INC.
502 NW 16TH AVE, SUITE 1
GAINESVILLE, FL 32601

GG PLANTATION CROSSING, LLC
C/O AMJ INC.
502 NW 16TH AVE, SUITE 1
GAINESVILLE, FL 32601

GGD OAKDALE, LLC
101 E. VINEYARD AVENUE, SUITE 201
ATTN: REAL ESTATE
LIVERMORE, CA 94550

GGP-GATEWAY MALL LLC
SDS-12-1383
PO BOX 86
MINNEAPOLIS, MN 55486

GGP-GATEWAY MALL LLC
SDS-12-1383
PO BOX 86
MINNEAPOLIS, MN 55486-1383

GGR LLC
PO BOX 2579
EAGLE, ID 83616

GHA TECHNOLOGIES INC
DEPT 2090
PO BOX 29661
PHOENIX, AZ 85038-9661

GHARRILYN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

GHONDA BUSINESS CENTER
13931 LOCKE LANE
HOUSTON, TX 77077

GHP TV
C/O WPGH
750 IVORY AVE
PITTSBURGH, PA 15214

GIANNI OLIVO
10201 S. MAIN STREET
HOUSTON, TX 77025

GIANNI PEROVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

GIANNINI ANELLO & ROSEN LLC
671 MOBLEY RD
COLUMBUS, GA 31904

GIANNINI ANELLO & ROSEN LLC
7450 CARNOUSTIE CT
GILROY, CA 95020

GIANNINI, ANELLO & ROSEN, LLC
7450 CARNOUSTIE COURT
GILROY, CA 95020

GIANT DAYTON LLC
1806 N. FRANKLIN STREET
ATTN: PROPERTY ADMINISTRATOR
TAMPA, FL 33602

GIANT DAYTON LLC
ATTN: PROPERTY ADMINISTRATOR
1806 N. FRANKLIN STREET
TAMPA, FL 33602

GIANT FOOD STORES, LLC
BERMUDA SQUARE C/O COMMERCE BANK
PO BOX 185-Y
WORCESTER, MA 01614

GIANT FOOD STORES, LLC
C/O AHOLD USA
1385 HANCOCK STREET, 10TH FLOOR
ATTN: GENERAL COUNSEL
QUINCY, MA 02169

GIANT FOOD STORES, LLC
C/O AHOLD USA
1385 HANCOCK STREET, 10TH FLOOR
ATTN: VP, REAL ESTATE
QUINCY, MA  02169

GIANT FOOD STORES, LLC
C/O KEYPOINT PARTNERS, LLC
4201 MITCHELLVILLE ROAD, SUITE 501
BOWIE, MD  20716

GIANT FOOD STORES, LLC
ONE BURLINGTON WOODS DR
BURLINGTON, MA  01803

GIBB HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GIBRALTAR BUSINESS CAPITAL
DEPT 70403
PO BOX 203704
DALLAS, TX  75320-3704

GIBRALTAR CAPITAL HOLDINGS LLC
GIBRALTAR BUSINESS CAPITAL LLC
PO BOX 203704 DEPT 70403
DALLAS, TX  75320

GIBRALTAR MANAGEMENT CO. INC.
150 WHITE PLAINS RD
TARRYTOWN, NY  10591

GIBSON SMITH REALTY CO.
ATTN: JOHN JONES
1100 KENILWORTH AVE, STE 200
CHARLOTTE, NC  28204

GIDDY INC DBA BOXED WHOLESALE
451 BROADWAY 2ND FL
NEW YORK, NY  10013

GIDDY INC
DBA BOXED WHOLESALE
PO BOX 2098
NEW YORK, NY  10013

GIDEON ASSET MANAGEMENT, LLC
ATTN: AZIZ SYED
1430 BROADWAY, SUITE 704
NEW YORK, NY  10018

GIFTY ADOBEA
10201 S. MAIN STREET
HOUSTON, TX 77025

GIG HARBOR SOUTH, LLC
388 PEARL STREET
EUGENE, OR  97401

GIG HARBOR SOUTH, LLC
PO BOX 529
EUGENE, OR  97440

GIGA NETWORKS INC
835 NE 79TH ST
MIAMI, FL  33138

GIGLIOTTI PROPERTIES
11279 PENNY HIGHWAY
WEXFORD, PA  15090

GIL MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GIL MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

GIL MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

GIL RENTAS PRODUCTIONS INC
2475 HASTINGS BLVD
CLERMONT, FL  34711

GILBERT ASSOCIATES INC
2880 GATEWAY OAKS DR STE 100
SACRAMENTO, CA  95833

GILBERT COMMONS FIN. GRP LLC
P.O. BOX 6157
HICKSVILLE, NY  11802-6157

GILBERT GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBERT GROUP RETAIL REAL ESTATE
ATTN: ASHLEIGH VAUGHN
203 EAST BROAD STREET
COLUMBUS, OH  43215

GILBERT PILET
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBERT ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBERT WOLMART
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBERTO GRATAO
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBERTO MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GILBREATH OUTDOOR ADVERTISING
ATTN: TANYA ANDERSON
PO BOX 1264
FRIENDSWOOD, TX  77549

GILDA M COLCHADO
10835 MONOGRAM AVE
GRANADA HILLS, CA 91344

GILDA RAMOS
3320 RODRICK CIRCLE
ORLANDO, FL 32824

GILL PROPERTIES (US), LP
C/O HOLD-THYSSEN, INC.
301 S. NEW YORK AVENUE, #200
ATTN: JOY MYERS
WINTER PARK, FL 32789

GILL PROPERTIES US LP
C/O HOLD-THYSSEN, INC.
301 S. NEW YORK AVE, 200
ATTN: JOY MYERS
WINTER PARK, FL 32789

GILL QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

GILLESPIE CENTRAL APPRAISAL DISTRICT
TAX ASSESSOR-COLLECTOR
101 W MAIN ST UNIT 1
FREDERICKSBURG, TX 78624

GILLESPIE
ATTN: PROPERTY TAX DEPT.
101 W MAIN ST UNIT 11
FREDERICKSBURG, TX 78624

GILLMOR & ASSOCIATES
1201 FRANKLIN MALL
SANTA CLARA, CA 95050

GILROY GARLIC FESTIVAL ASSOCIATION INC
7473 MONTEREY ST
GILROY, CA 95020

GILS GARAGE INC
47W527 RT.64
VIRGIL, IL 60151

GILTON SOLID WASTE MANAGEMENT INC.
755 S YOSEMITE
OAKDALE, CA 95361

GINA BIANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

GINA CORRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

GINA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GINA HIGGINS
51 MIRIAM STREET
VALLEY STREAM, NY 11581

GINA NERI
220 TOMAHAWAK LN
FRANKLIN LAKES, NJ 07417

GINA RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

GINGER HOOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

GINGER LAUTERBACH
10201 S. MAIN STREET
HOUSTON, TX 77025

GINNY PEGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

GINO ALLEVA
10201 S. MAIN STREET
HOUSTON, TX 77025

GINO BIRCH
10201 S. MAIN STREET
HOUSTON, TX 77025

GIO WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNA LEVASSEUR
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNA PEREZ
8300 RED BLUFF RD APT 1515
PASADENA, TX 77507

GIOVANNI CABAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI DELVECCHIO
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI LASPISA
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI PENARANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

GIOVANNI SANCHEZ AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

GIRARD ELECTRIC II INC
2025 S WEST AVE
WAUKESHA, WI 53189

GIRARD WOOD PRODUCTS INC
PO BOX 830
PUYALLUP, WA 98371

GIRL SCOUTS OF NORTHEAST TEXAS
6001 SUMMERSIDE DR
DALLAS, TX 75220

GISELLE GUZMAN

GISELLE MARRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

GISELLE ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

GITP PROPERTIES I LTD
5311 KIRBY DR STE 201
HOUSTON, TX 77005

GITP PROPERTIES I, LTD.
5311 KIRBY DR STE 201
HOUSTON, TX 77005

GITP PROPERTIES I, LTD.
ATTN: LEASE ADMINISTRATOR
7807 MAIN STREET
HOUSTON, TX 77030

GIUSEPPE DESIMONE TRUST
C/O INTEGRATED R E SERVICES LLC
1015 THIRD AVE STE 900
SEATTLE, WA 98124

GIVE KIDS THE WORLD INC
210 SOUTH BASS ROAD
KISSIMMEE, FL 34746

GIVE SOMETHING BACK INC
PO BOX 398744
SAN FRANCISCO, CA 94139-8744

GJAREL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

GJJ OF LINCHBURG  LLC
PO BOX 228
FOREST, VA 24551

GJOUILLE D RAMOS
39 GAFIELD AVENUE STREET
MILLVILLE, NJ 08332

GK&A ARCHITECTS PC
36 AMES AVE
RUTHERFORD, NJ 07070

GKT SHOPPES AT LEGACY PARK LLC
C/O TKG MANAGEMENT, INC.
211 N. STADIUM BLVD, STE 201
COLUMBIA, MO 65203

GKT SHOPPES AT LEGACY PARK, LLC
C/O TKG MANAGEMENT, INC.
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO 65203

GKT THORNCREEK PLAZA LLC
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203

GKT THORNCREEK PLAZA LLC
C/O TKG MANAGEMENT
211 N STADIUM BLVD STE 201
COLUMBIA, MO 65203

GKT THORNCREEK PLAZA, LLC
C/O TKG MANAGEMENT
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO 65203

GL COMMERCIAL LLC
1600 SAWGRASS CORP PKWY STE 400
SUNRISE, FL 33323

GLAB MAINTENANCE SERVICES INC
130 EAST WALNUT STREET STE 415
GREEN BAY, WI 54301

GLACIAL ENERGY
2602 MCKINNEY AVE
STE 220
DALLAS, TX 75204-2519

GLACIAL ENERGY
PO BOX 20277
WACO, TX 76702

GLAD ENTERTAINMENT INC
BLACKBEARDS
4055 N CHESTNUT DIAGONAL
FRESNO, CA 93726

GLADDEN WATER
PO BOX 455
EXCELSIOR, MN 55331

GLADE OUTLOTS A LLC
ATTN: GENERAL COUNSEL
6723 WEAVER ROAD, SUITE 108
ROCKFORD, IL 61114

GLADE OUTLOTS A, LLC
6723 WEAVER ROAD, SUITE 108
ATTN: GENERAL COUNSEL
ROCKFORD, IL  61114

GLADES PACIFIC INVESTORS LTD.
CO SCHIMIER & FEURRING PROPERTIES
2200 BUTTS RD STE 300
BOCA RATON, FL  33431

GLADYS OLIVERA
10201 S. MAIN STREET
HOUSTON, TX  77025

GLADYS SALAZAR
2743 DUTTON DR
DALLAS, TX  75211

GLASGOW PINES JOINT VENTURE  LLC
ATTN: DAVID M. CANTERA
2301 NORTH DUPONT HIGHWAY
NEW CASTLE, DE  19720

GLASGOW PINES JOINT VENTURE LLC
ATTN: DAVID M. CANTERA
2301 NORTH DUPONT HIGHWAY
NEW CASTLE, DE  19720

GLASGOW PINES JOINT VENTURE, LLC
2301 NORTH DUPONT HIGHWAY
ATTN: DAVID M. CANTERA
NEW CASTLE, DE  19720

GLASS ACT WINDOW CLEANING LLC
5893 S CELLO AVENUE
BOISE, ID  83709

GLASS WEST INC
3033 DULUTH ST
WEST SACRAMENTO, CA  95691

GLASS WORKS OF SOUTH SOUND
10107 122ND ST. E
PUYALLUP, WA  98373

GLASSBORO BUREAU OF FIRE PREVENTION
L.E.A. 0806001
10 S POPLAR ST
GLASSBORO, NJ  08028

GLASSDOOR INC
1 HARBOR DRIVE 300
SAUSALITO, CA  94965

GLASSDOOR INC
DEPT 3436
PO BOX 123436
DALLAS, TX  75312

GLASTONBURY
ATTN: PROPERTY TAX DEPT.
PO BOX 376
GLASTONBURY, CT  06033-0376

GLAZIER COPORATION LLC
ATTN: JOSH GLAZIER
824 N RACINE
CHICAGO, IL  60642

GLAZIER FOODS COMPANY
A GORDON FOOD SERVICE COMPANY
PO BOX 88029
CHICAGO, IL  60680-1029

GLEIBIS TIBURCIO
10201 S. MAIN STREET
HOUSTON, TX  77025

GLEN BAGGETT
10201 S. MAIN STREET
HOUSTON, TX  77025

GLEN BURWELL
10201 S. MAIN STREET
HOUSTON, TX  77025

GLEN R SPRINGSTEEL
5123 EASTOVER RD
LYNDHURST, OH  44124

GLEN REAVES
10201 S. MAIN STREET
HOUSTON, TX  77025

GLENDA STACY
10201 S. MAIN STREET
HOUSTON, TX  77025

GLENDALE CENTRE, LLC
C.O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

GLENDALE CENTRE, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

GLENKIRK RETAIL CENTER  LLC
8140 ASHTON AVE STE 206
MANASSAS, VA  20109

GLENN BROSTROM
10201 S. MAIN STREET
HOUSTON, TX  77025

GLENN DOSS
10201 S. MAIN STREET
HOUSTON, TX  77025

GLENN FULCHER
10201 S. MAIN STREET
HOUSTON, TX  77025

GLENN GORDON
7220 NOVA SCOTIA DR
PORT RICHEY, FL  34668

GLENN JOHNSON
13802 E. 47TH AVE.
AURORA, CO  80011

GLENN LEWIS
157 BARBARA LEE RD
DOTHAN, AL  36301

GLENN MCNEELY
10201 S. MAIN STREET
HOUSTON, TX 77025

GLENN MOHR
10201 S. MAIN STREET
HOUSTON, TX 77025

GLENN PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

GLENN SCHOTTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GLENN SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

GLENN TEPLER
6916  ERIN MARIE CT
FORT MYERS, FL  33919

GLENSTONE I LIMITED PARTNERSHIP
ATTN: ACCT DEPT
1 COWBOYS WAY
FRISCO, TX  75034

GLENSTONE I LIMITED PARTNERSHIP
ATTN: JUD HEFLIN
ONE COWBOYS PARKWAY
IRVING, TX  75063

GLENSTONE I LIMITED PARTNERSHIP
ONE COWBOYS PARKWAY
ATTN: JUD HEFLIN
IRVING, TX  75063

GLENWOOD PLATT
10201 S. MAIN STREET
HOUSTON, TX 77025

GLG LAND DEVELOPMENT INC
17400 POYNER RD N
POLK CITY, FL  33868

GLICKMAN REAL ESTATE DEVELOPMENT LP
5821 FORWARD AVENUE
PITTSBURGH, PA  15217

GLICKMAN REAL ESTATE DEVELOPMENT, LP
102 HARWOOD DRIVE
PITTSBURGH, PA  15208

GLICKMAN REAL ESTATE DEVELOPMENT, LP
5821 FORWARD AVENUE
PITTSBURGH, PA  15217

GLIDEAWAY BED CARRIAGE MFG CO
7998 SOLUTIONS CENTER
CHICAGO, IL  60677-7009

GLIDEAWAY MFG
8226 LACKLAND RD
SAINT LOUIS, MO  63114

GLIMCOR HERMITAGE 1996 LIMITED
PARTNERSHIP
C/O GLIMCHER GROUP INCORPORATED
500 GRANT STREET, SUITE 200
MARYBETH FREUND
PITTSBURGH, PA  15219

GLIMCOR HERMITAGE 1996 LIMITED
PARTNERSHIP
C/O GLIMCHER GROUP INCORPORATED
500 GRANT STREET, SUITE 200
PITTSBURGH, PA  15219

GLIMCOR HERMITAGE 1996 LIMITED
PARTNERSHIP
C/O GLIMCHER GROUP INCORPORATED
500 GRANT STREET, SUITE 200
ROBERT GLIMCHER
PITTSBURGH, PA  15219

GLIMCOR HERMITAGE
C/O MARYBETH FREUND
500 GRANT ST STE 2000
PITTSBURGH, PA  15219

GLL SELECTION II GEORGIA LP
P.O. BOX 935028
ATLANTA, GA  31193-5028

GLOBAL COMPLIANCE SERVICES
PO BOX 60941
CHARLOTTE, NC  28260-0941

GLOBAL EQUIPMENT CO INC
29833 NETWORK PLACE
CHICAGO, IL  60673-1298

GLOBAL EXPERIENCE SPECIALISTS INC
PO BOX 96174
CHICAGO, IL  60693

GLOBAL FACILITY MGMT CONSTRUCTION INC
525 BROADHOLLOW RD STE 100
MELVILLE, NY  11747

GLOBAL HOME PRODUCTS
3762 PEACHTREE CREST DR STE A
DULUTH, GA  30017

GLOBAL KNOWLEDGE TRAINING LLC
PO BOX 116929
ATLANTA, GA  30368-6929

GLOBAL REALTY & MANAGEMENT
15866 CHAMPION FOREST DRIVE
SPRING, TX  77379

GLOBAL RETAIL INVESTORS LLC
4350 EAST WEST HWY STE 400
BETHESDA, MD  20814

GLOBALTRANZ ENTERPRISES INC
PO BOX 203285
DALLAS, TX  75320-3285

GLOBE THERMOPRESS OF LONG LI
1562 10TH STREET
WEST BABYLON, NY  11704

GLORIA BELL
223 BLOOMFIELD DR
BAKERSFIELD, CA  93312

GLORIA HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

GLORIA ISABEL ORELLANA
247 1ST ST
RICHMOND, CA  94801

GLORIA JOHNSON-ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GLORIA KOSS
410 ANDOVER DR
BURBANK, CA  91504

GLORIA MICHELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GLORIA OWENS
2200 BUSINESS CENTER DRIVE  11107
HOUSTON, TX  77034

GLORIA PEREZ
2337 LINDSEY CT
WEST COVINA, CA  91792

GLORIA SELLITTO
8043 FLORAL DR
WEEKI WACHEE, FL  34607

GLORY COMMUNICATIONS INC
PO BOX 951
COLUMBIA, SC  29202

GLORY COMMUNICATIONS INC
WFMV-FM
2440 MILLWOOD AVE
COLUMBIA, SC  29205

GLORY FURNITURE
141 LANZA AVE BLDG 16D
GARFIELD, NJ  07026

GLOUCESTER COUNTY
TREASURER
6489 MAIN STREET
GLOUCESTER, VA  23061-6102

GLOUCESTER
ATTN: PROPERTY TAX DEPT.
6489 MAIN STREET
GLOUCESTER, VA  23061-6102

GLOVER MANSION EVENTS LLC
GLOVER MANSION & RED ROCK CATERING
321 W 8TH AVE
SPOKANE, WA  99204

GLP ACQUISITION LLC
C/O BEK DEVELOPERS LLC
3900 PARK EAST DR, STE 200
BEACHWOOD, OH  44122

GLP ACQUISITION LLC
C/O BEK DEVELOPERS LLC
3900 PARK EAST DRIVE, SUITE 200
BEACHWOOD, OH  44122

GLYNN COUNTY BOARD OF COMMISSIONERS
OCCUPATIONAL TAX DIVISION
1725 REYNOLDS ST STE 200
BRUNSWICK, GA  31520-6436

GLYNN
ATTN: PROPERTY TAX DEPT.
1725 REYNOLDS ST STE 200
BRUNSWICK, GA  31520-6436

GMAC COMMERCIAL CREDIT, LLC
NORTHWEST CARPET
PO BOX 403058
ATLANTA, GA  30384-3058

GMS BROADWAY LLC
C/O SEMIR SIRAZI
1550 N LAKE SHORE DR APT 13A
CHICAGO, IL  60610

GMS BROADWAY, LLC
C/O SEMIR SIRAZI
1550 NORTH LAKE SHORE DRIVE, APT # 13A
CHICAGO, IL  60610

GMS MANAGEMENT CO INC
4645 RICHMOND RD STE 101
CLEVELAND, OH  44128

GMS REALTY INC
SHELDON MANHEIM
525 BROADHOLLOW ROAD
MELVILLE, NY  11747

GMS REALTY, INC
525 BROADHOLLOW ROAD
SHELDON MANHEIM
MELVILLE, NY  11747

GMX MIDLAND HOMEWOOD I LLC
GMX REAL ESTATE GROUP LLC
3000 DUNDEE ROAD 408
NORTHBROOK, IL  60062

GMX R.E. GROUP LLC
300 DUNDEE RD 408
NORTHBROOK, IL  60062

GNAI BLAKEMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

GNS SOLUTIONS
221 - 20353 64TH AVE
LANGLEY, BC  V2Y 1N5
CANADA

GNS TRANSPORTATION
4013 CITATION DR
COLUMBIA, MO  65202

GO GAME LINC
204 E SECOND AVE SUITE 638
SAN MATEO, CA  94401

GOD IS GOOD
580 CEDARHURST RD
LAWRENCEVILLE, GA  30045

GODFREY WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

GODWINS LAWN & LANDSCAPE SVC
7195 SW MARTIN HWY
PALM CITY, FL  34990

GOETZ & FITZPATRICK LLP
ATTN: GERALD H. MORGANSTERN, ESQ.
ONE PENN PLAZA -- 31ST FLOOR
NEW YORK, NY  10119

GOLA LLC
C/O GAVAN KENNEDY
6216 BEACHWAY DR
FALLS CHURCH, VA  22041

GOLD BOND
THE STANDARD MATTRESS CO
PO BOX 89
HARTFORD, CT  06141

GOLD BOND
THE STANDARD MATTRESS CO
PO BOX 89
HARTFORD, CT  06141-0089

GOLD CREST ELECTRIC COMPANY
1655 SOUTH 23RD ST
BEAUMONT, TX  77707-4397

GOLD CREST LLC
C/O HARDING AND ASSOCIATES
5006 MONUMENT AVENUE
RICHMOND, VA  23230

GOLD SPARROW INC
549 RIVERA ST
RIVERSIDE, CA  92501

GOLDBERG SEGALLA LLP
665 MAIN STREET
BUFFALO, NY  14203

GOLDEN & CO
MICHELE GOLDEN
PO BOX 2171
AUSTIN, TX  78768

GOLDEN CAPITAL WHITTIER LLC
7762 BEACH BLVD
ATTN: HIEU MINH BUI
BUENA PARK, CA  90620

GOLDEN CAPITAL WHITTIER LLC
9357 ANDALUSIA AVE
FOUNTAIN VALLEY, CA  92708

GOLDEN CAPITAL WHITTIER LLC
ATTN: HIEU BUI
9357 ANDALUSIA AVE
FOUNTAIN VALLEY, CA  92708

GOLDEN DESIGNS INC N.A.
3550 B JURUPA ST
ONTARIO, CA  91761

GOLDEN GATE FIRE DISTRICT
4798 DAVIS BLVD
NAPLES, FL  34104

GOLDEN STATE GARAGE DOORS INC
10540 KENNEY ST.
SANTEE, CA  92071

GOLDEN UNION LLC
3214 GRANT WAY
EAST POINT, GA  30344

GOLDEN UNION LLC
C/O VISTA RAY USA
PO BOX 3071
DULUTH, GA  30096

GOLDFARB & FLEECE LLP
ATTN: PARTNER FOR BENENSON MATTERS
345 PARK AVENUE
NEW YORK, NY  10154

GOLDFARB & FLEECE LLP
ATTN: ROBERT ZIMMERMAN, ESQ.
560 LEXINGTON AVENUE, 6TH FLOOR
NEW YORK, NY  10022

GOLDMAN & GRANT
205 W RANDOLPH ST STE 1100
CHICAGO, IL  60606

GOLDSBORO NEWS-ARGUS
PO BOX 10629
GOLDSBORO, NC  27532

GOLDSTEIN ASSOCIATES, LLC
LYNNE SCHREFFER, OFFICE MANAGER
244 GANO STREET
PROVIDENCE, RI  02906

GOLDSTINE, SKRODZKI, RUSSIAN, NEMEC
AND HOFF, LTD.
ATTENTION:ROBERT D. GOLDSTINE AND
JAMES P. HEALY, JR.
835 MCCLINTOCK DRIVE
BURR RIDGE, IL  60527

GOLDSTONE EXTERIOR SERVICES LLC
1721 OAK TREE
HOUSTON, TX  77080

GOLF & ROSELLE LLC
HEIDNER PROPERTY MGMT CO
5277 TRILLIUM BLVD
HOFFMAN ESTATES, IL  60192

GOLF & ROSELLE LLC
C/O HEIDNER PROPERTY MANAGEMENT
COMPANY, INC.
5277 TRILLIUM BOULEVARD
HOFFMAN ESTATES, IL  60192

GOLFCREST HOUSTON LP
11219 N FREEWAY
HOUSTON, TX  77037

GONSULA REALTY, LTD
6028 TRENT COURT
LEWIS CENTER, OH  43035

GONZALEZ ZEPEDA & ASSOCIATES PA
13386 SW 128TH ST
MIAMI, FL  33186

GONZALEZ, ELVIS
5581 GOLD MINT LN
LAS VEGAS, NV  89122-8398

GONZALEZ, LUIS
1002 ACANTHUS ST
PFLUGERVILLE, TX  78660-2256

GONZALO ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GONZO247
2110 JEFFERSON STE 111
HOUSTON, TX  77003

GOOD NEWS COMMUNICATIONS INC
3222 S RICHEY AVE
TUCSON, AZ  85713

GOOD OAK MANAGEMENT, INC.
MARK VILLAPANDO
9340 N. 105TH PLACE
SCOTTSDALE, AZ  85258

GOODALE & BARBIERI COMPANY
JOHN J. HILLIER, LEASING MANAGER
818 W. RIVERSIDE AVE, SUITE 300
SPOKANE, WA  99201

GOODMAN FAMILY REAL ESTATE TRUST
31 SHELTON RD
SWAMPSCOTT, MA  01907

GOODMAN FAMILY REAL ESTATE TRUST
31 SHELTON ROAD
SWAMPSCOTT, MA  01907

GOODMAN LANDMARK I, LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOODMAN PROPERTIES
636 OLD YORK ROAD, 2ND FLOOR
JENKINTOWN, PA  19046

GOODMAN PROPERTIES, INC.
2870 PEACHTREE ROAD, SUITE 889
ATLANTA, GA  30305

GOODMILL LLC
C/O GOODMAN PROPERTIES, INC.
363 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOODMILL, LLC
C/O GOODMAN PROPERTIES, INC.
363 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOOD-WASH PROPERTIES  LLC
C/O GOODMAN PROPERTIES
636 OLD YORK RD 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOOD-WASH PROPERTIES LLC
C/O GOODMAN PROPERTIES
636 OLD YORK RD 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOOD-WASH PROPERTIES, LLC
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

GOODWAY GROUP INC
ATTN: CHIEF FINANCIAL OFFICER
PENTHOUSE STE AT THE PAVILION
261 OLD YORK RD, STE 930
JENKINTOWN, PA  19046

GOODWAY GROUP INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 826955
PHILADELPHIA, PA  19182-6955

GOODWIN MANAGEMENT
SCOTT WILSON, PROPERTY MANAGER
11149 RESEARCH BOULEVARD, SUITE 100
AUSTIN, TX  78759

GOOGLE INC
DEPARTMENT 33654
PO BOX 39000
SAN FRANCISCO, CA  94139

GOOSE CREEK 104 PARTNERS LLC
1332 MAIN ST STE 30
COLUMBIA, SC  29201

GOOSE CREEK CISD TAX OFFICE
TAX ASSESSOR - COLLECTOR
PO BOX 2805-4544 I-10 EAST
BAYTOWN, TX  77522-2805

GOPI NATN MULUKA
15300 112TH AVE NE UNIT A211
BOTHELL, WA  98011

GOR CORPORATION
USAEPAY
1833 VICTORY BLVD
GLENDALE, CA  91201

GORBY GOBENCIONG
10201 S. MAIN STREET
HOUSTON, TX 77025

GORDON AUCKLAND LLP
1111 BROADWAY STE 1700
OAKLAND, CA 94607

GORDON CORNERSTONE PARTNERS LP
ATTN: GARY PHILLIPS
4900 WOODWAY DRIVE, SUITE 1125
HOUSTON, TX 77056

GORDON CORNERSTONE PARTNERS, LP
4900 WOODWAY DRIVE, SUITE 1125
ATTN: GARY PHILLIPS
HOUSTON, TX 77056

GORDON HIGHLANDER
4450 SIGMA RD STE 200
FARMERS BRANCH, TX 75244

GORDON LEONARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GORDON MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

GORDON PARTNERS PROPERTY
MANAGEMENT, LLC
GARY PHILLIPS
4900 WOODWAY DRIVE, SUITE 1125
HOUSTON, TX 77056

GORMANS UNIFORM RENTAL INC
9021 KATY FREEWAY
HOUSTON, TX 77024

GOSANKO CHOCOLATE
116 A ST SE
AUBURN, WA 98002

GOSHEN WATER & SEWER
203 S 5TH ST
PO BOX 238
GOSHEN, IN 46528

GOSHEN WATER & SEWER
PO BOX 238
GOSHEN, IN 46527-0238

GOSULA REALTY LTD
6028 TRENT COURT
LEWIS CENTER, OH 43035

GOTHAM IMAGE WORKS INC.
4710 BELLAIRE BLVD. STE 300
BELLAIRE, TX 77401

GOULSTON & STORRS, P.C.
400 ATLANTIC AVENUE
ATTN: SAMUELS -- HINGHAM SHIPYARD
BOSTON, MA 02110-333

GOULSTON & STORRS, P.C.
ATTN: TA ASSOCIATES
400 ATLANTIC AVENUE
BOSTON, MA 02110-3333

GOVDOCS INC
355 RANDOLPH AVE STE 200
SAINT PAUL, MN 55102

GOVDOCS INC
VB BOX 167
PO BOX 9202
MINNEAPOLIS, MN 55480-9202

GOVEIA COMMERCIAL REAL ESTATE
24855 DEL PRADO
DANA POINT, CA 92629

GOVERNORS OFF OF CONSUMER
PROTECTION
ST OF GA - 2 MARTIN LUTHER KING JR DR
STE 356
ATLANTA, GA 30334

GOWLAND BROTHERS DEVELOPMENT LLC
HUNTINGTON PROPERTIES INC
109 N. POST OAK LANE STE 550
HOUSTON, TX 77024

GOWLAND BROTHERS DEVELOPMENT
C/O WESTCO PROPERTY MANAGEMENT
COMPANY
365 SAWDUST ROAD
SPRING, TX 77380

GP MARKETPLACE 1750, LLC
C/O KIMCO REALTY CORPORATION
10600 WEST HIGGINS, SUITE 408
ATTN: LEGAL DEPARTMENT
ROSEMONT, IL 60018

GP MARKETPLACE 1750, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

GP ORLAND PARK LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FLOOR
ATTN: PROPERTY MANAGER
OAKBROOK TERRACE, IL 60181

GP ORLAND PARK LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FLOOR
ATTN: PROPERTY MANAGER
OAKBROOK TERRACE, IL 60181

GP ORLAND PARK, LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
ATTN: PROPERTY MANAGER
OAKBROOK TERRACE, IL 60181

GP RETAIL I LLC DBA GS 92-2 PAVILION
C/O GART PROPERTIES LLC
299 MILWAUKEE STE 500
DENVER, CO 80206

GP RETAIL I, LLC
C/O GART PROPERTIES
299 MILWAUKEE
DENVER, CO 80206

GQ WINDOW
1018 EDISON LANE
ALLEN, TX 75002

GR DELIVERY CORP.
2249 ROCK BRIDGE DR
MEBANE, NC 27302

GRACE BONNE 26
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE HO
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE MANECKE
3650 ARLINGTON CT
AURORA, IL 60504

GRACE MORGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE RIDGE GATEWAY TERRACE DURHAM
LLC
PO BOX 6332
HIGH POINT, NC 27262

GRACE RIDGE GATEWAY TERRACE
DURHAM, LLC
C/O WINNING LINK PROPERTIES
RESOURCES
1400 EASTCHESTER DRIVE, SUITE 104
HIGH POINT, NC 27262

GRACE RIDGE GATEWAY TERRACE
DURHAM, LLC
C/O WINNING LINK PROPERTY RESOURCES
1400 EASTCHESTER DRIVE, SUITE 104
JACK SOMERS
HIGH POINT, NC 27262

GRACE RIDGE GATEWAY TERRACE
DURHAM, LLC
C/O WINNING LINK PROPERTY RESOURCES
1400 EASTCHESTER DRIVE, SUITE 104
JACK SOMERS
HIGH POINT, NC 27265

GRACE RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE SANTANA
2374 MOONBEAM DR
BANNING, CA 92220

GRACE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE WAGSTAFF
10201 S. MAIN STREET
HOUSTON, TX 77025

GRACE WINSTON
11 LOMITAS CT
MENLO PARK, CA 94025

GRACE-POWER & MCKELLIPS LLC
7575 N 16TH ST STE 1
PHOENIX, AZ 85020

GRADE A COMMERCE RD LLC
C/O GRADE A SHOPRITE
360 CONNECTICUTT AVE
ATTN: MARIA FISCHETTI
NORWALK, CT 06854

GRADE A COMMERCE RD, LLC
C/O GRADE A SHOPRITE
360 CONNECTICUTT AVE
ATTN: MARIA FISCHETTI
NORWALK, CT 06854

GRADY HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

GRAEBEL VANLINES LLC
PO BOX 205525
DALLAS, TX 75320-5525

GRAHAM BAGGETT
211 COUNTRYSIDE DR
FRANKLIN, TN 37069

GRAHAM GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

GRAHAM HOLDINGS COMPANY
DBA THE SLATE GROUP LLC
1300 N 17TH ST STE 1700
ARLINGTON, VA 22209

GRAHAM LEWIS
2200 W SUDBURY DR APT H1
BLOOMINGTON, IN 47403

GRAIG SALERNO
10201 S. MAIN STREET
HOUSTON, TX 77025

GRAINGER
100 GRAINGER PKWY
LAKE FOREST, IL 60045-5201

GRAINGER
DEPT 545-833461171
PALATINE, IL 60038-0001

GRAINGER
DEPT 836343095
PO BOX 419267
KANSAS CITY, MO 64141-6267

GRAINGER
DEPT 837697978
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 844764928
PO BOX 419267
KANSAS CITY, MO  64141-6267

GRAINGER
DEPT 853502151
PALATINE, IL  60038-0001

GRAINGER
DEPT 882538937
PALATINE, IL  60038-0001

GRAINGER
DEPT 882663511
PALATINE, IL  60038-0001

GRAINGER
DEPT 883805442
PALATINE, IL  60038-0001

GRAINGER-877307884
DEPT. 877307884
PALATINE, IL  60038-0001

GRAMOR DEVELOPMENT
KATE KEGG, PROPERTY MANAGER
19767 SW 72ND AVENUE, SUITE 100
TUALATIN, OR  97062

GRANADA FARMS COMMERCE PARK
C/O CASE HUFF & ASSOC INC
14861 N SCOTTSDALE RD STE 105
SCOTTSDALE, AZ  85254

GRANBERY STUDIOS
6 REDONDA
IRVINE, CA  92620

GRAND CANYON CENTER LP
10805 WILSHIRE BLVD STE 1000
LOS ANGELES, CA  90024

GRAND CANYON CENTER LP
3900 S HUALAPAI WAY STE 200
LAS VEGAS, NV  89147

GRAND CANYON CENTER, LP
3900 S. HUALAPAI WAY, SUITE 200
LAS VEGAS, NV  89147

GRAND CHUTE UTILITIES
1900 GRAND CHUTE BLVD
GRAND CHUTE, WI  54913

GRAND CHUTE
ATTN: PROPERTY TAX DEPT.
1900 GRAND CHUTE BLVD
GRAND CHUTE, WI  54913-9613

GRAND CROSSING PROPERTIES LLC
C/O HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX  77046

GRAND FLAM SHOPS CAPITAL MGMT LLC
LOGIC LV PROPERTY MGMT LLC
3900 S HUALAPAI WAY STE 200
LAS VEGAS, NV  89147

GRAND JUNCTION MEDIA INC
734 S 7TH ST
GRAND JUNCTION, CO  81501-7737

GRAND JUNCTION NEWSPAPERS INC
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA  30328

GRAND LAKES WCID
TAX ASSESSOR/COLLECTOR
13333 NW FWY STE 505
HOUSTON, TX  77040-6009

GRAND PLAZA APARTMENTS
MGMT OFFICE
540 NORTH STATE 9TH FLOOR
CHICAGO, IL  60654

GRAND PLAZA LLC
ATTN: PROPERTY MANAGEMENT
5850 CANOGA AVENUE, SUITE 650
WOODLAND HILLS, CA  91367

GRAND PLAZA OWNER LLC
C/O TREEVIEW REAL ESTATE ADVISORS LP
28 LIBERTY STREET, SUITE 3040
NEW YORK, NY  10005

GRAND PLAZA, LLC
ATTN: PROPERTY MANAGEMENT
5850 CANOGA AVENUE, SUITE 650
WOODLAND HILLS, CA  91367

GRAND PRAIRE CORNERS LP
8235 DOUGLAS AVENUE, SUITE 720
ATTN: DAVE CARTER
DALLAS, TX  75225

GRAND PRAIRE CORNERS LP
ATTN: DAVE CARTER
8235 DOUGLAS AVENUE, SUITE 720
DALLAS, TX  75225

GRAND RAPIDS INCOME TAX DEPT
PO BOX 109
GRAND RAPIDS, MI  49501-0109

GRAND RAPIDS ONE LLC
C/O VENTUREPOINT PROPERTY
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

GRAND RAPIDS ONE, LLC
C/O VENTUREPOINT
4685 MACARTHUR COURT, SUITE 375
NEWPORT BEACH, CA  92660

GRAND RAPIDS POLICE DEPARTMENT
SUPPORT SRVS DIVISION-ALARM PERMITS
1 MONROE CENTER NW
GRAND RAPIDS, MI  49503

GRAND STRAND WATER & SEWER AUT
166 JACKSON BLUFF ROAD
CONWAY, SC  29526

GRAND STRAND WATER & SEWER AUTH
P.O. BOX 2308
CONWAY, SC  29528-2308

GRAND WISCONSIN LLC
SIEGEL GALLAGHER MGMT COMPANY
252 EAST HIGHLAND AVE
MILWAUKEE, WI  53202

GRANDE COMMUNICATIONS
P.O. BOX 679367
DALLAS, TX  75267-9367

GRANDE VILLAGE LLC
ATTN: PROPERTY MANAGEMENT
200 CAMPBELL DR, SUITE 200
WILLINGBORO, NJ  08046

GRANDE VILLAGE, LLC
200 CAMPBELL DR, SUITE 200
ATTN: PROPERTY MANAGEMENT
WILLINGBORO, NJ  08046

GRANDE
401 CARLSON CIRCLE
SAN MARCOS, TX  78666

GRANDPOINT BANK
FINANCE DEPARTMENT
1045 W KATELLA AVE 100
ORANGE, CA  92867

GRANDWAY USRE II-D  LLC
MID-AMERICAN ASSET MGMT
ATTN 4800 211TH ST
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL  60181

GRANDWAY USRE II-D LLC
MID-AMERICAN ASSET MGMT
ATTN 4800 211TH ST
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL  60181

GRANDWAY USRE II-D, LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

GRANDWAY USRE II-D, LLC
MID-AMERICAN ASSET MGMT
ATTN 4800 211TH ST
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL  60181

GRANGER
P.O. BOX 22213
LANSING, MI  48909-2213

GRANITE PARK RETAIL LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON ST
NEWTON, MA  02461

GRANITE TELECOMMUNICATIONS
CLIENT ID  311
P.O. BOX 983119
BOSTON, MA  02298-3119

GRANITE
100 NEWPORT AVE
QUINCY, MA  02171

GRANITE
CLIENT ID 311
P.O. BOX 98311
BOSTON, MA  02298-3119

GRANT BAIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANT COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANT COUNTY PUBLIC UTIL DIST
CUSTUMER SERVICE P.O. BOX 878
EPHRATA, WA  98823

GRANT COUNTY PUBLIC UTIL DIST
PO BOX 878
EPHRATA, WA  98823

GRANT COUNTY PUD
P.O. BOX 878
EPHRATA, WA  98823

GRANT COUNTY TREASURER
P.O. BOX 37
EPHRATA, WA  98823

GRANT FAULK
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANT KEENER
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANT PARISH
SALES & USE TAX DEPT
PO BOX 187
COLFAX, LA  71417-0187

GRANT PLAZA ACQUISITION  LP
2400 ROUTE 1
NORTH BRUNSWICK, NJ  08902

GRANT RUMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANT THORNTON LLP
1901 S MEYERS RD STE 455
OAKBROOK TERRACE, IL  60181

GRANT THORNTON LLP
33562 TREASURY CENTER
CHICAGO, IL  60694-3500

GRANT TROUTT
3011 NEWPORT COURT
MURFREESBORO, TN 37129

GRANT VENTURE
10201 S. MAIN STREET
HOUSTON, TX 77025

GRANTS PASS
ATTN: PROPERTY TAX DEPT.
101 NORTHWEST A ST
GRANTS PASS, OR 97526

GRANT, KONVALINKA & HARRISON, P.C.
ATTN: JOHN R. ANDERSON
633 CHESTNUT STREET, SUITE 900
CHATTANOOGA, TN 37450-0900

GRANVILLE COUNTY TAX COLLECTOR
PO BOX 219
OXFORD, NC 27565-0219

GRANVILLE MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GRAPEVINE CROSSING HOLDINGS LLC
1722 ROUTH ST STE 1313
DALLAS, TX 75201

GRAPEVINE GOLF CARS
1380 W NW HWY
GRAPEVINE, TX 76051

GRAPEVINE PAVILION INVESTMENT LTD
1700 PACIFIC AVE STE 2300
DALLAS, TX 75201

GRAPEVINE PAVILION INVESTMENT LTD
CONNECTED MGMT SVC LLC
PO BOX 674368 DEPT 1050
DALLAS, TX 75267-4368

GRAPEVINE PAVILION INVESTMENT LTD.
C/O CONNECTED MANAGEMENT SERVICES,
LLC
2525 MCKINNON STREET, SUITE 710 -- 7TH
FLOOR
ATTN: SUSANA GANDARA
DALLAS, TX 75201

GRAPEVINE TATE JV
DBA GRAPEVINE TOWNE CENTER
3102 MAPLE AVE STE 500
DALLAS, TX 75201

GRAPEVINE TATE JV
PO BOX 660394
DALLAS, TX 75266

GRAPEVINE/COLLEYVILLE AREA TAX OFFICE
3072 MUSTANG DRIVE
GRAPEVINE, TX 76051

GRAPEVINE/COLLEYVILLE TAX OFFICE
3072 MUSTANG DRIVE
GRAPEVINE, TX 76051

GRAPHIC DETAIL INC
936 GREENBRIAR PKWY
KENT, OH 44240

GRAPHIC MILLWORK LLC
2091 NIMISHILLEN CHURCH ST NE
CANTON, OH 44721

GRAPHIC VISIONS UNLIMITED INC
800 PORT 14 PLACE
ATLANTA, GA 30349

GRASSMASTERS
4197 KINGSTON HWY
KINGSTON, TN 37763

GRAVIT INC
6949 S HIGH TECH DR
MIDVALE, UT 84047

GRAVOIS BLUFFS EAST 6 LLC
C/O GJ GREWE INC
639 GRAVOIS BLUFFS BLVD STE D
FENTON, MO 63026

GRAVOIS BLUFFS EAST 6, LLC
C/O G. J. GREWE, INC.
639 GRAVOIS BLUFFS BLVD., SUITE D
FENTON, MO 63026

GRAVOIS BLUFFS SOUTH 6-G4 LLC
C/O GJ GREWE INC
639 GRAVOIS BLUFFS BLVD STE D
FENTON, MO 63026

GRAVOIS BLUFFS SOUTH 6-G4, LLC
C/O G. J. GREWE, INC.
639 GRAVOIS BLUFFS BLVD., SUITE D
FENTON, MO 63026

GRAY ENTERPRISES LP
2200 HARBOR BLVD STE B 170
COSTA MESA, CA 92627

GRAY ENTERPRISES LP
2200 HARBOR BLVD STE B-170
COSTA MESA, CA 92627

GRAY ENTERPRISES, LP
2200 HARBOR BLVD., SUITE B-170
COSTA MESA, CA 92627

GRAY RE HOLDING
P.O. BOX 1242
BEAUFORT, SC 29901

GRAY RE HOLDINGS LLC
PO BOX 1242
BEAUFORT, SC 29901

GRAY TELEVISION GROUP INC DBA
KKTV/NKTV
520 E COLORADO AVE
COLORADO SPRINGS, CO 80903

GRAY TV GROUP INC DBA WSAW
PO BOX 14200
TALLAHASSEE, FL 32317

GRAY TV GROUP INC DBA WALB
PO BOX 1867
126 N WASHINGTON STREET
ALBANY, GA 31702-1867

GRAY TV GROUP INC DBA KAKE-TC, KUPK-TV,
KLBY-TV, KHBD, NAKE
126 N WASHINGTON ST
ALBANY, GA 31701

GRAYBILL, LANSCHE & VINZANI, LLC
ATTN: WESLEY M. GRAYBILL
2721 DEVINE STREET
COLUMBIA, SC 29205

GRAYSLAKE ADVISORS LLC
149 S BARRINGTON AVE STE 705
LOS ANGELES, CA 90049

GRAYSON COUNTY
TAX ASSESSOR - COLLECTOR
P.O. BOX 2107
SHERMAN, TX 75091-2107

GRAYSON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 2107
SHERMAN, TX 75091-2107

GRAYSON-SPROLES, RUBY
780 W. 79TH AVE
MERRIVILLE, IN 46410-5419

GRAZYNA ROMANSKA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREAT ALLENTOWN FAIR
302 N 17TH ST
ALLENTOWN, PA 18104

GREAT AMERICA LEASING CORP
P.O. BOX 660831
DALLAS, TX 75266-0831

GREAT AMERICAN INSURANCE CO. OF NY
11325 N. COMMUNITY HOUSE RD.
SUITE 200
CHARLOTTLE, NC 28277

GREAT BARRINGTON REAL ESTATE LLC
C/O PARAGON MANAGEMENT GROUP LLC
276 POST ROAD WEST, SUITE 201
WESTPORT, CT 06880

GREAT BARRINGTON REAL ESTATE LLC
C/O PARAGON MGMT GROUP LLC
276 POST ROAD W STE 201
WESTPORT, CT 06880

GREAT BARRINGTON
ATTN: PROPERTY TAX DEPT.
334 MAIN STREET
GREAT BARRINGTON, MA 01230

GREAT BIG PICTURES
DEPT 178
PO BOX 850001
ORLANDO, FL 32885-0178

GREAT CIRCLE MEDIA
1117 W ROUTE 66
FLAGSTAFF, AZ 86001

GREAT HILLS MARKET
C/O CENCOR REALTY SERVICES INC
16976 COLLECTIONS CENTER DR
CHICAGO, IL 60693

GREAT HILLS RETAIL INC
DBA GREAT HILLS MARKET
16976 COLLECTIONS CTR DR
CHICAGO, IL 60693

GREAT HILLS RETAIL INC
GREAT HILLS MARKET HCM LLC
16978 COLLECTION CENTER DR
CHICAGO, IL 60696-0169

GREAT HILLS RETAIL, INC.
C/O THE RETAIL CONNECTION
221 W. 6TH STREET, SUITE 1030
ATTN: MS. CHERYL RUFF
AUSTIN, TX 78701

GREAT LAKES CAPITAL
112 WEST JEFFERSON BOULEVARD, SUITE
200
SOUTH BEND, IN 46601

GREATAMERICA FINANCIAL SVCS
PO BOX 660831
DALLAS, TX 75266-0831

GREATER AUGUSTA UTILITY DISTRICT
12 WILLIAMS STREET
AUGUSTA, ME 04330-5225

GREATER BELOIT PUBLISHING CO DBA
BELOIT DAILY NEWS
149 STATE ST
BELOIT, WI 53511

GREATER CINCINNATI WATER WORKS
4747 SPRING GROVE AVE
CINCINNATI, OH 45232

GREATER CINCINNATI WATER WORKS
P.O. BOX 5487
CAROL STREAM, IL 60197-5487

GREATER DALLAS OFFICE EQUIPMENT INC
DBA INTELINET SYSTEMS
1110 E COLLINS BLVD STE 122
RICHARDSON, TX 75081

GREATER DICKSON GAS AUTHORITY
605 E WALNUT ST
DICKSON, TN 37055-2505

GREATER GLENDALE FINANCE LLC
PO BOX 4337
MESA, AZ 85211

GREATER HOUSTON WOMENS CHAMBER OF
COMMERCE
3015 RICHMOND AVE STE 200
HOUSTON, TX 77098

GREATER KILLEEN CHAMBER OF
COMMERCE
PO BOX 548
KILLEEN, TX 76540

GREATER SACRAMENTO NEW CAR
DEALERS ASSOC
805 UNIVERSITY AVE
SACRAMENTO, CA 95825

GREATEST PALLET RECYCLE
CLAICO FINANCIAL GROUP INC
PO BOX 30558
HOUSTON, TX 77249-0558

GRECO LAW ASSOCIATES PC & MARY REID
PRORFESSIONAL ARTS BUILDING
327 N WASHINGTON AVE 4TH FLOOR
SCRANTON, PA 18403

GREELEY RETAIL PARTNERS LLC
600 CALIFORNIA ST STE 520
SAN FRANCISCO, CA 94108

GREELEY RETAIL PARTNERS LLC
ATTN: ZEB RIPPLE
180 MONTGOMERY ST STE 1250
SAN FRANCISCO, CA 94104

GREELEY TRIBUNE
PO BOX 1690
GREELEY, CO 80632

GREELY & ASSOCIATES, LLC
ATTN: SCOTT SHAPIRO
PO BOX 914
KIHEI, HI 96753

GREELY & ASSOCIATES, LLC
P.O. BOX 914
ATTN: SCOTT SHAPIRO
KIHEI, HI 96753

GREELY ASSOCIATES LLC
ATTN: SCOTT SHAPIRO
PO BOX 914
KIHEI, HI 96753

GREELY ASSOCIATES, LLC
ATTN: SCOTT SHAPIRO
PO BOX 914
KIHEI, HI 96753

GREELY ASSOCIATES, LLC
P.O. BOX 914
ATTN: SCOTT SHAPIRO
KIHEI, HI 96753

GREEN AMERICA LAWN CARE
513 OSAGE ST
JOLIET, IL 60433

GREEN CIRCLE FOUNDATION, LLC
C/O J.A. KENNEDY REAL ESTATE COMPANY
7155 S. RAINBOW BLVD., SUITE 200
ATTN: AUDRA ROTHKEGEL
LAS VEGAS, NV 89118

GREEN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

GREEN EARTH DEVELOPMENT INC
PO BOX 4983 WALNUT CREEK
WALNUT CREEK, CA 94596-0983

GREEN GUARD
4159 SHORELINE DR
EARTH CITY, MO 63045

GREEN LEAF HERMITAGE LLC
37 ELIZABETH CIRCLE
GREENBRAE, CA 94904

GREEN LEAF HERMITAGE LLC
C/O COMMERCIAL PROPERTY SOUTHWEST
FLORIDA LLC
5220 SUMMERLIN COMMONS BOULEVARD,
SUITE 500
ATTN: PAM VAN VECK
FORT MYERS, FL 33907

GREEN LEAF HERMITAGE LLC
COMMERCIAL PROP SW FL LLC
ATTN PAM VAN VLECK
5220 SUMMERLIN COMMONS BLVD STE 500
FORT MYERS, FL 33907

GREEN LIFE WASTE SOLUTIONS
673 GILMER ST
BURLINGTON, NC 27215

GREEN LIFE WASTE SOLUTIONS
P.O. BOX 2156
BURLINGTON, NC 27216-2156

GREEN LIGHT SERVICES INC.
13007 OAKWOOD MANOR DR
CYPRESS, TX 77429

GREEN LIGHT SERVICES, INC.
P.O. BOX 1813
CYPRESS, TX 77410-1813

GREEN MOUNTAIN ENERGY COMPANY
DEPT 1233
PO BOX 121233
DALLAS, TX 75312-1233

GREEN MOUNTAIN ENERGY
1303 SAN ANTONIO ST
STE 700
AUSTIN, TX 78701

GREEN MOUNTAIN POWER CORP
163 ACORN LANE
COLCHESTER, VT 05446

GREEN MOUNTAIN POWER CORP
P.O. BOX 1611
BRATTLEBORO, VT 05302-1611

GREEN WASTE MALL SERVICES
1500 BERGER DR
SAN JOSE, CA 95112

GREEN WASTE MALL SERVICES
PO BOX 94258
LAS VEGAS, NV  89193

GREENBACK PEST CONTROL, INC.
PO BOX 22656
HOUSTON, TX  77227

GREENBERG & GIBBONS
ATTN: BRIAN J. GIBBONS
10096 RED RUN BOULEVARD, SUITE 100
OWINGS MILLS, MD  21117

GREENBROOK TWP MUNICIPAL COURT
111 GREENBROOK RD
GREEN BROOK TWSP, NJ  08812

GREENE COUNTY TREASURER
PO BOX 157
STANARDSVILLE, VA  22973-0157

GREENE COUNTY
ATTN: PROPERTY TAX DEPT.
940 N BOONVILLE AVE
SPRINGFIELD, MO  65802

GREENE CROSSINGS LLC
PO BOX 75880
BALTIMORE, MD  21275-5880

GREENEST CLEANERS4YOU
5029 ALMADEN EXPRESSWAY
SAN JOSE, CA  95118

GREENFIELD
ATTN: PROPERTY TAX DEPT.
14 COURT SQUARE
GREENFIELD, MA  01301-3585

GREENFIRM LLC
ROBBINS PROPS. I LLC/MANAGING AGENT
3100 WEST END AVE STE 1070
NASHVILLE, TN  37203

GREENFIRM, LLC
11200 EASUM ROAD
ATTN: LAWRENCE A. SHAPIN
LOUISVILLE, KY  40299

GREENFIRM, LLC
ATTN: LAWRENCE A. SHAPIN
11200 EASUM ROAD
LOUISVILLE, KY  40299

GREENLAWN WATER DISTRICT
45 RAILROAD STREET
GREENLAWN, NY  11740-1297

GREENLEAF COMPACTION INC.
222 S MILL AVE, SUITE 333
TEMPE, AZ  85281

GREENLEAF COMPACTION INC.
P.O. BOX 29661
PHOENIX, AZ  85038-2008

GREENLEAF LANDSCAPE MAINT
PO BOX 352
LEWISTON, ID  83501

GREENMOUNT RETAIL CENTER LLC
ATTN: WAYNE SCHMIDT
1331 PARK PLAZA DRIVE, SUITE 4
OFALLON, IL  62269

GREENMOUNT RETAIL CENTER, LLC
1331 PARK PLAZA DRIVE, SUITE 4
ATTN: WAYNE SCHMIDT
O'FALLON, IL  62269

GREENRIDGE SHOPS INC
PO BOX 74008261
CHICAGO, IL  60674-8261

GREENRIDGE SHOPS INC.
191 WACKER DRIVE, SUITE 2500
CHICAGO, IL  60606

GREENS OF STRONGSVILLE TRUSTEE
ANNEX, LTD.
C/O WALD & FISHER, INC.
3311 RICHMOND, SUITE 200
ATTN: MARC GLICK
BEACHWOOD, OH  44122

GREENS OF STRONGVILLE TRUSTEE ANNEX
LTD
WALD & FISHER INC
3311 RICHMOND RD STE 200
ATTN: MARC GLICK
BEACHWOOD, OH  44122

GREENSBORO BATTLEFIELD LLC
ATTN: RAMESH BODULLA
2598 E. BRANCH
BREA, CA  92821

GREENSBORO CONTRACTING
CORPORATION
1852 BANKING ST  9622
GREENSBORO, NC  27408

GREENSBORO NEWS & RECORD INC
PO BOX 26983
RICHMOND, VA  23261-5983

GREENSHADES SOFTWARE
7020 AC SKINNER PKWY
SUITE 100
JACKSONVILLE, FL  32256

GREENSHEET
2601 MAIN ST PO BOX 2025
HOUSTON, TX  77252

GREENSHEET
PO BOX 2025
HOUSTON, TX  77252-2025

GREENSON BINAGI
10201 S. MAIN STREET
HOUSTON, TX 77025

GREENSPRING ASSOCIATES LP
C/O REGENCY CENTERS CORPORATION
1919 GALLOWS ROAD, SUITE 1000
ATTN: PROPERTY MANAGEMENT
VIENNA, VA  22182

GREENSPRING ASSOCIATES LP
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202

GREENSPRING ASSOCIATES LP
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32202

GREENSPRING ASSOCIATES LP
PO BOX 822164
PHILADELPHIA, PA  19182-2164

GREENTEA PLAZA 06 A LLC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

GREENTREE MGMT TRUST 46466953488
C/O STREAM REALTY
205 AVE B
REDONDO BEACH, CA  90277

GREENTREE MGMT TRUST 46466953488
C/O STREAM REALTY
ATTN: DENA WOULDS
1404 N SAM HOUSTON PKWY E STE 100
HOUSTON, TX  77032

GREENTREE PLAZA 06, LLC
C/O ACF PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA  91604

GREENVIEW SOLUTIONS
PO BOX 611
GOSHEN, IN  46527

GREENVILLE COUNTY TAX COLLECTOR
301 UNIVERSITY RIDGE, SUITE 200
GREENVILLE, SC  29601-3660

GREENVILLE COUNTY TAX COLLECTOR
DEPARTMENT 390
P. O. BOX 100221
COLUMBIA, SC  29202-3221

GREENVILLE UTILITIES COMMISSION
P.O. BOX 1847
GREENVILLE, NC  27835-1847

GREENVILLE UTILITIES COMMISSN
401 S GREENE ST.
GREENVILLE, NC  27834

GREENVILLE UTILITIES COMMISSN
P.O. BOX 1847
GREENVILLE, NC  27835-1847

GREENVILLE WATER DISTRICT
630 PUTNAM PIKE
GREENVILLE, RI  02828

GREENVILLE WATER DISTRICT
P.O. BOX 595
GREENVILLE, RI  02828

GREENVILLE WATER
407 W BROAD ST.
GREENVILLE, SC  29601

GREENVILLE WATER
P.O. BOX 687
GREENVILLE, SC  29602-0687

GREENWASTE RECOVERY INC.
1500 BERGER DR
SAN JOSE, CA  95112

GREENWASTE RECOVERY INC.
P.O. BOX 11089
SAN JOSE, CA  95103-1089

GREENWAY CENTER
PO BOX 277788
ATLANTA, GA  30384-7788

GREENWAY DTC LP
2808 FAIRMOUNT ST 100
DALLAS, TX  75201

GREENWAY DTC LP
C/O TRINITY INTERESTS INC
12740 HILLCREST RD STE 101
DALLAS, TX  75230

GREENWAY PLAZA LLC
C/O COMBINED PROPERTIES, INC.
1025 THOMAS JEFFERSON ST. NW
SUITE 700 EAST
WASHINGTON, DC  20007

GREENWAY PLAZA LLC
C/O COMBINED PROPERTIES, INC.
1025 THOMAS JEFFERSON ST. NW, SUITE
700 EAST
WASHINGTON, DC  20007

GREENWAY PLAZA LLC
GREENWAY CENTER
PO BOX 277788
ATLANTA, GA  30384-7788

GREENWOOD & MCKENZIE
440 W FIRST ST STE 201
TUSTIN, CA  92780

GREENWOOD COUNTY TAX COLLECTOR
528 MONUMENT ST R-101
GREENWOOD, SC  29646

GREENWOOD POINTE I LLC
SCHOOLCRAFT COMMERCIAL REAL ESTATE
SVCS
586 S. SR 135, SUITE G
ATTN: STEPHEN SCHOOLCRAFT
GREENWOOD, IN  46142

GREENWOOD POINTE I, LLC
C/O SCHOOLCRAFT COMMERCIAL REAL
ESTATE SERVICES
586 S. SR 135, SUITE G
ATTN: STEPHEN SCHOOLCRAFT
GREENWOOD, IN  46142

GREENWOOD POINTE I, LLC
SCHOOLCRAFT COMMERCIAL REAL ESTATE
SVCS
586 S. SR 135, SUITE G
ATTN: STEPHEN SCHOOLCRAFT
GREENWOOD, IN  46142

GREENWOOD SANITATION
300 S. MADISON AVENUE
GREENWOOD, IN  46142

GREENWOOD SANITATION
PO BOX 1206
INDIANAPOLIS, IN  46206-1206

GREENWOOD SQUARE INC.
P.O. BOX 880574
BOCA RATON, FL  33488-0574

GREENWOOD
ATTN: PROPERTY TAX DEPT.
528 MONUMENT ST R-101
GREENWOOD, SC  29646

GREER COMMISSION OF PUBLIC WORKS
301 MCCALL ST.
GREER, SC  29650

GREER CPW
301 MCCALL STREET
GREER, SC  29650

GREER CPW
P.O. BOX 216
GREER, SC  29652

GREG ALFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG BALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG BROWNING
11620 VICTORIA COURT
CARMEL, IN  46033

GREG CLEMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG DELANGE
1715 W 21ST AVE
KENNEWICK, WA  99337

GREG EDAHL
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG EGLOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG FAUST
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG GIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG GIPES
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG GOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG GROW
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG GUSTAFSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG HAGER
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG HATCH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG HENDRY
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG INSCHO
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG MADRY
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG MCMILLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG MCMURRAY
51 BLACK IRON LN
HENDERSONVILLE, NC  28792

GREG MINK
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG MULLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG PELL
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG R MAGGIO
19135 US HWY 19 NORTH I1
CLEARWATER, FL 33764

GREG RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG SCHULZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG STARKOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG STRASMA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG SUDDUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG SUMMERVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG TANDY
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG TISDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG TRCKA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG TRCKA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG VALLARTA
4756 CRISTY AVE
SAN BERNARDINO, CA 92407

GREG VINES
DBA R & R PEST CONTROL
2800 PRIMWOOD PATH
CEDAR PARK, TX 78613

GREG WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GREG WEISS

GREG YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGG CHIANESE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGG COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1431
LONGVIEW, TX 75606-1431

GREGG COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1431
LONGVIEW, TX 75606-1431

GREGG HERSHOLT
1616 46TH AVE SW
SEATTLE, WA 98116

GREGG KWOCZKA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGG NEUENFELDT
5357 NAPLES CEDAR DR SW
WYOMING, MI 49519

GREGG WILLIAMS RECEIVER FOR TROPEC
LLC
9034 W SUNSET BLVD
WEST HOLLYWOOD, CA 90069

GREGG WILLIAMS RECEIVER FOR TROPEC
LLC
COLLIERS INTL KATHY WILLIAMS
1850 MT DIABLO BLVD STE 200
WALNUT CREEK, CA 94596

GREGORY A VAILLANCOURT
19620 SW 5TH PLACE
DUNNELLON, FL 34431

GREGORY ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY BAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY BOTTOMS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY BURDA
4030 AVE J
SANTA FE, TX 77510

GREGORY BURNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY CICOGNA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY COMMERCIAL
P.O. BOX 7084
DALLAS, TX 75209

GREGORY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY DAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FELCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FINN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FINN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FITZGERALD
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FREEMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY FX DALY COLLECTOR OF
REVENUE
PO BOX 66966
SAINT LOUIS, MO 63166

GREGORY GROW
3101 DIEHL ROAD
CINCINNATI, OH 45211

GREGORY GUERRIER
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY HALE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY HAMMER
1055 KILONIONI LOOP
HONOLULU, HI 96816

GREGORY HAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY HICKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY HOFFMAN
2521 E WARWICK AVE
FRESNO, CA 93720

GREGORY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY KING
575 NW 139TR
MIAMI, FL 33168

GREGORY KITTNER
5594 SARAHS OAK DR
CINCINNATI, OH 45248

GREGORY LABORDE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY LOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MACHNICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MCGRATH
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MCLAURIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY MODESKI
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY ODONOGHUE
6600 BRENTWOOD LANE
THE COLONY, TX 75056

GREGORY OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY PELEKOUDAS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY PEST CONTROL
P.O. BOX 6713
GREENVILLE, SC 29606

GREGORY POOLE EQUIPMENT COMPANY
PROCESSING CENTER
PO BOX 60457
CHARLOTTE, NC 28260

GREGORY POOLE LIFT SYSTEMS
4807 BERYL ROAD
RALEIGH, NC 27606

GREGORY RANN
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY SCHUMM
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY SHORTT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY SHROUT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY SOYKA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY STARLING
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY TROXLER
DISTRICT MANAGER-SAN ANTONIO
148 HANGING MOSS
CIBOLA, TX 78108

GREGORY TUROFF
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY W CROWE
599 LEGACY DRIVE 213
PLANO, TX 75023

GREGORY WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY WEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY WOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGORY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

GREGRE LUKE
10201 S. MAIN STREET
HOUSTON, TX 77025

GRENAX BROADCASTING II LLC
PO BOX 29852
PHOENIX, AZ 85038

GRESHAM SANITARY SERVICE INC.
2131 NW BIRDSDALE AVE
GRESHAM, OR 97030

GRESHAM SANITARY SERVICE INC.
P.O. BOX 1560
GRESHAM, OR 97030-0515

GRETCHEN BROWN
522 S PARK ST
SHELBURN, IN 47879

GRETCHEN HEIER
10201 S. MAIN STREET
HOUSTON, TX 77025

GRETEL JANE THORPE
547 FLATT TER
CINCINNATI, OH 45232

GRETEL THORPE
10201 S. MAIN STREET
HOUSTON, TX 77025

GRETNA REALTY ASSOCIATES LLC
324 DATURA STREET, SUITE 102
WEST PALM BEACH, FL 33401

GRETNA REALTY ASSOCIATES LLC
C/O AMERICAN COMMERCIAL REALTY CORP
300 AVE OF THE CHAMPIONS STE 140
PALM BEACH GARDENS, FL 33418

GREVIN JIMENEZ GAMBOA
10201 S. MAIN STREET
HOUSTON, TX 77025

GREYPOINT INC
DBA CONVOY
1700 7TH AVE STE 116 287
SEATTLE, WA 98101

GREYPOINT INC
DBA CONVOY
DEPT LA 24652
PASADENA, CA 91185-4652

GREYSTONE POWER CORP
4040 BANKHEAD HWY
DOUGLASVILLE, GA 30134

GREYSTONE POWER CORP
P.O. BOX 6071
DOUGLASVILLE, GA 30154-6071

GRI VILLAGE LP
C/O GART PROPERTIES LLC
299 MILWAUKEE STREET, SUITE 500
DENVER, CO 80206

GRI WEST WOODS LLC
C/O FIRST WASHINGTON REALTY
4350 EAST WEST HWY, SUITE 400
BETHESDA, MD 20814

GRI WEST WOODS LLC
PO BOX 664001
DALLAS, TX 75266-4001

GRID PROPERTIES, INC.
2309 FREDERICK DOUGLASS BOULEVARD
NEW YORK, NY 10027

GRIFFIN DAILY NEWS
CO PAXTON MEDIA GROUP
PO BOX 1400
PADUCAH, KY 42002

GRIFFIN ELDRED
10201 S. MAIN STREET
HOUSTON, TX 77025

GRIFFIN JONTRY
445 HALLANDALE DR
FARLAWN, OH  44333

GRIFFIN PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

GRIPSHOK SYSTEMS, LLC
410 PALM AVE. LOFT A-18
CARPENTERIA, CA  93013

GRIPPA FAMILY TRUST
3407 WHISPERING GLEN COURT
SIMI VALLEY, CA  93065

GRITANIUM LLC
131 SUNSET AVE STE E353
SUISUN, CA  94585

GROCE PROPERTIES LLC
ATTN: JAMES O. GROCE
10 E FOREST RD
ASHEVILLE, NC  28803

GROCE PROPERTIES, LLC
10 EAST FOREST ROAD
ATTN: JAMES O. GROCE
ASHEVILLE, NC  28803-2910

GRODSKY CAPORRINO & KAUFMAN LLP
300 JERICHO QUADRANGLE
JERICHO, NY  11753

GROOM & CAVE LLP
1570 THE ALAMEDA STE 100
SAN JOSE, CA  95126

GROOM & CAVE, LLP
ATTN:CHRISTOPER M. CAVE, ESQ.
1570 THE ALAMEDA, SUITE 100
SAN JOSE, CA  95126

GROOT INC - DIST 3107
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL  60007-2627

GROOT INC - DIST 3107
P.O. BOX 660177
DALLAS, TX  75266-0177

GROOT INDUSTRIES INC. - 1305
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL  60007-2627

GROOT INDUSTRIES INC. - 1305
P.O. BOX 660177
DALLAS, TX  75266-0177

GROOT INDUSTRIES INC. - 92257
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL  60007-2627

GROOT INDUSTRIES INC. - 92257
P.O. BOX 660177
DALLAS, TX  75266-0177

GROOT INDUSTRIES INC. - 92317
2500 LANDMEIER RD
ELK GROVE VILLAGE, IL  60007-2627

GROOT INDUSTRIES INC. - 92317
P.O. BOX 660177
DALLAS, TX  75266-0177

GROSSBERG YOCHELSON FOX & BEYDA, LLP
ATTN: RICHARD F. LEVIN, ESQ.
2000 L STREET NW, SUITE 675
WASHINGTON, DC  20036

GROSVENOR AMERICAS
ATTN: PRESIDENT
ONE CALIFORNIA STREET, SUITE 2500
SAN FRANCISCO, CA  94111

GROTON UTILITIES
295 MERIDIAN ST
GROTON, CT  06340

GROTON
ATTN: PROPERTY TAX DEPT.
PO BOX 981061
BOSTON, MA  02298-1061

GROUND CONTROL LAWN SERVICE
2603 QUEENS CT.
ANDERSON, IN  46013

GROUND CREW SERVICE
PO BOX 1294
BROOKFIELD, WI  53008

GROUNDS MAINTENANCE SERVICES LLC
16982 W NATIONAL AVE
NEW BERLIN, WI  53151

GROUP 10 MANAGEMENT
ATTN: KAREN SANDERS
29200 NORTHWESTERN HIGHWAY, SUITE 450
SOUTHFIELD, MI  48034

GROUP HEALTH COOPERATIVE
PO BOX 740016
LOS ANGELES, CA  90074-0016

GROUP HEALTH OPTIONS INC.
PO BOX 745899
LOS ANGELES, CA  90074-5899

GROUP W PRODUCTIONS
PO BOX 597
WEATHERFORD, TX  76086

GROUPON INC
ATTN: ACCOUNTS RECEIVABLE
600 W CHICAGO AVE STE 620
CHICAGO, IL  60654

GROVE HILL LTD
PETER RICHARDS
355 E BASSE RD STE 101
SAN ANTONIO, TX 78209

GROVE HILL LTD
355 E. BASSE ROAD, SUITE 101
SAN ANTONIO, TX 78209

GROVE MINC
10201 S. MAIN STREET
HOUSTON, TX 77025

GROVER PRINTING CO
1616 MCGOWEN
HOUSTON, TX 77004

GRUBER HURST JOHANSEN HAIL SHANK
1445 ROSS AVE STE 2500
DALLAS, TX 75202

GS BRENTWOOD LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
BEACHWOOD, OH 44122

GS BRENTWOOD LLC
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH 44122

GS BRENTWOOD LLC
DEPT 378332 20191 00063079
PO BOX 535507
ATLANTA, GA 30353-5507

GS CENTER LLC
1450 NE MIAMI GARDENS DRIVE, SUITE 101
ATTN: MATTHEW LUNNEY
HOLLYWOOD, FL 33020

GS CENTER LLC
ATTN: MATTHEW LUNNEY
1450 NE MIAMI GARDENS DRIVE, SUITE 101
HOLLYWOOD, FL 33020

GS CENTER LLC
C/O TCII PROPERTY MNGT INC
2450 NE MIAMI GARDENS DR 101
MIAMI, FL 33180

GS CENTER LLC
PO BOX 865014
ORLANDO, FL 32886-5014

GS HOLDCO LLC
DBA GLOBAL SOFTWARE LLC
3301 BENSON DR STE 201
RALEIGH, NC 27609

GSJ REAL ESTATE LLC
23110 US HWY 6
BOX 67
KEYSTONE, CO 80435

GSJ REAL ESTATE
23110 US HWY 6, BOX 67
KEYSTONE, CO 80435

GSL DISTRIBUTORS LLC
113 SPRINGPOINT DR.
COLUMBIA, SC 29229

GSNCDA
2377 GOLD MEADOW WAY STE 100
GOLD RIVER, CA 95670

GSS LANSING LLC
1555 NETTLE CREEK ROAD
ATTN: GARY SNOOK
CARBONDALE, CO 81623

GSS LANSING LLC
ATTN: GARY SNOOK
1555 NETTLE CREEK ROAD
CARBONDALE, CO 81623

GSS LANSING LLC
PO BOX 3377
BASALT, CO 81621

GSS LANSING LLC
PO BOX 66
CARBONDALE, CO 81623

GSW GREENLAWN LLC
C/O LATIPAC PROPERTY MANAGEMENT INC.
1703 W. 5TH STREET, SUITE 850
ATTN: TODD WALLACE
AUSTIN, TX 78703

GT POWER SYSTEMS INC
PO BOX 402
56 INDUSTRIAL RD
WAINSCOTT, NY 11975

GTP STAGE PARTNERS
205 LAKE VALLEY DR.
ATTN: ROBERT L. WENNER
MAUMELLE, AR 72113

GTP STAGE PARTNERS
C/O ROBERT L WENNER
205 LAKE VALLEY DR
MAUMELLE, AR 72113

GTR INC
PO BOX 1884
WEATHERFORD, TX 76087

GTT COMMUNICATIONS INC
PO BOX 842630
DALLAS, TX 75284-2630

GTT
3379 PEACHTREE ROAD NE
SUITE 925
ATLANTA, GA 30326

GTT
DEPT 111023
P.O. BOX 150421
HARTFORD, CT 06115-0421

GUADALUPE COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
307 W COURT ST STE 102
SEGUIN, TX 78155-5745

GUADALUPE
ATTN: PROPERTY TAX DEPT.
307 W COURT ST STE 102
SEGUIN, TX  78155-5745

GUADALUPE GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

GUARANTEED RESULTS MARKETING
DBA ELITE REWARDS
6339 MEMORIAL HWY
TAMPA, FL  33615

GUARANTY BROADCASTING OF BATON
ROUGE LLC
WTGE-FM
929 GOVERNMENT ST
BATON ROUGE, LA  70802

GUARD MASTER INC
110 BI COUNTY BLVD SUITE 101
FARMINGDALE, NY  11735

GUARD PUBLISHING COMPANY
3500 CHAD DR
EUGENE, OR  97408

GUARD PUBLISHING COMPANY
RG MEDIA COMPANY
3500 CHAD DR
EUGENE, OR  97408

GUARDIAN 002323
1160 GOODALE BLVD
COLUMBUS, OH  43212

GUARDIAN ALARM COMPANY
75 REMITTANCE DR DEPT 1376
CHICAGO, IL  60675-1376

GUARDIAN SECURITY SYSTEMS INC
1743 FIRST AVE.
SOUTH SEATTLE, WA  98134

GUARDIAN WATER & POWER
1160 GOODALE BLVD.
COLUMBUS, OH  43212

GUARDMASTER INC
110 BI COUNTY BLVD  101
FARMINGDALE, NY  11735

GUERRA, JUAN
691 NW 122ND CT
MIAMI, FLORIDA  33182

GUEVARA, EVEL
6350 W 27TH LN APT 102
HIALEAH, FLORIDA  33016-4321

GUEVARA, VANESSA
12 DURHAMOC LN
NORTH BABYLON, NY  11703-3008

GUHNER BLASS
8315 BIG ROCK RD
SANTEE, CA  92071

GUIDO CARDOZO
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILD CAPITAL LLC
DBA LOFT GROUP LLC
350 N CLARK STE 500
CHICAGO, IL  60654

GUILDERLAND WATER DISTRICT
6011 STATE FARM ROAD
GUILDERLAND, NY  12084

GUILDERLAND WATER DISTRICT
P.O. BOX 339
GUILDERLAND, NY  12084-0339

GUILFORD COUNTY TAX DEPT
P.O. BOX 71072
CHARLOTTE, NC  28272-1072

GUILFORD TOWN TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
31 PARK ST
GUILFORD, CT  06437

GUILLERMO CAMPOS
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO CASTILLA
1633 HERNANDO DR.
TALLAHASSEE, FL  32304

GUILLERMO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO MARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

GUILLERMO TEJADATEJADA
10201 S. MAIN STREET
HOUSTON, TX 77025

GULF BREEZE RETAIL
C/O VENTURE POINT PROPERTY
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

GULF BREEZE RETAIL
C/O VENTURE POINT PROPERTY
4685 MACARTHUR CT, SUITE 375
NEWPORT BEACH, CA  92660

GULF CALIFORNIA BROADCAST CO
31276 DUNHAM WAY
THOUSAND PALMS, CA  92276

GULF CALIFORNIA BROADCAST COMPANY
KCWQ
31276 DUNHAM WAY
THOUSAND PALMS, CA  92276

GULF CALIFORNIA BROADCAST KCWQ-N
DIGITAL CHANNEL 2.3
PO BOX 873808
KANSAS CITY, MO  64187-3808

GULF CALIFORNIA BROADCAST
PO BOX 873808
KANSAS CITY, MO  64187-3808

GULF COAST FIRE & SECURITY INC
317 SE 31ST STREET
CAPE CORAL, FL  33904

GULF COAST TOWN CENTER CMBS LLC
PO BOX 74795
CLEVELAND, OH  44191-4795

GULF POWER CO
ONE ENERGY PLACE
PENSACOLA, FL  32520-0714

GULF POWER
1 ENERGY PLACE
BIN 31
PENSACOLA, FL  32520

GULF POWER
PO BOX 830660
BIRMINGHAM, AL  35283-0660

GULF SHORES UTILITIES
1629 E 1ST ST
GULF SHORES, AL  36542

GULF SHORES UTILITIES
P.O. BOX 1229
GULF SHORES, AL  36547-1229

GULF STATES FIRE PROTECTION INC
13727 FM 529
HOUSTON, TX  77041

GULF WAREHOUSE ASSOCIATES LTD.
1001 W LOOP SOUTH STE 650
HOUSTON, TX  77027

GULF WAREHOUSE ASSOCIATES LTD.
C/O DAVID GRENADER
4708 CAROLINE
HOUSTON, TX  77004

GULFSTREAM SPRING HILL LLC
P.O. BOX 880747
BOCA RATON, FL  33488-0747

GULNARA DELCORE
10201 S. MAIN STREET
HOUSTON, TX 77025

GUNDELL, JEFFREY
C/O THE WOLF LAW FIRM LLC
ATTN: MARK FISHER
1520 U.S. HIGHWAY 130, SUITE 101
NORTH BRUNSWICK, NJ  08902

GUNNAR GIROD
10201 S. MAIN STREET
HOUSTON, TX 77025

GUNNAR HUDDLESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

GUNNIP & COMPANY LLP
2751 CENTERVILLE RD SUITE 300
WILMINGTON, DE  19808

GURADIAN PROTECTION SERVICES INC
174 THORN HILL RD
WARRENDALE, PA  15086

GURDIP PRINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

GURJIT TAKHER
611 N. TOWNSHIP ROAD
YUBA CITY, CA  95993

GURNEE INVESTMENT PARTNERS LLC
2211 N ELSTON AVE STE 304
CHICAGO, IL  60614

GURNEE LM PROPERTIES, LLC
C/O LENETTE REALTY & INVESTMENT CO
ATTN: JERRY BYNUM
1401 S BREMTWPPD BLVD. STE 520
ST LOUIS, MO  63144

GURNEE LM PROPERTIES, LLC
C/O LENETTE REALTY & INVESTMENT CO.
1401 SOUTH BRENTWOOD BOULEVARD,
SUITE 520
ATTN: JERRY BYNUM
ST. LOUIS, MO  63144

GURNEE LM PROPERTIES, LLC
C/O LENETTE REALTY & INVESTMENT CO.
ATTN: JERRY BYNUM
1401 S BREMTWPPD BLVD. STE 520
ST LOUIS, MO  63144

GURNEE POLICE DEPT
100 N OPLAINE RD
GURNEE, IL  60031-2630

GURNEET BRAR
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSCHLBAUER, CENT RIDENC…
555 W 5TH ST FL 35
LOS ANGELES, CA 90013

GUSTAVO ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO COLLAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO COLLAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO FLORES
2201E 101ST
LOS ANGELES, CA 90002

GUSTAVO JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO MONTOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

GUSTAVO SALAZAR
2713 DAKOTA CIRCLE
SEAGOVILLE, TX 75159

GUSTINE WASHINGTON ASSOCIATES
C/O ECHO REAL ESTATE SERVICES CO
560 EPSILON DR
PITTSBURGH, PA 15238

GUSTINE WASHINGTON ASSOCIATES, LTD
C/O ECHO REAL ESTATE SERVICES
COMPANY
560 EPSILON DRIVE
PITTSBURGH, PA 15238

GUY ABBATE
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY DERIVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY JONES
1699 ROMANO PARK LN. APT 325
HOUSTON, TX 77090

GUY L. BECK
1531 ASHWOOD WAY
LAWRENCEVILLE, GA 30043

GUY MATTHEW NORRIS
81 S HIGHVIEW AVE
LECANTO, FL 34461

GUY RONY ETIENNE
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY SALADINO
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

GUY WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

GUYGUY MPEYE
10201 S. MAIN STREET
HOUSTON, TX 77025

GW PARK RIDGE LLC
2211 N ELSTON AVE STE 304
CHICAGO, IL 60614

GW PARK RIDGE LLC
ATTN: MITCH GOLTZ
2211 N ELSTON AVE STE 304
CHICAGO, IL 60614

GW PARK RIDGE, LLC
2211 N. ELSTON AVENUE, SUITE 304
ATTN: MITCH GOLTZ
CHICAGO, IL 60614

GW PARK RIDGE, LLC
ATTN: MITCH GOLTZ
2211 N ELSTON AVE STE 304
CHICAGO, IL 60614

GW PARK RIDGE, LLC
MONTHICHA PRATHAMMARA
2211 N. ELSTON AVENUE, SUITE 304
CHICAGO, IL 60614

GW PROPERTIES LLC
ATTN: MICHAEL J WISDOM
405 SW COMMERCIAL ST
PEORIA, IL 61602

GW PROPERTY GROUP LLC
2211 N ELSTON AVE STE 304
CHICAGO, IL  60614

GW PROPERTY GROUP LLC
2211 N ELSTON AVE STE 304
CHICAGO, IL  60614

GWEN ANITA WEST DBA WHITE WEST
TRUCKING
4405 BEN FRANKLIN LN
VIRGINIA BEACH, VA  23462

GWENDOLY NOSSAMAN
3536 QUIVAS ST
DENVER, CO  80211

GWENDOLYN CARLISLE
10201 S. MAIN STREET
HOUSTON, TX 77025

GWENDOLYN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

GWENLYN LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

GWINNETT CO DEPT WTR RESOURCES
684 WINDER HIGHWAY
LAWRENCEVILLE, GA  30045

GWINNETT CO DEPT WTR RESOURCES
P.O. BOX 530575
ATLANTA, GA  30353-0575

GWINNETT COUNTY DEPT WTR RSRS
684 WINDER HIGHWAY
LAWRENCEVILLE, GA  30045

GWINNETT COUNTY DEPT WTR RSRS
P.O. BOX 71225
CHARLOTTE, NC  28272-1225

GWINNETT COUNTY LICENSE & REV
PO BOX 1045
LAWRENCEVILLE, GA  30046

GWINNETT COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 372
LAWRENCEVILLE, GA  30046-0372

GWINNETT COUNTY TAX COMMISSIONER
P.O. BOX 372
LAWRENCEVILLE, GA  30046-0372

GWYNDOWS LLC
2900 W ANDERSON LN C-200-350
AUSTIN, TX  78757

GXS INC
C/O JPMORGAN LOCKBOX
29144 NETWORK PLACE
CHICAGO, IL  60673-1290

GYASI HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

GYASI RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

GYM SOURCE USA LLC
GYM SOURCE
40 EAST 52ND ST
NEW YORK, NY  10022

GYM SOURCE
DEPT 106042
PO BOX 150468
HARTFORD, CT  06115-0468

H BETTI INDUSTRIES INC
DBA IMPERIAL INTERNATIONAL
303 PATERSON PLANK RD
CARLSTADT, NJ  07072

H&C INVESTMENTS LLC
1660 N TYLER
WICHITA, KS  67212

H&G PROPERTIES MANAGEMENT LLC
1626 GUNBARREL ROAD
CHATTANOOGA, TN  37421

H&G PROPERTIES MGMT LLC
1626 GUNBARREL RD
CHATTANOOGA, TN  37421

H&H FURNITURE DELIVERY
317 WINNERS CIR
JACKSONVILLE, NC  28546

H&S INVESTMENTS GROUP INC
3952 PINEWOOD LANE
WESTON, FL  33331

H. DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

H.B. PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

H.H. GREGG CENTER FOR PROFESSIONAL
SELLING
MICHELE BARTLETT/SALES CENTER
WB 307, BALL STATE UNIVERSITY
MUNICE, IN  47306

H/S AUGUSTINE LP
HULL STOREY GIBSON CO LLC
PO BOX 204227
AUGUSTA, GA  30917-4227

H/S AUGUSTINE, LP
1190 INTERSTATE PARKWAY
ATTN: JIM HULL
AUGUSTA, GA  30909

H/S AUGUSTINE, LP
ATTN: JIM HULL
1190 INTERSTATE PARKWAY
AUGUSTA, GA  30909

H/S NEW BERN, LLC
C/O HULL STOREY RETAIL GROUP LLC
PO BOX 30917
AUGUSTA, GA  30917

H2O TO GO INC.
5821 WARD CT
VIRGINIA BEACH, VA  23455

H2P TRANSPORTATION
2119 DAWN RIDGE
MONROE, NC  28110

H3 BUFFALO CROSSING LP
PO BOX 204434
DALLAS, TX  75320

HAB - EIT
BERKHEIMER TAX ADMINISTRATOR
PO BOX 25132
LEHIGH VALLEY, PA  18002-5132

HAB PROPERTIES LLC
333 SHERWEE DR
RALEIGH, NC  27603

HABASH COMMERCIAL REALTY, LLC
MITRI S. HABASH, CCIM, MCIP
1320 PHILADELPHIA PIKE, SUITE 300
WILMINGTON, DE  19809

HAB-BPT
PO BOX 21810
LEHIGH VALLEY, PA  18002

HABITAT FOR HUMANITY IN NASSAU
COUNTY NEW YORK
1400 OLD NORTHERN BLVD
ROSLYN, NY  11576

HACKENSACK UE LLC
210 ROUTE 4 EAST
ATTN:LEGAL DEPARTMENT
PARAMUS, NJ  07652

HACKENSACK UE LLC
ATTN:LEGAL DEPARTMENT
210 ROUTE 4 EAST
PARAMUS, NJ  07652

HACKENSACK UE LLC
C/O URBAN EDGE PROPERTIES
PO BOX 645765
PITTSBURGH, PA  15264

HACKENSACK UE LLC.
210 ROUTE 4 EAST
PARAMUS, NJ  07652

HACKENSACK UE LLC.
C/O URBAN EDGE PROPERTIES
PO BOX 645765
PITTSBURGH, PA  15264-5255

HACKETTSTOWN MUA
424 HURLEY DRIVE
HACKETTSTOWN, NJ  07840

HACKETTSTOWN MUA
P.O. BOX 450
HACKETTSTOWN, NJ  07840-0450

HACKNEYS CLASSIC HEATING & COOLING
PO BOX 72395
ROSELLE, IL  60172

HADLEY
ATTN: PROPERTY TAX DEPT.
100 MIDDLE ST.
HADLEY, MA  01035

HAFFER ENTERPRISES LLC
119 WINTER LAKE BLVD
FENTON, MO  63026

HAFFER ENTERPRISES LLC
119 WINTER LAKE BOULEVARD
FENTON, MO  63026

HAFIZ IBRAHIM
10201 S. MAIN STREET
HOUSTON, TX 77025

HAFIZUR RASHID
10201 S. MAIN STREET
HOUSTON, TX 77025

HAGADONE CORPORATION
DBA COEUR DALENE PRESS
201 N 2ND ST
COEUR DALENE, ID  83814

HAGAN & VIDOVIC, LLP
ATTN: R.K. HAGAN
200 EAST RANDOLPH DRIVE, 43RD FLOOR
CHICAGO, IL  60601

HAILEA ARAGON
1835 BURTON DR APT 227
AUSTIN, TX  78741

HAILEE PAPE
10201 S. MAIN STREET
HOUSTON, TX 77025

HAILEY ALLEN
1056 SOUTH FAIRFAX AVE
LOS ANGELES, CA  90019

HAILEY GOODIN
10201 S. MAIN STREET
HOUSTON, TX 77025

HAILEY REALTY COMPANY
3715 NORTHSIDE PKWY
400 NORTHCREEK SUITE 350
ATLANTA, GA  30327

HAILEY REALTY COMPANY
900 CIRCLE 75 PARKWAY, SUITE 525
ATTN: LARRY HAILEY
ATLANTA, GA  20339

HULSEY BERRARD
10201 S. MAIN STREET
HOUSTON, TX 77025

HAKEEM TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

HAL SERIES ACQUISITION LLC 1854
MORROW
C/O HARRY A LANGER AND ASSOC
3767 N RACINE AVE
CHICAGO, IL  60613

HALBACH DIETZ ARCHITECTS
6913 CAMP BOWLE BLVD STE 149
FORT WORTH, TX  76116

HALCYON PLACE, LP
3650 MT. DIABLO BLVD, SUITE #103
LAFAYETTE, CA  94549

HALCYON PLACE, LP
3650 MT. DIABLO BLVD, SUITE 103
LAFAYETTE, CA  94549

HALE TRAILER BRAKE & WHEEL INC
PO BOX 1400
VOORHEES, NJ  08043

HALEY ADCOCK

HALEY BARROW
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY HOSKINS
2121 MIDLANE APT 275
HOUSTON, TX  77027

HALEY MONGEON
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY ROSENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY SACCOL
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

HALEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

HALIE JONES
6658 E COUNTY RD 1900 N
BROWNSBURG, IN  46112

HALIFAX COUNTY TAX COLLECTOR
PO BOX 68
HALIFAX, NC  27839-0068

HALIFAX MEDIA GROUP
NORTHWEST FLORIDA
PO BOX 102801
ATLANTA, GA  30368-2801

HALIFAX MEDIA HOLDINGS LLC DBA THE
GAINESVILLE SUN
2700 SW 13TH ST
GAINESVILLE, FL  32608-2015

HALIFAX MEDIA HOLDINGS LLC DBA TIMES
NEWS
1717 FOUR SEASONS BLVD
PO BOX 490
HENDERSONVILLE, NC  28793

HALIFAX MEDIA HOLDINGS LLC
SARASOTA HERALD TRIBUNE
PO BOX 911364
ORLANDO, FL  32891-1364

HALIFAX MEDIA HOLDINGS LLC
WORCESTER TELEGRAM AND GAZETTE
PO BOX 3363
BOSTON, MA  02241-3363

HALIFAX
ATTN: PROPERTY TAX DEPT.
PO BOX 68
HALIFAX, NC  27839-0068

HALIFU ARAFILES
1363 KINGFISHER WAY 3
SUNNYVALE, CA  94087

HALL BOERICKE SMITH P
191 PEACHTREE ST NE STE 2900
ATLANTA, GA  30303-1775

HALL COMMUNICATIONS INC PROVIDENCE
75 OXFORD ST STE 402
PROVIDENCE, RI  02905

HALL COMMUNICATIONS INC
70 JOY DRIVE
SOUTH BURLINGTON, VT  05403

HALL COMMUNICATIONS INC
75 OXFORD ST STE 402
PROVIDENCE, RI  02905

HALL COMMUNICATIONS INC
WCTK-FM
75 OXFORD S STE 402
PROVIDENCE, RI  02905

HALL COUNTY TAX COMMISSIONER
P.O. BOX 1579
GAINESVILLE, GA  30503

HALL ELECTRIC SERVICES INC
PO BOX 292813
LEWISVILLE, TX  75029

HALL ESTILL HARDWICK GABLE GOLDEN &
NELSON
320 S BOSTON AVE STE 200
TULSA, OK  74103

HALL
ATTN: PROPERTY TAX DEPT.
P O BOX 1579
GAINESVILLE, GA  30503

HALLIE BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

HALLIE WEBSTER
21041 NE 5 CT
MIAMI, FL  33179

HALLMAN, BRIAN
5240 N. BERNAL AVE
FRESNO, CA  93722-6105

HALLSDALE POWELL UTILITY DIST
3745 CUNNINGHAM RD
KNOXVILLE, TN  37918

HALLSDALE POWELL UTILITY DIST
P.O. BOX 306091
NASHVILLLE, TN  37230-6000

HALLSDALE-POWELL UTILITY DISTRICT
P.O. BOX 306091
NASHVILLE, TN  37230-6000

HALOGEN SOFTWARE INC
PO BOX 66512
CHICAGO, IL  60666

HAM DOWLEN, LLC
C/O FERTITTA REALTY INC.
P.O. BOX 12400
BEAUMONT, TX  77726

HAM DOWLEN, LLC
PO BOX 12400
BEAUMONT, TX  77726

HAMBLEN COUNTY TRUSTEE
PO BOX 423
MORRISTOWN, TN  37815-0423

HAMBLEN
ATTN: PROPERTY TAX DEPT.
PO BOX 423
MORRISTOWN, TN  37815-0423

HAMCO REALTY WISCONSIN LLC
3825 CAMP BOWIE BLVD
FORT WORTH, TX  76107

HAMDEN
ATTN: PROPERTY TAX DEPT.
2750 DIXWELL AVE
HAMDEN, CT  06518

HAMED SYLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

HAMEROFF LAW GROUP P.C.
3443 E FT LOWELL RD STE 101
TUCSON, AZ  85716-1617

HAMID MALIK
10201 S. MAIN STREET
HOUSTON, TX 77025

HAMILTON  KANE  MARTIN ENTERPRISES
INC.
PO BOX 369
WEST ISLIP, NY  11795

HAMILTON BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HAMILTON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

HAMILTON CHASE-BLUFFTON LLC
PO BOX 468
SOLVANG, CA  93464

HAMILTON CHASE-CITADEL CA LLC
828 BALLARD CANYON ROAD
SOLVANG, CA  93463

HAMILTON COUNTY TREASURER'S OFFICE
HISTORIC COURTHOUSE
33 N 9TH STREET STE 112
NOBLESVILLE, IN  46060-2200

HAMILTON COUNTY TRUSTEE -TN
ATTN: PROPERTY TAX DEPT.
625 GEORGIA AVE  201
CHATTANOOGA, TN  37402

HAMILTON COUNTY TRUSTEE
TAX COLLECTOR
P.O. BOX 11047
CHATTANAOOGA, TN  37401-2047

HAMILTON COUNTY
COUNTY CLERK
625 GEORGIA AVE  201
CHATTANOOGA, TN  37402

HAMILTON INCOME TAX BUREAU
345 HIGH STREET SUITE 410
HAMILTON, OH  45011

HAMILTON LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

HAMILTON MANAGEMENT, INC.
CHARLES J. KEENAN, III
700 EMERSON STREET
PALO ALTO, CA  94301

HAMILTON PARTNERS, INC.
PAUL SHERIDAN, PROPERTY MANAGER
900 PARK BOULEVARD, SUITE 201
ITASCA, IL  60143

HAMILTON PLACE VI LLC
ATTN: KD MOORE
1550 HIGHWAY 126
BRISTOL, TN  37620

HAMILTON PLACE VI, LLC
1550 HIGHWAY 126
ATTN: KD MOORE
BRISTOL, TN  37620

HAMILTON PLACE VI, LLC
ATTN: KD MOORE
1550 HIGHWAY 126
BRISTOL, TN  37620

HAMILTON TC LLC DBA HAMILTON TOWN
CENTER
867974 RELIABLE PARKWAY
CHICAGO, IL  60686-0079

HAMILTON TOWN CENTER LLC
13901 TOWN CENTER BLVD SUITE 1000
NOBLESVILLE, IN  46060

HAMILTON TOWN CENTER LLC
867974 RELIABLE PARKWAY
CHICAGO, IL  60686-0079

HAMILTON TOWN CENTER LLC
C/O SIMON
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204-3438

HAMILTON TRUCKING COMPANY
535 GEMBLER RD  1112
SAN ANTONIO, TX  78219

HAMILTON WEST DEVELOPMENT LTD CO
C/O CHASE PROPERTIES LTD
PO BOX 92317
CLEVELAND, OH  44193

HAMILTON, KANE, MARTIN ENTERPRISES,
INC.
ATTN: ELAINA & JARED DELEW
P.O. BOX 369
WEST ISLIP, NY  11795

HAMILTON, KANE, MARTIN ENTERPRISES,
INC.
P.O. BOX 369
ATTN: ELAINA & JARED DELEW
WEST ISLIP, NY  11795

HAMPTON CITY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 3800
HAMPTON, VA  23663-3800

HAMPTON MERCURY INVESTMENT CO.
27750  STANSBURY RD STE 200
FARMINGTON HILLS, MI  48334

HAMPTON MERCURY INVESTMENT CO.
27750 STANSBURY RD., SUITE 200
FARMINGTON HILLS, MI  48334

HAMPTON MERCURY INVESTMENT LIMITED
PARTNERSHIP
27750 STANSBURY, SUITE 200
FARMINGTON HILLS, MI  48334

HAMPTON MERCURY
27750  STANSBURY RD STE 200
FARMINGTON HILLS, MI  48334

HAMPTON OWNERS LLC
C/O HSBC REALTY CREDIT CORP USA
1 HSBC CENTER FL 27
BUFFALO, NY  14203

HAMPTON OWNERS LLC
PO BOX 512672
PHILADELPHIA, PA  19175-2672

HAMPTON ROADS COMMUNICATION
TECHNOLOGIES
2023 HIGH STREET
PORTSMOUTH, VA  23704

HAMPTON ROADS COMMUNICATIONS, INC.
PO BOX 7252
PORTSMOUTH, VA  23707-7252

HAMPTON ROADS UTILITY BILLING
P.O. BOX 71092
CHARLOTTE, NC  28272-1092

HAMPTON SQUARE INVESTMENT, LLC
C/O COLDWELL BANKER COMMERCIAL
4918 S. LOOP 289
LUBBOCK, TX  79414

HAMPTON SQUARE INVESTMENT, LLC
COLDWELL BANKER COMMERCIAL
4918 S LOOP 289
LUBBOCK, TX  79414

HAMPTON VILLAGE PLAZA, LLC
C/O THE DESCO GROUP
25 N BRENTWOOD BLVD
ST. LOUIS, MO  63105

HAMPTON VILLAGE PLAZA, LLC
C/O THE DESCO GROUP
25 N. BRENTWOOD BOULEVARD
ST. LOUIS, MO  63105

HAMPTONS PONQUOGUE, LLC
C/O KENILWORTH EQUITIES LTD
PO BOX 12532
NEWARK, NJ  07101

HAMPTONS PONQUOGUE, LLC
C/O KENILWORTH EQUITIES, LTD.
825 THIRD AVENUE, #1801
ATTN: DINA BEAN
NEW YORK, NY  10022

HAMPTONS PONQUOGUE, LLC
C/O KENILWORTH EQUITIES, LTD.
825 THIRD AVENUE, 1801
ATTN: DINA BEAN
NEW YORK, NY  10022

HAMZA QURESHI
10201 S. MAIN STREET
HOUSTON, TX 77025

HANAUER ASSOCIATES, LLC
C/O BRADLEY COMPANY
111 E. LUDWIG ROAD, SUITE 101
FORT WAYNE, IN  46825

HANAUER ASSOCIATES, LLC
C/O BRADLEY COMPANY
PO BOX 8398
FORT WAYNE, IN  46898-8398

HANDLING SYSTEMS INC
2659 E MAGNOLIA ST
PHOENIX, AZ  85034

HANES CONVERTING COMPANY
L&P FINANCIAL SERVICES CO PO BOX 60984
CHARLOTTE, NC  28260

HANES MALL BOULEVARD RETAIL
PARTNERS LLC
300 S STRATFORD RD STE C
WINSTON SALEM, NC  27103

HANES MALL BOULEVARD RETAIL
PARTNERS LLC
PO BOX 602865
CHARLOTTE, NC  28260-2865

HANGTIAN CAPITAL GROUP LLC
215 SUNNYSIDE BLVD
PLAINVIEW, NY  11803

HANI MOUSSAWER
10201 S. MAIN STREET
HOUSTON, TX 77025

HANIPALE HANIPALE
10201 S. MAIN STREET
HOUSTON, TX 77025

HANK FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

HANK GRAMLICH
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNA BROST
28783 RD L
BRUSH, CO  80723

HANNA IDEBOEN
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH BYROM
11435 SW 135TH AVE
APT 118
TIGARD, OR  97223

HANNAH CAMERON
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH COCKRELL
2261 ONEIDA ST
SALT LAKE CITY, UT  84109

HANNAH FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH HARTLEY
4134 VANDEMARK RD
LITCHFIELD, OH  44253

HANNAH LLANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH STEELE
216 EAST COUNTY LINE RD
INDIANAPOLIS, IN  46227

HANNAH UDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH ULLRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH WATSON
5407 WOODBRIDGE DR
OOLTEWAH, TN  37363

HANNAH WOO
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAH WOO
10201 S. MAIN STREET
HOUSTON, TX 77025

HANNAWA ADRIAN-NAVARRE
1721 MAPLELANE AVE
HAZEL PARK, MI  48030

HANNAY REALTY ADVISORS
ATTN: BARBARA TEICH
1700 BROADWAY, SUITE 650
DENVER, CO  80290

HANNAY REALTY ADVISORS
ATTN: JUSTIN BACKSTROM
1700 BROADWAY, SUITE 650
DENVER, CO  80290

HANNAY REALTY ADVISORS-AZ LP
ATTN: DAN EGLE
2999 N. 44TH STREET, SUITE 400
PHOENIX, AZ  85018

HANNAY RLTY ADVISORS-COLORADO
FBO TIC BROOKHILL TOWNE CENTER
1700 BROADWAY STE 408
DENVER, CO  80290

HANNON RANCHES LTD.
P.O. BOX 1452
LA MESA, CA  91944

HANNON RANCHES, LTD.
C/O COASTAL RIDGE MANAGEMENT
COMPANY
P.O. BOX 1452
LA MESA, CA  91944

HANOVER ACQUISITION IV LLC
C/O THE SHOPPING CENTER GROUP LLC
300 GALLERIA PRKWY 12 FL
ATLANTA, GA  30339

HANOVER COUNTY
COUNTY TREASURER
PO BOX 17461
BALTIMORE, MD  21297-1461

HANOVER HERMANN PARK

HANOVER INVESTMENTS, LLC
111 W. WACKER DRIVE, #1909
CHICAGO, IL  60601

HANOVER INVESTMENTS, LLC
111 W. WACKER DRIVE, 1909
CHICAGO, IL  60601

HANOVER INVESTMENTS, LLC
333 WACKER DR 1700
CHICAGO, IL  60606

HANOVER POST OAK
LEASING OFFICE
1750 SKY LARK LN
HOUSTON, TX  77056

HANOVER TOWNSHIP LEHIGH COUNTY
2202 GROVE RD
ALLENTOWN, PA  18109

HANOVER TOWNSHIP LEHIGH COUNTY
2202 GROVE ROAD
ALLENTOWN, PA  18109

HANOVER WASHINGTON LP
C/O HELLER PROPERTY MGMT
625 MT. AUBURN ST., SUITE 210
ATTN: JOSH KANTZEN
CAMBRIDGE, MA  02138

HANOVER WASHINGTON LP
C/O HELLER PROPERTY MGMT
PO BOX 610100
NEWTON, MA  02461

HANOVER WASHINGTON, LP
C/O HELLER PROPERTY MANAGEMENT
625 MT. AUBURN ST., SUITE 210
ATTN: JOSH KANTZEN
CAMBRIDGE, MA  02138

HANOVER
ATTN: PROPERTY TAX DEPT.
PO BOX 17461
BALTIMORE, MD  21297-1461

HANS NARAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

HANSEN SERVICE INC
PO BOX 1252
BOLINGBROOK, IL  60440

HANSER GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

HANVEY PROPERTY MANAGEMENT
217 CEDAR ST. PMB 159
SANDPOINT, ID  83864

HANY YASSA
10201 S. MAIN STREET
HOUSTON, TX 77025

HAP IX LP
4703 TIMBERLINE DR
AUSTIN, TX  78746

HAP IX LP
ATTN: RUSSELL HINDS
4703 TIMBERLINE DRIVE
AUSTIN, TX  78746

HAP IX LP
ATTN: STACEY MOMBERG
4703 TIMBERLINE DRIVE
AUSTIN, TX 78746

HAP PROPERTY OWNER LP
591 WEST PUTNAM AVE
GREENWICH, CT 06830

HAP PROPERTY OWNER LP
PO BOX 865084
ORLANDO, FL 32886-5084

HAP PROPERTY OWNER, LP
C/O CORE PROPERTY MANAGEMENT, LLC
410 PEACHTREE PARKWAY, SUITE 4165
CUMMING, GA 30041

HARBERT RAINIER SOUTHPARK MEADOW,
LLC
C/O RAINIER SOUTHPARK MANAGER, LLC
13760 NOEL RD, SUITE 800
ATTN: MATTHEW HOOD
DALLAS, TX 75240

HARBERT RAINIER SOUTHPARK MEADOWS
LLC
500 W 5TH ST
AUSTIN, TX 78701

HARBERT RAINIER SOUTHPARK MEADOWS
LLC
PO BOX 677815
DALLAS, TX 75267-7815

HARBERT UNITED STATES REAL ESTATE
FUND
2100 THIRD AVE N 600
BIRMINGHAM, AL 35203

HARBOR HILL CAPITAL LLC
C/O CITATION MANAGEMENT GROUP INC.
5312 PACIFIC HIGHWAY EAST
FIFE, WA 98424

HARBOR HILLS CAPITAL LLC
150 EAST 58TH ST
18TH FL
NEW YORK, NY 10155

HARBOR HILLS CAPITAL LLC
C/O CITATION MANAGEMENT GROUP INC.
5312 PACIFIC HIGHWAY EAST
FIFE, WA 98424

HARBORPOINT MEDIA LLC DBA DAILY
COMMERCIAL
212 E MAIN STREET
LEESBURG, FL 34748

HARBOUR-GRAMLING SUMMERVILLE LLC
35 JOHNSON FERRY RD
MARIETTA, GA 30068

HARBOUR-GRAMLING SUMMERVILLE, LLC
502 KING STREET
ATTN: MIKELL HARPER
CHARLESTON, SC 29403

HARBOUR-GRAMLING SUMMERVILLE, LLC
ATTN: MIKELL HARPER
502 KING STREET
CHARLESTON, SC 29403

HARD FIRE SUPPRESSION SYSTEMS INC
4645-A WESTERVILLE ROAD
COLUMBUS, OH 43231

HARDEN RANCH PLAZA TIC-1 CORP
1606 NORTH MAIN STREET
SALINAS, CA 93906

HARDIN COUNTY DISTRICT 2
P.O. BOX 950149
LOUISVILLE, KY 40295-0149

HARDIN COUNTY SHERIFF
150 N PROVIDENT WAY STE 101
ELIZABETHTOWN, KY 42701

HARDIN COUNTY WATER DISTRCT 2
360 RING ROAD
ELIZABETHTOWN, KY 42701

HARDIN COUNTY WATER DISTRCT 2
P.O. BOX 950149
LOUISVILLE, KY 40295-0149

HARDIN
ATTN: PROPERTY TAX DEPT.
150 N PROVIDENT WAY STE 101
ELIZABETHTOWN, KY 42701

HARDING PARK INC
DBA HPI OPTION 2 LLC
THE GALLERY AT BAYPORT II
1745 SHEA CENTRE DR. SUITE 200
HIGHLANDS RANCH, CO 80129-1540

HARFORD COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 64069
BALTIMORE, MD 21264-4069

HARGROVE, SAM, ANDRE HALL, ET AL.
C/O MARCHETTI LAW, P.C.
ATTN: ANTHONY MARCHETTI
CHERRY HILL, NJ 08034

HARIE OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

HARJIT SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

HARKAVY SHAINBERG KAPLAN & DUNSTAN
PLC
ATTN: NEIL HARKAVY, ESQ.
6060 POPLAR AVENUE, SUITE 140
MEMPHIS, TN 38119

HARLAN KOTCH
10201 S. MAIN STREET
HOUSTON, TX 77025

HARLAN SHAW
204 HAYWOOD
ASHEVILLE, NC 28802

HARLAND CLARKE CORP
DBA TRANSOURCE
10931 LAUREATE DRIVE
SAN ANTONIO, TX  78249

HARLEE SMITH
11860 SKIA DEER WAY APT 7408
HERRIMAN, UT  84096

HARLEN MCKAY
666 DUNDEE RD STE 303
NORTHBROOK, IL  60062

HARLEY DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HARLIKA ACOSTA
850 AVE C
REDONDO BEACH, CA  90277

HARLOW TRUCK & BUS REPAIR
PO BOX 2139
LOWELL, AR  72745

HARMAN ATCHISON RESEARCH GRP LLC
5799 BROADMOOR STE 650
MISSION, KS  66202

HARMON FIRE EXTINGUISHER
725 S BRITAIN RD
IRVING, TX  75060

HARMONY ENTERPRISES INC
704 MAIN AVE N
HARMONY, MN  55939

HAROLD CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD DEDE
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD ELDER
6498 SKYLER JEAN DR
JACKSONVILLE, FL  32222

HAROLD FROST
MAIN CONTACT FOR LL
OLD GREENWICH, CT  06870

HAROLD HOLIDY JR
6264 EL CAPITAN STREET
FORT WORTH, TX  76179

HAROLD INMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD LANDAU
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD PULLEN
2762 HOGAN RD
EAST POINT, GA  30344

HAROLD SPIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD STEVEN PULGARIN VELASQUEZ
DBA H2P TRANSPORTATION
2119 DAWN RIDGE
MONROE, NC  28110

HAROLD VICHOT-AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD WHITCOMB
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROLD ZENO
10201 S. MAIN STREET
HOUSTON, TX 77025

HAROON RASHEED
10201 S. MAIN STREET
HOUSTON, TX 77025

HARPER COLLLINS PUBLISHERS
P.O. BOX 360846
PITTSBURGH, PA  15251-6846

HARPERCOLLINS PUBLISHERS LLC
1000 KEYSTONE INDUST
SCRANTON, PA  18512

HARREL, ERIC
707 HILLPOINT WAY
BRANDON, FLORIDA  33510-3519

HARRELL, CHARLES
524 GEORGIA ST APT 208
VALLEJO, CA  94590-6027

HARRELL, CHARLES
592 RINCON RD
EL SOBRANTE, CA  94803-1658

HARRIET COFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRIET POCTAMAN
641 OCOTILLO AVE
PALM SPRINGS, CA 92264

HARRIMAN COMMONS LLC
C/O MADISON PROPERTY MANAGEMENT
200 MADISON AVENUE, 24TH FLOOR
NEW YORK, NY 10016

HARRINGTON & TOCK LLC
201 W. SPRINGFIELD AVENUE, SUITE 601
CHAMPAIGN, IL 61820

HARRIS CO MUD 130
1621 MILAM ST FL 3
HOUSTON, TX 77002-8059

HARRIS CO MUD 130
P.O. BOX 1689
SPRING, TX 77383

HARRIS CO MUD 153
11111 KATY FWY 725
HOUSTON, TX 77079-2197

HARRIS CO WCID 110
19023 JOANLEIGH DR
SPRING, TX 77388

HARRIS CO WCID 110
P.O. BOX 3264
HOUSTON, TX 77253-3264

HARRIS COMMERICAL REAL ESTATE
SERVICES
ATTN: BRANDON HARRIS
647 FLUME STREET
CHICO, CA 95928

HARRIS COUNTY ALARM DETAIL
9418 JENSEN DR STE A
HOUSTON, TX 77093

HARRIS COUNTY ALARM DETAIL
PO BOX 4049
HOUSTON, TX 77210-4049

HARRIS COUNTY CLERK
PO BOX 1525
HOUSTON, TX 77251-1525

HARRIS COUNTY FWSD 61
TAX ASSESSOR - COLLECTOR
P.O. BOX 325
CYPRESS, TX 77410-0325

HARRIS COUNTY MUD 132
11111 KATY FWY, 725
HOUSTON, TX 77079-2197

HARRIS COUNTY MUD 191
P.O. BOX 2569
SPRING, TX 77383-2569

HARRIS COUNTY MUD 53
TAX ASSESSOR - COLLECTOR
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

HARRIS COUNTY MUD 102
PO BOX 1368
FRIENDSWOOD, TX 77549-1368

HARRIS COUNTY MUD 153
P.O. BOX 1689
SPRING, TX 77383

HARRIS COUNTY MUD 186
5870 HIGHWAY 6 NORTH
STE 215
HOUSTON, TX 77084

HARRIS COUNTY MUD 186
P.O. BOX 842115
HOUSTON 77284-2115

HARRIS COUNTY MUD 186
P.O. BOX 842115
HOUSTON, TX 77284-2115

HARRIS COUNTY MUD 186
TAX ASSESSOR - COLLECTOR
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

HARRIS COUNTY MUD 191
5300 MEMORIAL DR
STE 1070
HOUSTON, TX 77007

HARRIS COUNTY MUD 191
P.O. BOX 2569
SPRING, TX 77383-2569

HARRIS COUNTY MUD 257
TAX ASSESSOR COLLECTOR
PO BOX 1368
FRIENDSWOOD, TX 77549-1368

HARRIS COUNTY MUD 285
PO BOX 3155
HOUSTON, TX 77253-3155

HARRIS COUNTY MUD 321
11111 KATY FWY 725
HOUSTON, TX 77079-2197

HARRIS COUNTY MUD 346
TAX ASSESSOR COLLECTOR
P O BOX 4383
HOUSTON, TX 77210-4383

HARRIS COUNTY MUD 358
11111 KATY FWY, 725
HOUSTON, TX 77079-2197

HARRIS COUNTY MUD 81
TAX ASSESSOR-COLLECTOR
PO BOX 3155
HOUSTON, TX  77253-3155

HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 3547
HOUSTON, TX  77253

HARRIS COUNTY TAX ASSESSOR-
COLLECTOR
TAX ASSESOR- COLLECTOR
P.O. BOX 4622
HOUSTON, TX  77210-4622

HARRIS COUNTY TREASURER
ORLANDO SANCHEZ
1001 PRESTON RM 652
HOUSTON, TX  77002

HARRIS COUNTY WCID  110
P.O. BOX 73109
HOUSTON, TX  77273

HARRIS COUNTY WCID  145
11111 KATY FREEWAY 725
HOUSTON, TX  77079-2197

HARRIS COUNTY WCID 110
P.O. BOX 690928
HOUSTON, TX  77269-0928

HARRIS COUNTY WCID 145
11111 KATY FREEWAY 725
HOUSTON, TX  77079-2197

HARRIS COUNTY WCID 155
11111 KATY FREEWAY 725
HOUSTON, TX  77079-2197

HARRIS COUNTY
TAX ASSESSOR- COLLECTOR
P.O. BOX 3547
HOUSTON, TX  77253

HARRISON & MOBERLY LLP
ATTN: RORY OBRYAN
10 WEST MARKET STREET, SUITE 700
INDIANAPOLIS, IN  46204

HARRISON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISON CLOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISON COUNTY HICKS
C/O NANCY VAN ALSTINE
6645 HWY 59 NORTH
MARSHALL, TX  75670

HARRISON COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1270
GULFPORT, MS  39502

HARRISON DALE
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISON FIRE & SAFETY
581 N 660 W
WEST BOUNTIFUL, UT  84087

HARRISON GOLDSPIEL
7929 269 STREET
NEW HYDE PARK, NY  11040

HARRISON KEILING
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISON LANDSCAPE & DESIGN LLC
2745 N DALLAS PARKWAY 455
PLANO, TX  75093

HARRISON LEE JOINT VENTURE
C/O CENTRAL PROPERTY ASSOCIATES
P.O. BOX 50
ATTN: ROBERT A. HAYMAN, CCIM
SPRINGFIELD, VA  22150

HARRISON LEE JOINT VENTURE
CENTRAL PROPERTY ASSOC.
PO BOX 39
SPRINGFIELD, VA  22150

HARRISON LEE JOINT VENTURE
P.O. BOX 39
SPRINGFIELD, VA  22150

HARRISON LEE PROPERTY
C/O CENTRAL PROPERTY ASSOCIATES
9212 FALL RIVER LANE
ATTN: KEITH HARTMAN
POTOMAC, MD  20854

HARRISON REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISON WOODARD
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRISONBURG ELEC COMMISSION
89 W. BRUCE ST.
HARRISONBURG, VA  22801

HARRISONBURG ELEC COMMISSION
89 WEST BRUCE ST
HARRISONBURG, VA  22801-3699

HARRISONBURG RADIO GROUP
1820 HERITAGE CENTER WAY
HARRISONBURG, VA  22801

HARRISONBURG
ATTN: PROPERTY TAX DEPT.
409 S MAIN ST
HARRISONBURG, VA  22801

HARRY FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY MILLS

HARRY PITA
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY RUPP
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY S JR TICE
14212 TOBIASSON RD
POWAY, CA 92064

HARRY SCHLATTER
10201 S. MAIN STREET
HOUSTON, TX 77025

HARRY ULU
10201 S. MAIN STREET
HOUSTON, TX 77025

HARSH SHAH
10201 S. MAIN STREET
HOUSTON, TX 77025

HART MIRACLE MARKETPLACE LLC
191 N WACKER DR STE 2500
CHICAGO, IL 60606

HART MIRACLE MARKETPLACE LLC
26569 NETWORK PLACE
CHICAGO, IL 60673

HART MIRACLE MARKETPLACE LLC
C/O URBAN RETAIL PROPERTIES, LLC
925 S. FEDERAL HIGHWAY, SUITE 700
BOCA RATON, FL 33432

HART PRODUCTIONS, INC
2234 BAUER ROAD, STE B
BATAVIA, OH 45103

HART WILLOW CREEK  LLC
C/O MID-AMERICA ASSET MGMT INC
1 PARKVIEW OLZA 9TH FLOOR
VILLA PARK, IL 60181

HART WILLOW CREEK LLC
C/O MID-AMERICA ASSET MGMT INC
1 PARKVIEW OLZA 9TH FLOOR
VILLA PARK, IL 60181

HART WILLOW CREEK, LLC
C/O HEITMAN CAPITAL MANAGEMENT, LLC
191 NORTH WACKER DRIVE, SUITE 2500
ATTN: PORTFOLIO MANAGER
CHICAGO, IL 60606

HART WILLOW CREEK, LLC
C/O MID-AMERICA ASSET MGMT INC
1 PARKVIEW OLZA 9TH FLOOR
ATTN: MS. JEAN M. ZOERNER
VILLA PARK, IL 60181

HART, ANTONIO
317 CANNON AVE
ALBANY, GA 31705-4007

HARTFORD CORNERS 1 AND 2 CORP
PO BOX 310611
DES MOINES, IA 50331

HARTFORD CORNERS 1 AND 2 CORP
PROPERTY: 282210
PO BOX 310611
DES MOINES, IA 50331-0611

HARTFORD CORNERS OWNERSHIP, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS,
LLC
711 HIGH STREET
DES MOINES, IA 50392

HARTFORD COURANT MEDIA GROUP
PO BOX 416414
BOSTON, MA 02241-6414

HARTFORD FINANCIAL SERVICES INC
PO BOX 415738
BOSTON, MA 02241-5738

HARTFORD INSURANCE CO OF THE
MIDWEST
C/O FLOOD PROCESSING CENTER
555 CORPORATE DR
KALISPELL, MT 59901

HARTFORD SOUTH LLC
7326 S ORANGE AVE
ORLANDO, FL 32809

HARTFORD SOUTH LLC
PO BOX 593515
ORLANDO, FL 32859-3515

HARTMAN COOPER STREET PLAZA LLC
2909 HILLCROFT STE 420
HOUSTON, TX 77057

HARTMAN COOPER STREET PLAZA LLC
PO BOX 571017
HOUSTON, TX 77257-1017

HARTMAN COOPER STREET PLAZA, LLC
C/O HARTMAN INCOME REIT MANAGEMENT
2909 HILLCROFT STREET, SUITE 420
HOUSTON, TX 77057

HARTMAN COOPER STREET, LLC
PO BOX 571017
HOUSTON, TX  77257-1017

HARTMAN INCOME & WOOD LLP
ATTN: WILL LOVELL, ESQ.
6400 POWERS FERRY ROAD, NW, SUITE 400
ATLANTA, GA  30339

HARTMAN SIMONS & WOOD LLP
6400 POWERS FERRY ROAD NW, SUITE 400
ATTN: ROBERT D. SIMONS, ESQ.
ATLANTA, GA  30339

HARTMAN VILLAGE POINTE LLC
2909 HILLCROFT ST STE 420
HOUSTON, TX  77057

HARTMAN XX LIMITED PARTNERSHIP
2909 HILLCROFT ST STE 420
HOUSTON, TX  77057

HARTSHORN INC
MATTRESS MARSHALS WC
PO BOX 1585
PLACERVILLE, CA  95667

HARTZOG CONGER CASON & NEVILLE
201 ROBERT S. KERR AVENUE
1600 BANK OF OKLAHOMA PLAZA
ATTN: NAOMI SMITH
OKLAHOMA CITY, OK  73102

HARVARD MOREHEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY CHERLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY FOOS
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY GRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY GROSS
6345 DOUGLAS ST
PITTSBURGH, PA  15127

HARVEY HARGROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY K. MATTEL, ATTORNEY AT LAW
1314 SOUTHEAST 2ND AVENUE
ATTN: HARVEY K. MATTEL
FORT LAUDERDALE, FL  33316-1810

HARVEY LINDSAY COMM REAL ESTATE
999 WATERSIDE DR STE 1400
NORFOLK, VA  23510

HARVEY LINDSAY COMMERCIAL REAL
ESTATE
ADAYE FOSTER
9990 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA  23510

HARVEY LINDSAY COMMERCIAL REAL
ESTATE
MISTY SCHNEIDER
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA  23510

HARVEY LINDSAY COMMERCIAL REAL
ESTATE
SHERRY HARRIS, PROPERTY MANAGER
999 WATERSIDE DRIVE, SUITE 1400
NORFOLK, VA  23510

HARVEY MCNULTY
21 FATHER FRANCIS GILDAY ST 511
BOSTON, MA  02118

HARVEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

HARVEY SPELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

HARWICH
ATTN: PROPERTY TAX DEPT.
PO BOX 802
READING, MA  01867-0406

HASKINS GAS SERVICE INC
1791 ROUTE 30
DORSET, VT  05251

HASKINS GAS SERVICE INC
1791 ROUTE 30
DORSET, VT  05251-9650

HASON CASTELL
10201 S. MAIN STREET
HOUSTON, TX 77025

HASS HOLDINGS LLC
C/O TRANSWESTERN
1900 WEST LOOP S STE 1300
ATTN: ROBERT NGUYEN
HOUSTON, TX  77027

HASS HOLDINGS LLC
C/O TRANSWESTERN
1900 WEST LOOP SOUTH, SUITE 1300
ATTN: ROBERT NGUYEN
HOUSTON, TX  77027

HASSAN NURMOHAMED
10201 S. MAIN STREET
HOUSTON, TX 77025

HASSAN QAMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

HASTINGS, JON
6650 N MAROA AVE APT 139
FRESNO, CA 93704-1251

HATFIELD DAIRY UNIQUE FLAVOUR
3200 ADVANCE LANE
COLMAR, PA 18915

HATHAWAY MANAGEMENT
ATTN: KAREN TIMM
3525 NW DIMPLE HILL RD
CORVALLIS, OR 97330

HATHAWAY MANAGEMENT
ATTN: KAREN TIMM
3525 NW DIMPLE HILL ROAD
CORVALLIS, OR 97330

HAUL4ME
4760 CALLE QUETZAL
CAMARILLO, CA 93012

HAUPPAGE PROPERTIES LLC
DBA ELKHART HOLDINGS LLC
1975 HEMPSTEAD TURNPIKE, STE 309
ATTN: SIMONE HOSIEN
EAST MEADOW, NY 11554

HAUPPAUGE PROPERTIES LLC
DBA ELKHART HOLDINGS LLC
1975 HEMPSTEAD TURNPIKE STE 309
ATTN: SIMONE HOSIEN
EAST MEADOW, NY 11554

HAVAS FORMULA LLC
1215 CUSHMAN AVE.
SAN DIEGO, CA 92110

HAVAS MEDIA
200 HUDSON ST
NEW YORK, NY 10013

HAVAS WORLDWIDE NEW YORK INC
200 HUDSON ST
NEW YORK, NY 10013

HAVAS WORLDWIDE NEW YORK INC
29936 NETWORK PLACE
CHICAGO, IL 60673-1299

HAVERFORD REALTY ASSOCIATES L.P.
C/O FAMECO MGMT SVC ASSOC
625 W RIDGE PIKE
CONSHOHOCKEN, PA 19428

HAVERFORD REALTY ASSOCIATES LP
625 W RIDGE PIKE
CONSHOHOCKEN, PA 19428

HAVERFORD REALTY ASSOCIATES LP
C/O BAKER PROPERTIES, INC
763 W. LANCASTER AVE, SUITE 250
BRYN MAWR, PA 19010

HAWAII DEPT OF TAXATION
3060 EIWA STREET 105
LIHUE, HI 96766-1889

HAWAII DEPT OF TAXATION
54 S. HIGH STREET 208
WAILUKU, HI 96793-2198

HAWAII DEPT OF TAXATION
75 AUPUNI STREET 101
HILO, HI 96720-4245

HAWAII DEPT OF TAXATION
P.O. BOX 275
KAUNAKAKAI, HI 96748

HAWAII DEPT OF TAXATION
PO BOX 1425
HONOLULU, HI 96806-1425

HAWAII DEPT OF TAXATION
PO BOX 259
HONOLULU, HI 96809-0259

HAWAII DKI LLC
94-1388 MOANIANI ST 220
WAIPAHU, HI 96797

HAWAII ELECTRIC LIGHT CO
P.O. BOX 29570
HONOLULU, HI 96820-1970

HAWAII INSPECTION GROUP INC
95 E LIPOA ST STE A208
KIHEI, HI 96753

HAWAII MEDICAL SERVICE ASSOCIATION
PO BOX 29330
HONOLULU, HI 96820-1730

HAWAII MEDICAL SERVICE ASSOCIATION
PO BOX 29810
HONOLULU, HI 96820-2210

HAWAII PETROLEUM INC
385 HUKILIKE ST STE 101
KAHULUI, HI 96732

HAWAII STATE TAX COLLECTOR
ATTN: BUSINESS LICENSE DEPT.
PO BOX 1425
HONOLULU, HI 96806-1425

HAWAII STATE TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
PO BOX 1425
HONOLULU, HI 96806-1425

HAWAII STATE TAX COLLECTOR
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 259
HONOLULU, HI 96809

HAWAII STATE TAX COLLECTOR
HAWAII DEPT OF TAXATION
PO BOX 1530
HONOLULU, HI 96806-1530

HAWAII STATE TAX COLLECTOR
OAHU DISTRICT OFFICE
PO BOX 259
HONOLULU, HI 96809

HAWAIIAN ELECTRIC COMPANY
900 RICHARDS STREET
HONOLULU, HI 96813

HAWAIIAN ELECTRIC COMPANY
P.O. BOX 3978
HONOLULU, HI 96812-3978

HAWAIIAN ISLES WATER COMPANY
P.O. BOX 30645
HONOLULU, HI 96820

HAWAIIAN TELCOM
1177 BISHOP ST
HONOLULU, HI 96813

HAWAIIAN TELCOM
P.O. BOX 30770
HONOLULU, HI 96820

HAWKINS MANAGEMENT
ATTN: JEFF HAWKINS
4721 GARTH ROAD, SUITE C-2
BAYTOWN, TX 77521

HAWLEY SWEEPING CO INC
30 GERMANTOWN RD
DANBURY, CT 06810

HAWTHORN HILLS SQUARE 1687 LLC
PO BOX 82565
GOLETA, CA 93118-2565

HAWTHORNE ACQUISITION LLC
165 HARRITOWN ROAD, SUITE 301
GLEN ROCK, NJ 07452

HAWTHORNE ACQUISITION LLC
165 HARRITOWN ROAD, SUITE 301
GLEN ROCK, NJ 07452-3317

HAWTHORNE ACQUISITIONS
65 HARRISTOWN RD STE 301
GLEN ROCK, NJ 07452-3317

HAWTHORNE CENTRE ASSOCIATES LP
C/O BURKWOOD ASSOCIATES
255 BUTLER AVE STE 203
LANCASTER, PA 17601

HAWTHORNE CENTRE ASSOCIATES LP
C/O BURKWOOD ASSOCIATES
255 BUTLER AVENUE, SUITE 203
LANCASTER, PA 17601

HAYDEN BUFFINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYDEN JORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYDEN LILAK
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYDEN MEADOWS
TMT DEVELOPMENT
760 SW 9TH AVE STE 2250
PORTLAND, OR 97205

HAYDEN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYDEN SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYEL GARAIBEH
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYES, SHAWANDA
6 BROOKEBURY DR APT C
REISTERSTOWN, MD 21136-2803

HAYES-FULLARD, KENDALL
350 EAGLEVIEW BLVD,STE150
EXTON, PA 19341

HAYLEY BOSKE
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYLEY CORDARO
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYLEY THORLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYMARKET (E&A) LLC
DEPT 2321
PO BOX 822315
PHILADELPHIA, PA 19182-2315

HAYMARKET (E&A) LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN ST STE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC 29201

HAYMARKET (E&A), LLC
C/O EDENS - 2321
7200 WISCONSIN AVENUE, SUITE 400
ATTN: VICE PRESIDENT OF LEASING
BETHESDA, MD 20814

HAYMARKET (E&A), LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC 29201

HAYNES AND BOONE  LLP
PO BOX 841399
DALLAS, TX  75284-1399

HAYNES AND BOONE LLP
2323 VICTORY AVE STE 700
DALLAS, TX  75219

HAYS COUNTY TAX OFFICE
TAX ASSESSOR-COLLECTOR
712 S. STAGECOACH TRAIL
SAN MARCOS, TX  78666-6073

HAYS COUNTY
ATTN: PROPERTY TAX DEPT.
712 S. STAGECOACH TRAIL
SAN MARCOS, TX  78666-6073

HAYTON FINANCIAL & INVESTMENT GROUP,
LTD.
11 EAST BROADWAY, 10TH FLOOR
NEW YORK, NY  10038

HAYWARD EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

HAYWARD WATER SYSTEM
777 B STREET
HAYWARD, CA  94541

HAYWARD WATER SYSTEM
P.O. BOX 6004
HAYWARD, CA  94540

HAYWOOD COUNTY TAX COLLECTION
ATTN: PROPERTY TAX DEPT.
PO BOX 63040
CHARLOTTE, NC  28263

HAZARDVILLE WATER CO
281 HAZARD AVE.
ENFIELD, CT  06082-4647

HAZARDVILLE WATER CO
281 HAZARD AVENUE
ENFIELD, CT  06082

HAZE LAGAHIT
10201 S. MAIN STREET
HOUSTON, TX 77025

HAZELTON AIRPORT  L.P.
C/O ARC PROPERTIES  INC
1401 BRD ST
CLIFTON, NJ  07013

HAZELTON AIRPORT LP
1401 BRD ST
CLIFTON, NJ  07013

HAZELTON AIRPORT, L.P.
C/O ARCTRUST PROPERTIES INC.
1401 BROAD STREET
ATTN: NEIL DOORNHEIM
CLIFTON, NJ  07013

HAZLET PARTNERS LLC
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY  11801

HAZLETON CITY AUTHORITY
400 EAST ARTHUR GARDNER PARKWAY
HAZLETON, PA  18201

HAZLETON CITY AUTHORITY
P.O. BOX 3898
SCRANTON, PA  18505-0898

HBA
2075 WALNUT LAKE RD
WEST BLOOMFIELD, MI  48323

HBC SOLUTIONS
PO BOX 732107
DALLAS, TX  75373-2107

HBJ INVESTMENT LLC
PO BOX 10280
KANSAS CITY, MO  64171

HBW HEATING & AIR CONDITIONING CORP
516 BAY 5TH ST
WEST ISLIP, NY  11795

HC BIRMINGHAM INDUSTRIAL LLC
105 CORPORATE WOODS CIR
ALABASTER, AL  35007

HC BIRMINGHAM INDUSTRIAL LLC
9225 LAKE HEFNER PKWY STE 200
OKLAHOMA CITY, OK  73120

HC BIRMINGHAM INDUSTRIAL LLC
C/O EGS COMMERCIAL REAL ESTATE INC
PO BOX 530487
BIRMINGHAM, AL  35253

HC BIRMINGHAM INDUSTRIAL LLC
C/O EGS COMMERCIAL REAL ESTATE, INC.
P.O. BOX 530487
BIRMINGHAM, AL  35253

HC HOLDINGS LLC
730 11 ST N.W. 6TH FLR
WASHINGTON, DC  20001-4510

HC HOLDINGS LLC
C/O C AND R MANAGEMENT LLC
730 11TH STREET NW, 6TH FLOOR
WASHINGTON, DC  20001-4510

HCI SYSTEMS INC
1354 S PARKSIDE PLACE
ONTARIO, CA  91761

HCL GOODYEAR CENTERPOINTE LLC
C/O HAAGEN COMPANY LLC
12302 EXPOSITION BLVD
LOS ANGELES, CA  90064

HCL GOODYEAR CENTERPOINT LLC
C/O HAAGEN COMPANY LLC
12302 EXPOSITION BLVD.
LOS ANGELES, CA  90064

HCPI INFO SERV INC
2917 VILLAGE DR
AVENEL, NJ  07001

HCL MARQUE LLC
C/O LEVCOR INC
1001 W LOOP SOUTH 600
HOUSTON, TX  77027

HCL MARQUE LLC
C/O LEVCOR, INC.
1001 W. LOOP SOUTH, #600
HOUSTON, TX  77027

HCP III EAGLE LLC
100 CONSTITUTION PLAZA
HARTFORD, CT  06103

HCP III EAGLE LLC
PO BOX 780686
PHILADELPHIA, PA  19178

HD ENTERPRISES LLP
3596 BARTON CREEK CIRCLE
GREEN COVE SPRINGS, FL  32043

HD MEDIA CO LLC DBA THE HERALD-
DISPATCH
946 5TH AVE
HUNTINGTON, WV  25701

HDC MASON KATY PARTNERS LP
12119 PEBBLEBROOK DR
HOUSTON, TX  77024

HEAD COUNT
9419- 20 AVE
EDMONTON, AB  T6N 1E5
CANADA

HEADS UP MEDIA
9591 DRIPPING SPRINGS RD
DENISON, TX  75021

HEALTH ADVOCATE INC.
PO BOX 12941
PHILADELPHIA, PA  19176-0947

HEALTH FAIRS DIRECT
18 HAMILTON ST STE 1
BOUND BROOK, NJ  08805

HEALTH INCOME TAX
1287 HEBRON RD
HEATH, OH  43056-1096

HEALTHY SAN FRANCISCO
CITY OPTION PROGRAM
201 THIRD STREET 7TH FL
SAN FRANCISCO, CA  94103

HEARST COMMUNICATIONS INC
DBA SAN FRANCISCO CHRONICLE/SFGATE
901 MISSION ST
SAN FRANCISCO, CA  94103

HEARST MEDIA SERVICES CT LLC
PO BOX 80064
PRESCOTT, AZ  86304-8064

HEARST NEWSPAPERS II LLC DBA
BEAUMONT ENTERPRISE DIV
380 MANI ST
PO BOX 3071
BEAUMONT, TX  77704

HEARST STATIONS BALTIMORE
PO BOX 90025
PRESCOTT, AZ  86304-0025

HEARST STATIONS INC
WPTZ-WNNE
5 TELEVISON DR
PLATTSBURGH, NY  12901

HEARST STATIONS
3800 HOOPER AVE
BALTIMORE, MD  21211

HEARST STATIONS
DBA WBAL-AM
3800 HOOPER AVE
BALTIMORE, MD  21211

HEARST STATIONS
DBA WIYY-FM
3800 HOOPER AVE
BALTIMORE, MD  21211

HEARTLAND CLEANERS
999 E WASHINGTON AVE
EL CAJON, CA  92020

HEATH BREWSTER
5903 W 14TH AVE
KENNEWICK, WA  99338

HEATH JENNINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATH LEAMON
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATH RITCHESON
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATH STODDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER BARTELS
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER DOUBLOT
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER BUGG
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER BUNDAY
8009 RIVERWALK TRL
MC KINNEY, TX 75070

HEATHER DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER FOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER FRIEND
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER GEARY
1404 HABERSHAM  DR
AUGUSTA, GA  30909

HEATHER HALVORSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER HARTMAN
9033 MOUNTAIN MAGNOLIA DR
RIVERVIEW, FL  33578

HEATHER HEFFLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER KISH
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER MEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER MUSEE
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER PEART
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER PETERSEN
900 RUBICON CRT
UKIAH, CA  95482

HEATHER PREVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER ROBERTS
2206  NE NEZ PERCE CT
REDMOND, OR  97756

HEATHER SOWBY
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER SPRINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER THOMAS
9009 GREAT HILLS TRAIL 1812
AUSTIN, TX  78759

HEATHER TIGGES
104 GARRY ST
CALMAR, IA  52132

HEATHER TINGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER WILCOX-NICHOLLS
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHER WOODARD
10201 S. MAIN STREET
HOUSTON, TX 77025

HEATHERWOOD PARTNERS LLC
4771 N 20TH ST STE B22
PHOENIX, AZ  85016

HEB GROCERY COMPANY LP
DBA SPC BEE CAVE PARTNERS LTD
PO BOX 839955
SAN ANTONIO, TX  78283

HEB HOP LP D/B/A CMK BLOOMINGTON, LLC
C/O NEWMARK GRUBB ZIMMER
8235 FORSYTH, SUITE 310
ST. LOUIS, MO  63105

HEB HOP LP
DBA CMK BLOOMINGTON LLC
PO BOX 411299
KANSAS CITY, MO  64141-1299

HECTOR CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR DELGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR ESCANDO
500 1ST ST N
APT 203
ST PETERSBURG, FL  33701

HECTOR ESCARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR LABOY COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR LEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR LUIS VALENTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

HECTOR SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

HEFFNER OUTDOOR ADVERSTISING
112 TOR CIRCLE
GIBSONIA, PA  15044

HEIDENBERG PROPERTIES
234 CLOSTER DOCK RD
CLOSTER, NJ  07624

HEIDI ADDIS
1803 WALNUT ST
PERU, IL  61354

HEIDI AUBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDI BOETTCHER
1614 19TH AVE CT
MILTON, WA  98354

HEIDI BONILLA DERMER
5435 KIAM ST
HOUSTON, TX  77007

HEIDI HAMILL
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDI KAUFMANN
8411 LIGONIER DR
CAMBY, IN  46113

HEIDI MCFARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDI MOWERY
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDI PELLETIER
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDI SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIDNER PROPERTY MANAGEMENT
COMPANY, INC.
5277 TRILLIUM BOULEVARD
HOFFMAN ESTATES, IL  60192

HEIDY MONTANEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HEIGHTS PROPERTIES LLC
PO BOX 30661
TUCSON, AZ  85751

HEIN, BROOKE
12414 NE HASSALO STREET
PORTLAND, OR  97230-2020

HEINRICH BREMER
10201 S. MAIN STREET
HOUSTON, TX 77025

HEITMAN CAPITAL MANAGEMENT LLC
ATTN: PORTFOLIO MANAGER
191 N. WACKER DRIVE, SUITE 2500
CHICAGO, IL  60606

HEITMAT LP
TONI REITCHMAN, CEO
173 BURNELL PLACE
DAVIDSON, NC  28036

HELAM HEIMULI
10201 S. MAIN STREET
HOUSTON, TX 77025

HELEN ABRAHA
10201 S. MAIN STREET
HOUSTON, TX 77025

HELEN BADUALO
10201 S. MAIN STREET
HOUSTON, TX 77025

HELEN DIONES
10201 S. MAIN STREET
HOUSTON, TX 77025

HELEN G ROTH REMAINDER TRUST
PO BOX 8187
PITTSBURGH, PA 15217

HELEN SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

HELIX BUSINESS SOLUTIONS LLC
8700 W TRAIL LAKE DR STE 103
MEMPHIS, TN 38125

HELIX WATER DISTRICT
7811 UNIVERSITY AVENUE
LA MESA, CA 91942

HELIX WATER DISTRICT
P.O. BOX 513597
LOS ANGELES, CA 90051-3597

HELLER INDUSTRIAL PARKS INC
ATTN: DIANE KONDRACKI
205 MILL RD
EDISON, NJ 08837-3801

HELLER PROPERTY MANAGEMENT
JOSH KANTZEN
625 MT. AUBURN ST., SUITE 210
CAMBRIDGE, MA 02138

HELP DESK TECHNOLOGY-INTERNATIONAL
CORPORATION
C/O 1328 NORTH FERDON BLVD, 315
CRESTVIEW, FL 32536-1725

HELPHOPELIVE
TWO RADNOR CORPORATE CENTER
100 MATSONFORD RD STE 100
RADNOR, PA 19087

HEMANT BHATT
10201 S. MAIN STREET
HOUSTON, TX 77025

HEMSTREET DEVELOPMENT CORP.
C/O CBRE
2415 E. CAMELBACK ROAD
PHOENIX, AZ 85016

HENDERSON CENTRAL 2002 LP
8235 DOUGLAS AVE STE 720
DALLAS, TX 75225

HENDERSON CENTRAL 2002 LP
C/O VENTURE COMM MGMT LLC
8383 PRESTON CTR PLZ DR STE 330
DALLAS, TX 75225

HENDERSON CENTRAL 2002, LP
C/O VENTURE COMMERCIAL MANAGEMENT
8235 DOUGLAS AVE, SUITE 720
DALLAS, TX 75225

HENDERSON COUNTY TAX COLLECTOR
200 N GROVE ST STE 66
HENDERSONVILLE, NC 28792-5027

HENDERSON
ATTN: PROPERTY TAX DEPT.
200 N GROVE ST STE 66
HENDERSONVILLE, NC 28792-5027

HENDERSONVILLE TAX COLLECTOR
CITY OF HENDERSONVILLE
PO BOX 603068
CHARLOTTE, NC 28260-3068

HENDON/ATLANTIC RIM JOHNS CREEK, LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 30353

HENDON/ATLANTIC RIM JOHNS CRK
DEPT. 101758 20599 4908
PO BOX 535507
ATLANTA, GA 30353-5507

HENDRE ACKERMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

HENDRICK THEODULE
10201 S. MAIN STREET
HOUSTON, TX 77025

HENDRICKS COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 2027
INDIANAPOLIS, IN 46206-2027

HENES CONSTRUCTION INC
100 S MCCLINTOCK
CHANDLER, AZ 85226

HENNEPIN COUNTY TREASURER
A 600 GOVERNMENT CENTER
MINNEAPOLIS, MN 55487-0060

HENNING INDUSTRIES LLC
922 N COLORADO ST
GILBERT, AZ 85233

HENNING STALENGET
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRI ERTI
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRICO
ATTN: PROPERTY TAX DEPT.
PO BOX 3369
RICHMOND, VA  23228-9769

HENRIETTA OKEKE
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ADLISON
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY AMPADU EFFAH
DBA TIME LINE EXPRESS DELIVERY LLC
597 WENDLEBURY COURT
ALPHARETTA, GA  30004

HENRY COUNTY BOARD OF
COMMISSIONERS
110 S ZACK HINTON PKWY
MC DONOUGH, GA  30253

HENRY COUNTY COMMISSIONER OF
ROADS AND REVENUES (TAXES)

HENRY COUNTY OCCUPATIONAL TAX
140 HENRY PARKWAY
MC DONOUGH, GA  30253-6696

HENRY COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
140 HENRY PARKWAY
MCDONOUGH, GA  30253

HENRY COUNTY WATER AUTHORITY
1695 HIGHWAY 20 WEST
MC DONOUGH, GA  30253

HENRY COUNTY WATER AUTHORITY
1695 HIGHWAY 20 WEST
MCDONOUGH, GA  30253-7311

HENRY COUNTY WATER AUTHORITY
1695 HWY 20 WEST
MCDONOUGH, GA  30253

HENRY CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY DEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY DELGADILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ESQUIVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY FLEISCHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY HOWE
2500 ANDREA WOODS CV
AUSTIN, TX  78744

HENRY HUME
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY K VEALE DBA VEALE INVEST PROP
2800 CLEVELAND AVENUE, #A2
ATTN: TOM JACKSON
SANTA ROSA, CA  95402

HENRY K VEALE DBA VEALE INVEST PROP
ATTN: TOM JACKSON
2800 CLEVELAND AVENUE, A2
SANTA ROSA, CA  95402

HENRY K VEALE DBA VEALE INVEST PROP
PO BOX 1496
SANTA ROSA, CA  95402-1496

HENRY KETCHUM
13907 MONTFOR DR 230
DALLAS, TX  75240

HENRY LAI
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY MARION
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY MERGENDAHL
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY RAINFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY SAMUELS
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY SAMUELS
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY SNYDER JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY STURDIVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY WILKENS
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

HENRY ZELAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

HENSCHEL AND BEINHAKER PA
3475 SHERIDAN ST 305
HOLLYWOOD, FL 33021

HENSON DISPOSAL INC
705 N EAST ST
BLOOMINGTON, IL 61701

HENSON DISPOSAL INC
P.O. BOX 1058
BLOOMINGTON, IL 61702

HENZELO BARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

HEP 1660 LLC
ATTN: PAULA AURIT
1100 5TH AVE S STE 409
NAPLES, FL 34102

HEP1660 LLC
ATTN: PAULA AURIT
1100 5TH AVE S STE 409
NAPLES, FL 34102

HEPHZIBAH CORNISH
10201 S. MAIN STREET
HOUSTON, TX 77025

HERALD DEMOCRAT
PO BOX 32029
LAKELAND, FL 33802

HERALD JOURNAL
PO BOX 102930
ATLANTA, GA 30368-2930

HERALD MAIL MEDIA
PAYMENT PROCESSING CENTER
PO BOX 439
HAGERSTOWN, MD 21741

HERALD MAIL MEDIA
PO BOX 439
HAGERSTOWN, MD 21741

HERALD-CITIZEN COOKEVILLE
NEWSPAPERS INC
PO BOX 2729
COOKEVILLE, TN 38502-2729

HERBERT ESSIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

HERCULES DELIVERY & MOVING
2400 W 8 LANE BAY A
HIALEAH, FL 33010

HERIBERTO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HERIBERTO TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

HERITAGE HOME GROUP LLC
PO BOX 842386
BOSTON, MA 02284

HERMAN BAKER
17066 HWY 105
WASHINGTON, TX 77880

HERMAN DELAHOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HERMAN LUBCHER PROPERTIES, LLC
2 MEADOW ROAD
ATTN: WILLIAM DAVIS
BALTIMORE, MD 21212

HERMAN LUBCHER PROPERTIES, LLC
ATTN: WILLIAM DAVIS
2 MEADOW ROAD
BALTIMORE, MD 21212

HERMAN LUBCHER PROPERTIES, LLC
C/O JUDY LUBCHER
2 MEADOW RD
BALTIMORE, MD 21212

HERMAN MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

HERMES DAW P6
2001 N LAMAR STE 450
DALLAS, TX 75202

HERMANN OROZCO
10201 S. MAIN STREET
HOUSTON, TX 77025

HERNAN MOSQUERA
10201 S. MAIN STREET
HOUSTON, TX 77025

HERNANDO CNTY UTILITIES DEPT
15365 CORTEZ BLVD
BROOKSVILLE, FL 34613

HERNANDO CNTY UTILITIES DEPT
P.O. BOX 30384
TAMPA, FL 33630-3384

HERNANDO COUNTY PROPERTY APPRAISER
7525 FOREST OAKS BLVD.
SPRING HILL, FL 34606

HERNANDO COUNTY TAX COLLECTOR
20 N MAIN ST ROOM 112
BROOKSVILLE, FL 34601-2892

HERNANDO COUNTY UTILITIES
P.O. BOX 30384
TAMPA, FL 33630-3384

HERNANDO FIRE & SAFETY EQUIPMENTCO.,
INC.
1109 PONCE DE LEON BLVD.
BROOKSVILLE, FL 34601

HERNANDO
ATTN: PROPERTY TAX DEPT.
201 HOWELL AVENUE, SUITE 300
BROOKSVILLE, FL 34601-2892

HERNANI ALVES
10201 S. MAIN STREET
HOUSTON, TX 77025

HERODE CHARITE
10201 S. MAIN STREET
HOUSTON, TX 77025

HERRON VALLEY INC
P.O. BOX 216
EVERSON, WA 98247

HERSCHEL SLAUGHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

HERSHEY MARKET LLC
73-4706 KOHANAIKI RD
KAILUA KONA, HI 96740

HERSHEY MARKET LLC
C/O LATIPAC PROPERTY MANAGEMENT INC.
P.O. BOX 162304
AUSTIN, TX 78716

HERSHEY MARKET LLC
C/O LATIPAC PROPERTY MANAGEMENT INC.
PO BOX 162304
AUSTIN, TX 78716

HERSHEY SQUARE 2014 L.P.
PO BOX 789615
PHILADELPHIA, PA 19178-9615

HERSHEY SQUARE 2014, LP
C/O HEIDENBERG PROPERTIES
234 CLOSTER DOCK ROAD
ATTN: ROBERT HEIDENBERG
CLOSTER, NJ 07624

HERSHNER HUNTER LLP
180 EAST 11TH AVE
EUGENE, OR 97401

HERTZ CORPORATION
PO BOX 121056
DALLAS, TX 75312

HEUBEL MATERIAL HANDLING INC
PO BOX 870975
KANSAS CITY, MO 64187-0975

HEWELL ENTERPRISES LLC DBA
ALPHAGRAPHICS 376
2722 N JOSEY LN SUITE 100
CARROLLTON, TX 75007

HEWITT ASSOCIATES LLC
PO BOX 95135
CHICAGO, IL 60694-5135

HEWLETT PACKARD CO
8000 FOOTHILLS BLVD MS5509
ROSEVILLE, CA 95747

HEWLETT PACKARD FINANCIAL SERVICES
CO
PO BOX 402582
ATLANTA, GA 30384

HEYNER ARANGO
10201 S. MAIN STREET
HOUSTON, TX 77025

HEYWARD FAMILY BUSINESS, LP
1 VENEZIA
ATTN: JIM HEYWARD
NEWPORT COAST, CA 92657

HEYWARD FAMILY BUSINESS, LP
ATTN: JIM HEYWARD
1 VENEZIA
NEWPORT COAST, CA 92657

HEYWARD HAMMERSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HFC COLLECTION CENTER INC.
ROLFE & LOBELLO P.A.
PO BOX 4400
JACKSONVILLE, FL 32201-4400

HGAB LLC
4308 INSHORE COVE
AUSTIN, TX 78730

HGR PROPERTIES LLC
C/O ELEANOR SIEGAL
139 WILLOW RIDGE RD
SEWICKLEY, PA 15143

HGREIT II EDMONDSON RD LLC
2800 POST OAK BLVD STE 4800
HOUSTON, TX 77056

HGREIT II EDMONDSON ROAD LLC
PO BOX 733538
DALLAS, TX 75373-3538

HGREIT II EDMONSON ROAD LLC
C/O HINES INTERESTS LIMITED
PARTNERSHIP
201 EAST FIFTH STREET, SUITE 1300
CINCINNATI, OH 45202

HH CONYERS CROSSROADS LLC
HENDON PROPERTIES
3445 PEACHTREE RD NE STE 465
ATLANTA, GA 30326

HHH MANAGEMENT, INC.
2214 W ATLANTIC AVENUE
DELRAY BEACH, FL 33445

HHH PROPERTIES CORP.
4001 WILLIAMSBURG COURT
FAIRFAX, VA 22032

HI DESERT ALARM
16637 MOJAVE DR
VICTORVILLE, CA 92395

HI KEMP PLUMBING HEATING & COOLING INC
2500 E M-21 STE C
CORUNNA, MI 48817

HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, SUITE #2
MIAMI BEACH, FL 33139

HIALEAH FEE COMMONS LTD
1800 SUNSET HARBOUR DRIVE, SUITE 2
MIAMI BEACH, FL 33139

HIALEAH FIRE DEPARTMENT
83 E. 5TH STREET, 2ND FLOOR
HIALEAH, FL 33010

HIBU INC
210 RXR PLAZA
UNIONDALE, NY 11556

HIBU INC
PO BOX 660052
DALLAS, TX 75266-0052

HICKORY 72 LLC
8937 DE SOTO AVE STE 200
CANOGA PARK, CA 91304

HICKORY 72 LLC
NAI NP DODGE
8701 W DODGE RD 200
OMAHA, NE 68114

HICKORY 72 LLC
NAI NP DODGE
8701 W DODGE RD STE 200
OMAHA, NE 68114

HICKORY 72, LLC
C/O NP DODGE MANAGEMENT
8701 W DODGE RD #200
OMAHA, NE 68114

HICKORY NC (2115 US HWY 70 SE) LLC
1400 16TH ST STE 300
OAK BROOK, IL 60523

HICKORY SPRINGS MFG CO
PO BOX 9237
HICKORY, NC 28603-9237

HICKORYTECH CORPORATION
P.O. BOX 3188
MILWAUKEE, WI 53201-3188

HICKS THOMAS LLP
700 LOUISIANA STE 2000
HOUSTON, TX 77002

HICKSVILLE WATER DISTRICT
4 DEAN STREET
HICKSVILLE, NY 11801

HICKSVILLE WATER DISTRICT
P.O. BOX 9064
HICKSVILLE, NY 11802-9064

HICO HELIUM & BALLONS
2642 ANDJON DR
DALLAS, TX 75220

HIDAY AND RICKE PA
PO BOX 550858
JACKSONVILLE, FL 32255

HIEMPLOYMENT
745 FORT ST -PENTHOUSE STE 124
HONOLULU, HI 96813

HIGH CAPACITY LEADERS, LLC
11175 CICERO DRIVE, BLDG 200, SUITE 100
ALPHARETTA, GA 30022

HIGH COUNTRY MEDIA LLC DBA WATAUGA
TIMES PUBLICATIONS
PO BOX 1815
BOONE, NC 28607

HIGH NOB-GALLERIA LLC
C/O COLLETT & ASSOCIATES
PO BOX 36799
CHARLOTTE, NC 28236

HIGH NOB-GALLERIA, LLC
C/O COLLETT & ASSOCIATES
1111 METROPOLITAN AVENUE. SUITE 700
CHARLOTTE, NC 28204-3424

HIGH NOB-GALLERIA, LLC
C/O COLLETT & ASSOCIATES
PO BOX 36799
CHARLOTTE, NC 28236

HIGH POINT ENTERPRISE
C/O PAXTON MEDIA GROUP
PO BOX 1200
PADUCAH, KY 42002-1200

HIGH POINTE COMMONS HOLDING LP
BENNETT WILLIAMS COMMERCIAL
3528 CONCORD RD
YORK, PA 17402

HIGH POINTE COMMONS HOLDING LP
C/O UNISON REALTY PARTNERS
177 HUNTINGTON AVENUE, SUITE 1901
ATTN: WENDY CRONIN
BOSTON, MA 02115

HIGH POINTE COMMONS HOLDING, LP
C/O UNISON REALTY PARTNERS
177 HUNTINGTON AVENUE, SUITE 1901
ATTN: WENDY CRONIN
BOSTON, MA 02115

HIGH RIDGE PLAZA LLC
6458 MAIN ST
MANCHESTER CENTER, VT 05255

HIGH RIDGE PLAZA, LLC
6458 MAIN ST
MANCHESTER CENTER, VT 05255

HIGH RIDGE PLAZA, LLC
6458 MAIN STREET
MANCHESTER CENTER, VT 05255

HIGHBRIDGE DEVELOPMENT BR LLC
TRG PROPERTY MANAGEMENT LLC
18 COMPUTER DRIVE EAST , SUITE 201
ALBANY, NY 12205

HIGHBRIDGE DEVELOPMENT BR LLC
TRG PROPERTY MANAGEMENT LLC
18 COMPUTER DRIVE EAST, SUITE 201
ALBANY, NY 12205

HIGHBRIDGE DEVELOPMENT BR, LLC
C/O TRG PROPERTY MANAGEMENT, LLC
18 COMPUTER DRIVE EAST , SUITE 201
ALBANY, NY 12205

HIGHLAND COMMERCIAL CONSTRUCTION
INC
909 S CAUSEWAY BLVD
JEFFERSON, LA 70121

HIGHLAND COMMONS ASSOCIATES LLC
7978 COOPER CREEK BOULEVARD, SUITE
100
UNIVERSITY PARK, FL 34201

HIGHLAND COMMONS ASSOCIATES LLC
PO BOX 823201
PHILADELPHIA, PA 19182

HIGHLAND COMMONS ASSOCIATES, LLC
7978 COOPER CREEK BOULEVARD, SUITE
#100
UNIVERSITY PARK, FL 34201

HIGHLAND FIRE PROTECTION CO
PO BOX 5
ANNA, TX 75409

HIGHLAND HEIGHTS FIRE DEPT
5827 HIGHLAND RD
HIGHLAND HEIGHTS, OH 44143

HIGHLAND PROPERTY MGMT LLC
PO BOX 677928
DALLAS, TX 75267-7928

HIGHLAND RAMBLEWOOD, LLC
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL 60606-3465

HIGHLAND RANCH TOWN CENTER
DBA HRTC I LLC
130 VANTIS STE 200
ALISO VIEJO, CA 92656

HIGHLAND SA / SAN PEDRO LTD.
211 E 7TH STREET STE709
AUSTIN, TX 78701

HIGHLAND SEWER & WATER AUTH
120 TANK DR
JOHNSTOWN, PA 15904

HIGHLAND SEWER & WATER AUTH
120 TANK DR
JOHNSTOWN, PA 15904-3252

HIGHLAND SEWER & WATER AUTHORITY
120 TANK DR
JOHNSTOWN, PA 15904-3252

HIGHLANDER HOLDINGS, LLC & FIFTY-ONE
GLEN EYRIE, LP
C/O OUTRIGGER INVESTMENT GROUP
6145 E. SHENANDOAH AVENUE
ATTN: DUFF ARMSTRONG
ORANGE, CA 92867

HIGHLANDS 501 (C) (25) INC
P.O. BOX 730468
DALLAS, TX 75373-0468

HIGHLANDS 501(C)(25), INC.
C/O RREEF
200 CRESCENT COURT, SUITE 560
DALLAS, TX 75201

HIGHLANDS AT GARDEN
1796 SATELLITE BLVD
DULUTH, GA 30305

HIGHLANDS CENTER LLC
420 CLOCK TOWER COMMONS
BREWSTER, NY 10509

HIGHLANDS CENTER, LLC
420 CLOCK TOWER COMMONS
BREWSTER, NY 10509

HIGHLANDS COUNTY TAX COLLECTOR
540 S COMMERCE AVE
SEBRING, FL 33870-3867

HIGHLANDS III RETAIL LLC
1111 E TOUHY STE 230
DES PLAINES, IL 60018

HIGHLANDS REIT INC
332 S MICHIGAN AVENUE
9TH FL
CHICAGO, IL 60604

HIGHLANDS REIT INC
DALLAS, TX 75267-7934
DALLAS, TX 75267-7934

HIGHLANDS STATION LLC
PO BOX 856949
MINNEAPOLIS, MN 55485-6949

HIGHLANDS STATIONS LLC
C/O THE PHILLIPS EDISON GROUP LLC
11501 NORTHLAKE DRIVE
ATTN: ROBERT F. MYERS, COO
CINCINNATI, OH 45249

HIGHLANDS STATIONS LLC
C/O THE PHILLIPS EDISON GROUP LLC
11501 NORTHLAKE DRIVE
LEASE ADMINISTRATION DEPARTMENT
CINCINNATI, OH 45249

HIGHLANDS
ATTN: PROPERTY TAX DEPT.
540 S COMMERCE AVE
SEBRING, FL 33870-3867

HIGHLINE HH LTD
300 CRESCENT COURT STE 1113
DALLAS, TX 75201

HIGHLINE HH LTD
500 WEST 5TH ST STE 700
AUSTIN, TX 78701

HIGHLINE HH LTD
ENDEAVOR REAL ESTATE GROUP
500 W 5TH ST STE 700
AUSTIN, TX 78701

HIGHLINE MIDLAND LOOP 250 LTD
3131 TURTLE CREEK BLVD STE 850
DALLAS, TX 75219

HIGHLINE MIDLAND LOOP 250, LTD.
300 CRESCENT COURT, SUITE 1113
ATTN: BRIAN LENT
DALLAS, TX 75201

HIGHLINE MIDLAND LOOP 250, LTD.
ATTN: BRIAN LENT
300 CRESCENT COURT, SUITE 1113
DALLAS, TX 75201

HIGHSTREET IT SOLUTIONS LLC
8480 E ORCHARD RD STE 6200
GREENWOOD VILLAGE, CO 80111

HIGHSTREET IT SOLUTIONS LLC
CNS OPERATING ACCOUNT
PO BOX 679091
DALLAS, TX 75267

HIGHTECH SIGNS
1111 COMMERCE DR
RICHARDSON, TX 75081

HIGH-TECH-TONICS INC
PO BOX 271493
OKLAHOMA CITY, OK 73137

HIGHTOWER & PARTNERS PA
4770 BISCAYNE BLVD STE 1200
MIAMI, FL 33137

HIGHWAY 6 INTEREST LLC
ATTN: ALBERT RATHMELL
720 N. POST OAK ROAD, SUITE 350
HOUSTON, TX 77024

HIGHWAY 6 INTERESTS, LLC
720 N. POST OAK ROAD, SUITE 350
ALBERT RATHMELL
HOUSTON, TX 77024

HIGHWAY 74 HOLDINGS LLC
ONYX MGMT GROUP LLC
PO BOX 13519 SITE W
PHILADELPHIA, PA 19101

HIGHWAY ENTERPRISE INC
350 RTE 46
ROCKAWAY, NJ 07866

HILARIO LARRY VILLANUEVA

HILARY BARTLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

HILARY DABNEY
4961 N WOODBURN ST
WHITEFISH BAY, WI 53217

HILARY MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

HILARY NUNO
4400 KINGSWELL AVE
LOS ANGELES, CA 90027

HILARY PAPALEO
10201 S. MAIN STREET
HOUSTON, TX 77025

HILARY PAPALEO
10201 S. MAIN STREET
HOUSTON, TX 77025

HILCO VALUATION SERVICE LLC
25285 NETWORK PLACE
CHICAGO, IL 60673-1252

HILDING KIPNIS LYON & KELLY
ATTN: MICHAEL E. LYON, ESQ.
11975 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA 92130

HILL & HESS PC DBA ADAMS HILL & HESS
339 WASHINGTON ST SE
SALEM, OR 97302

HILL COUNTRY TEXAS GALLERIA LLC
400 CENTRE STREET
NEWTON, MA 02458

HILL COUNTRY TEXAS GALLERIA LLC
PO BOX 846177
BOSTON, MA 02284

HILL DUCLOUX CARNES & DE LA GARZA
ATTN: H. ALLEN HILL, JR., ESQ.
400 W. 15TH STREET, SUITE 808
AUSTIN, TX 78701

HILLARY HUTCHINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HILLARY MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

HILLARY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HILLCREST PLAZA 1998 LLC
1720 S. BELLAIRE ST.
DENVER, CO 80222

HILLCREST PLAZA 1998 LLC
NW 5 635
P.O. BOX 1450
MINNEAPOLIS, MN 55485-5635

HILLS SOUTH WHITEVILLE SHOPPING
CENTER LLC
1622 S MADISON STREET
PO BOX 723
WHITEVILLE, NC 28472

HILLS SOUTH WHITEVILLE VILLAGE
SHOPPING CENTER, LLC
1622 S. MADISON STREET
P.O. BOX 723
WHITEVILLE, NC 28472

HILLSBORO PARTNERS LLC
PO BOX 783902
PHILADELPHIA, PA 19178-3902

HILLSBOROUGH CO PUBL UTIL DEPT
925 E TWIGGS ST
TAMPA, FL 33602

HILLSBOROUGH CO PUBL UTIL DEPT
P.O. BOX 342456
TAMPA, FL 33694-2456

HILLSBOROUGH COUNTY PUBLIC UTILITIES
DEPT
PO BOX 342456
TAMPA, FL 33694-2456

HILLSBOROUGH COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 30012
TAMPA, FL 33630

HILLSBOROUGH COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 30012
TAMPA, FL 33630-3012

HILLSBOROUGH COUNTY
OFFICE OF THE FIRE MARSHAL
P.O. BOX 310398
TAMPA, FL 36680

HILLSBOROUGH COUNTY-FIRE RESCUE

HILLSBOROUGH FIRE EQUIPMENT LLC
PO BOX 4542
BRANDON, FL 33509-4542

HILLSBOROUGH PARTNERS, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

HILLSBOROUGH TOWNSHIP BOARD OF
FIRE COMMISSIONERS
BUREAU OF FIRE SAFETY
379 S BRANCH RD
HILLSBOROUGH TOWNSHIP, NJ 08844

HILLSDALE FURNITURE LLC
3416 MOMENTUM PLACE
CHICAGO, IL 60689-5334

HILLSDALE FURNITURE LLC
3901 BISHOP LN
LOUISVILLE, KY 40218

HILLSDALE
DEPT 10419
PO BOX 87618
CHICAGO, IL  60680-0618

HILLTOP PARKS INC
PO BOX 17363
ANAHEIM, CA  92817

HILLTOP COFFEE AND ASSOCIATES L.P.
168 BUSINESS PARK DR STE 200
VIRGINIA BEACH, VA  23462

HILLTOWN CROSSINGS LP
120 WEST GERMANTOWN PIKE, SUITE 120
PLYMOUTH MEETING, PA  19462

HILLTOWN CROSSINGS LP
C/O WOLFSON GROUP INC
120 WEST GERMANTOWN PIKE, SUITE 120
PLYMOUTH MEETING, PA  19462

HILLTOWN CROSSINGS LP
C/O WOLFSON GROUP INCORPORATED
120 WEST GERMANTOWN PIKE, STE 120
PLYMOUTH MEETING, PA  19462

HILO AIR A/C & REFRIGERATION LLC
1611 KILIKINA ST
HILO, HI  96720

HILO EQUIPMENT & SERVICES LLC
845 SOUTH 1ST ST
RONKONKOMA, NY  11779

HILO HOLDINGS LLC
74 5617 PAWAI PL 207
KAILUA KONA, HI  96740

HILO HOLDINGS, LLC
78-7234 PUULOA ROAD
KAILUA-KONA, HI  96740

HILO MAINTENANCE SYSTEMS
HILO MATERIALS HANDLING GROUP
345 OSER AVE
HAUPPAUGE, NY  11788

HILO MATERIALS HANDLING GROUP
345 OSER AVE
HAUPPAUGE, NY  11788

HILVER ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HINCKLEY SPRING WATER
5660 NEW NORTHSIDE DR STE 500
ATLANTA, GA  30328

HINCKLEY SPRING WATER
P.O. BOX 660579
DALLAS, TX  75266

HINDS BANNER, LLC
ATTN: JAY FOSTER
1800 AUGUSTA STE 370
HOUSTON, TX  77057

HINDS INVESTORS, LTD.
1800 AUGUSTA, SUITE 370
ATTN: JAY FOSTER
HOUSTON, TX  77057

HINDS INVESTORS, LTD.
ATTN: JAY FOSTER
1800 AUGUSTA STE 370
HOUSTON, TX  77057

HINES GLOBAL REIT 4875 TOWN CTR LLC
2800 POST OAK BLVD, STE 5000
HOUSTON, TX  77056

HINES GLOBAL REIT 4875 TOWN CTR LLC
800 MOUNT VERNON HWY STE 410
SANDY SPRINGS, GA  30328

HINES GLOBAL REIT 4875 TOWN CTR LLC
PO BOX 742632
ATLANTA, GA  30374

HINES GLOBAL REIT II PROPERTIES LP
2800 POST OAK BLVD, STE 5000
HOUSTON, TX  77056

HINES GLOBAL REIT II PROPERTIES LP
DBA HINES GLOBAL REIT SAN ANTONIO
RETAIL I LP
2800 POST OAK BLVD STE 4800
HOUSTON, TX  77056

HINES GLOBAL REIT PROPERTIES LP
DBA HINES GLOBAL REIT SAN ANTONIO
RETAIL I LP
2800 POST OAK BLVD STE 4800
HOUSTON, TX  77056

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
2800 POST OAK BLVD, STE 5000
HOUSTON, TX  77056

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
2800 POST OAK BOULEVARD, SUITE 4800
HOUSTON, TX  77056

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
C/O HINES
2800 POST OAK BOULEVARD, SUITE 4800
ATTN: KENTON MCKEEHAN
HOUSTON, TX  77056

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
DBA HINES GLOBAL REIT SAN ANTONIO
RETAIL I LP
2800 POST OAK BLVD STE 4800
ATTN: KENTON MCKEEHAN
HOUSTON, TX  77056

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
P.O. BOX 847895
DALLAS, TX  75284

HINES GLOBAL REIT SAN ANTONIO RETAIL I
LP
PO BOX 847895
DALLAS, TX  75284

HINES GLOBAL REIT SAN ANTONIO RETAIL, LP
PO BOX 847895
DALLAS, TX  75284-7895

HINES INDIANA LIMITED PARTNERSHIP
ATTN: THOMAS J. DANILEK
1 SOUTH DEARBORN STREET, SUITE 2000
CHICAGO, IL  60603

HINES-PALENCIA PROPERTY MANAGEMENT, LLC
605 PALENCIA DRIVE
ST. AUGUSTINE, FL  32095

HINES
ATTN: KENTON MCKEEHAN
2800 POST OAK BOULEVARD, SUITE 4800
HOUSTON, TX  77056

HING PROPERTIES INC
INDIAN BEND & HAYDEN STORE
6609 N SCOTTSDALE RD STE 202
SCOTTSDALE, AZ  85250

HING PROPERTIES, INC.
6609 N. SCOTTSDALE ROAD, SUITE 202
SCOTTSDALE, AZ  85250

HINGHAM LAUNCH PROPERTY LLC
C/O SAMUELS & ASSOCAITES
136 BROOKLINE AVENUE
BOSTON, MA  02215

HINGHAM LAUNCH PROPERTY LLC
HINGHAM LAUNCH HOLDINGS LLC
PO BOX 310300
DES MOINES, IA  50331-0300

HINGHAM LAUNCH PROPERTY LLC
P.O. BOX 310177
DES MOINES, IA  50331

HINGHAM LAUNCH PROPERTY LLC
PO BOX 310300
DES MOINES, IA  50331

HINGHAM MUNIE LIGHTING PLANT
P.O. BOX 4132
WOBURN, MA  01888-4132

HINKLE CHAIR COMPANY
PO BOX 410
SPRINGFIELD, TN  37172

HINSHAW & CULBERTSON LLP
222 N LASALLE ST STE 300
CHICAGO, IL  60601

HINSHAW & CULBERTSON LLP
8142 SOLUTIONS CENTER DR
CHICAGO, IL  60677-8001

HINTZ TRUCKING
8524 FLAVIA HAVEN
TOLLESON, AZ  85353

HIP GRESHAM STATION, LLC
C/O HARSCH INVESTMENT PROPERTIES
ATTN: SCOTT ANDERSON
1430 SW BROADWAY, SUITE 100
PORTLAND, OR  97201

HIRAM MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

HIRAM MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

HIRE AMERICAS HEROES
1901 JEFFERSON AVE STE 214
TACOMA, WA  98402

HIRE DYNAMICS

HIRE QUEST LLC
DBA TROJAN LABOR
4560 GREAT OAK DRIVE
NORTH CHARLESTON, SC  29418

HIRE QUEST LLC
DBA TROJAN LABOR
PO BOX 890714
CHARLOTTE, NC  28289

HIRELIVE INC
27651 LA PAZ RD STE 100
LAGUNA NIGUEL, CA  92677

HIREVUE INC
10876 S RIVER FRONT PKWY STE 600
SOUTH JORDAN, UT  84095

HIREVUE INC
DEPT LA 24135
PASADENA, CA  91185-4135

HIRSCH & WESTHEIMER PC
1415 LOUISIANA STREET, 36TH FLOOR
WEDGE INTERNATIONAL TOWER
ATTN: BRADLEY E. RAUCH, ESQ.
HOUSTON, TX  77002

HITACHI CAPITAL AMERICA CORP
21925 NETWORK PLACE
CHICAGO, IL  60673-1219

HITACHI CAPITAL AMERICA CORP
RIVERPARK
800 CONNECTICUT AVE
NORWALK, CT  06854

HITECH INTEGRATED SOLUTIONS
3845 CYPRESS CREEK PKWY STE 450
HOUSTON, TX  77068

HI-TECH SECURITY SERVICES INC
PO BOX 428
SUFFERN, NY  10901

HITESHKUNAR PATEL
10201 S. MAIN STREET
HOUSTON, TX 77025

HIXSON UTILITY DISTRICT
5201 HIXSON PIKE
HIXSON, TN 37343

HIXSON UTILITY DISTRICT
P.O. BOX 1598
HIXSON, TN 37343-5598

HJ FAISON & WJ BRANSTROM III PTR
DBA MFW ASSOCIATES
610 E MOREHEAD ST STE 100
CHARLOTTE, NC 28202

HJ MESA LLC
TRIGILD
9339 GENESEE AVE STE 130
SAN DIEGO, CA 92121

HJ MOHR & SONS CO
915 S MAPLE AVE
OAK PARK, IL 60304

HJ RED MOUNTAIN LLC
C/O JAKOSKY PROP
503 32ND ST STE 200
NEWPORT BEACH, CA 92663

HJV LIMITED PARTNERSHIP
10960 JOHN WAYNE DR
GREEN CASTLE, PA 17225

HK BASHI/KLIM MANAGEMENT
317 WEST PORTAL AVENUE, SUITE 263
SAN FRANCISCO, CA 94127

HK SOUTHPOINT LLC
949 ORCHARD AVE
MOSCOW, ID 83843

HK SOUTHPOINT LLC
UNION BANK & TRUST CO NICK NASH
11460 TOMAHAWK CREEK PKWY 120
LEAWOOD, KS 66211

HK SOUTHPOINT, LLC
949 ORCHARD AVE
MOSCOW, ID 83843

HKJV LLC
PO BOX 782098
PHILADELPHIA, PA 19178-2098

HKJV, LLC
C/O METRO COMMERCIAL MANAGEMENT
SERVICES, INC.
303 FELLOWSHIP ROAD, SUITE 202
MT. LAUREL, NJ 08054

HM&L COMPANY LP
C/O EQUITABLE TRUST COMPANY
4400 HARDING PIKE STE 310
NASHVILLE, TN 37205

HMC LEWISVILLE TC LLC
4770 STATE HIGHWAY 121
THE COLONY, TX 75056

HMC LEWISVILLE TC LLC
LEWISVILLE TOWN CROSSING
PO BOX 82552-GRY001
GOLETA, CA 93118-2552

HMC LEWISVILLE TC, LLC
ATTN: ANNA CORSON
8080 PARK LANE SUITE 800
DALLAS, TX 75231

HMC LEWISVILLE TC, LLC
LEWISVILLE TOWN CROSSING
PO BOX 82552-GRY001
GOLETA, CA 93118-2552

HMRT/CSIM-COLLIER LLC
C/O WALNUT CAPITAL MANAGEMENT INC.
5500 WALNUT STREET, SUITE 300
ATTN: TODD E. REIDBORD
PITTSBURGH, PA 15232

HOBBS OVERHEAD DOORS
4745 W 135TH STREET
CRESTWOOD, IL 60445

HOBOKEN WATER SERVICES
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

HOCHMAN HAWAII FOUR INC
KJMQ-FM
300 OHUKAI RD STE B-318
WAILUKU, HI 96793

HOCHMAN HAWAII MEDIA
KJMQ-FM
300 OHUKAI RD STE B-318
KIHEI, HI 96793

HOCON GAS GUILFORD
736 BOSTON POST ROAD
GUILFORD, CT 06437

HODARI JACOBS-EL
10201 S. MAIN STREET
HOUSTON, TX 77025

HODAVIAH WINKFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

HODGES TRAILS AT 620 LLC
1 RIVERWAY
HOUSTON, TX 77056

HODGES TRAILS AT 620 LLC
C/O WEITZMAN
PO BOX 205453
DALLAS, TX 75320-5453

HODGES TRAILS AT 620 PHASE II LLC
5121 BEE CAVE RD STE 207
AUSTIN, TX 78746

HODGES TRAILS AT 620 PHASE I, LLC
1701 DIRECTORS BLVD
AUSTIN, TX 78744

HODGES TRAILS AT 620 PHASE I, LLC
C/O WEITZMAN
PO BOX 660394
DALLAS, TX 75266-0394

HODGES TRAILS AT 620, LLC
1 RIVERWAY, SUITE 1700
HOUSTON, TX 77056

HODGES TRAILS AT 620, LLC
C/O THE WEITZMAN GROUP
4200 N. LAMAR BLVD., SUITE 200
AUSTIN, TX 78756

HOFFER FURNITURE RENTAL INC
8100 WESTPARK DR
HOUSTON, TX 77063

HOFFMAN COMMERICAL REAL ESTATE
MELISSA VANDABLE
8000 MARYLAND AVENUE, SUITE 1120
ST. LOUIS, MO 63105

HOFFMAN INVESTMENT PARTNERS, LLC
ATTN: RODGER FOLEY
P.O. BOX 3580
STAMFORD, CT 06905

HOFFMAN, CHRISTOPHER
21 MARION ST
LYNBROOK, NY 11563-4216

HOFFMAN, MARC
286 ANITA TERRANCE #201
ANTIOCH, IL 60002-2429

HOG RADIO INC
KAKS KCYT KFMD
2704 AMERICAN ST
SPRINGDALE, AR 72764

HOG RADIO INC
PO BOX 191
BERRYVILLE, AR 72616

HOG95
13356 METCALF AVE
OVERLAND PARK, KS 66213

HOGAN REAL ESTATE COMPANY
9300 SHELBYVILLE RD
STE 1300
LOUISVILLE, KY 40222

HOGAN REAL ESTATE COMPANY
AS AGENT 5218 FREDERICA STREET KY LLC
9300 SHELBYVILLE RD STE 1300
LOUISVILLE, KY 40222

HOGAN REAL ESTATE COMPANY
AS AGENT 5218 FREDERICA STREET KY LLC
9300 SHELBYVILLE ROAD SUITE 1300
LOUISVILLE, KY 40222

HOGAN REAL ESTATE, AS AGENT 5218
FREDERICA STREET KY LLC
9300 SHELBYVILLE ROAD SUITE 1300
LOUISVILLE, KY 40222

HOHOKAM IRRIGATION
142 S ARIZONA BLVD
COOLIDGE, AZ 85128

HOHOKAM IRRIGATION
142 S ARIZONA BLVD
COOLIDGE, AZ 85128-4725

HOICH ENTERPRISE INC
6324 S 173RD AVE
OMAHA, NE 68135

HOIKE NETWORKS INC
PACXA
1000 BISHOP ST STE 701
HONOLULU, HI 96813

HOKANSON COMPANIES INC
ATTN: TONY R TOWNSLEY CFO
10201 NORTH ILLINOIS ST STE 400
INDIANAPOLIS, IN 46290

HOLDER INC
6801 W 117TH AVE A7
BROOMFIELD, CO 80020

HOLD-THYSSEN, INC.
BONNIE BECKETT
301 S. NEW YORK AVENUE, 200
WINTER PARK, FL 32789

HOLD-THYSSEN, INC.
JOY MYERS
301 S. NEW YORK AVENUE, 200
WINTER PARK, FL 32789

HOLIDAY INN PLAINVIEW
215 SUNNYSIDE BLVD
PLAINVIEW, NY 11803

HOLLAND & KNIGHT
ATTN: ROBERT H. SMITH, ESQ.
701 BRICKELL AVENUE, SUITE 3000
MIAMI, FL 33131

HOLLAND & KNIGHT, LLP
ATTN: JONETTA BROOKS
200 CRESCENT COURT, SUITE 1600
DALLAS, TX 75201

HOLLAND & KNIGHT, LLP
ATTN: TARA A. SCANLON, ESQ.
800 17TH STREET, NW, SUITE 1100
WASHINGTON, DC 20006

HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVE
HOLLAND, MI 49423-5475

HOLLAND BOARD OF PUBLIC WORKS
625 HASTINGS AVENUE
HOLLAND, MI 49423

HOLLAND CENTURY ASSOCIATES LLP
C/O S.L. NUSBAUM REALTY CO
440 MONTICELLO AVENUE, SUITE 1700
NORFOLK, VA 23510

HOLLAND CENTURY ASSOCIATES LLP
C/O S.L. NUSBAUM REALTY CO
PO DRAWER 2491
NORFOLK, VA 23501

HOLLAND CENTURY ASSOCIATES, LLP
C/O S.L. NUSBAUM REALTY CO.
440 MONTICELLO AVENUE, SUITE 1700
NORFOLK, VA 23510

HOLLAND CHARTER TOWNSHIP
353 N 120TH AVENUE
HOLLAND, MI 49424

HOLLAND CHARTER TOWNSHIP
ATTN: CITY TREASURER
PO BOX 8127
HOLLAND, MI 49422-8127

HOLLAND CHARTER TOWNSHIP
P.O. BOX 8127
HOLLAND, MI 49422-8127

HOLLAND G&C FT PIERCE LLC
PO BOX 628357
ORLANDO, FL 32862-8357

HOLLAND G&C FT. PIERCE, LLC
C/O BISHOPBEALE
250 N ORANGE AVENUE, SUITE 1500
ORLANDO, FL 32801

HOLLAND SENTINEL & FLASHES
PUBLISHERS
54 W 8TH ST
HOLLAND, MI 49423

HOLLAND VIDEO PRODUCTIONS INC DBA
ENCYCLOMEDIA
1526 DEKALB AVE
ATLANTA, GA 30307

HOLLANDER SLEEP PRODUCTS LLC
6501 CONGRESS AVE STE 300
BOCA RATON, FL 33487

HOLLANDER SLEEP PRODUCTS LLC
LOCKBOX 782752
PO BOX 8500
PHILADELPHIA, PA 19178-2752

HOLLAWAY, GERARD
299 SHASTA DR UNIT 67
VACAVILLE, CA 95687-4970

HOLLEY WILKISSON
6 HALEY CRT
ALISO VIEJO, CA 92656

HOLLICE GOMES
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLIE COTTEN
6100 VINE ST APT W 153
LINCOLN, NE 68505

HOLLIS ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLIS PARRISH
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY BRANCATO
7 FAIR ST
MILFORD, CT 06460

HOLLY DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY FOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY HARRISON WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY HOLDERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY HUBBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY KRUMM
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY LEBREUX
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY PUGA
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY ROWE
820 LARGO CT
LYMAN, SC 29385

HOLLY SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY TRUONG
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY WANG
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLY WONG
10201 S. MAIN STREET
HOUSTON, TX 77025

HOLLYWOOD BED & SPRING MFG CO INC
5959 CORVETTE ST
COMMERCE, CA 90040

HOLLYWOOD BED & SPRING
5955 CORVETTE ST
COMMERCE, CA 90040

HOLMES MURPHY & ASSOCIATES INC
3001 WESTOWN PARKWAY
WEST DES MOINES, IA 50266

HOLMGREN WAY INVESTMENTS II LLC
2391 HOLMGREM WAY STE A
GREEN BAY, WI 54304

HOLMGREN WAY INVESTMENTS II LLC
2391 HOLMGREN WAY, SUITE A
GREEN BAY, WI 54304

HOLROB-SCHAFFLER PARTNERSHIP
7741 S. NORTHSHORE DRIVE, SUITE 103
KNOXVILLE, TN 37919

HOLROB-SCHAFFLER PARTNERSHIP
C/O HOLROB COMMERCIAL REALTY LLC
7741 S NORTHSHORE DR STE 103
KNOXVILLE, TN 37919

HOLROB-SCHAFFLER PARTNERSHIP
C/O STRATEGIC ACQUISITIONS GROUP, LLC
6480 KINGSTON PIKE
KNOXVILLE, TN 37919

HOLT OF CALIFORNIA
PO BOX 100001
SACRAMENTO, CA 95813

HOLY CROSS ENERGY
3799 HIGHWAY 82
GLENWOOD SPRINGS, CO 81602

HOLY CROSS ENERGY
P.O. BOX 2150
GLENWOOD SPRINGS, CO 81602-2150

HOLY GENERAL SERVICES
1745 IVEY POINTE COURT
LAWRENCEVILLE, GA 30045

HOLYOKE GAS & ELECTRIC DEPT
99 SUFFOLK ST
HOLYOKE, MA 01040

HOLYOKE GAS & ELECTRIC DEPT
P.O. BOX 4165
WOBURN, MA 01888-4165

HOME BUILDERS ASSOCIATION OF
GREATER KANSAS CITY
600 E 103RD ST
KANSAS CITY, MO 64131

HOME BUILDERS ASSOCIATION OF ST.
LOUIS AND EASTERN MISSOURI
10104 OLD OLIVE ST RD
SAINT LOUIS, MO 63141-1509

HOME DELIVERY INC
C/O JEFF GUTMANN
23795 NC12
RODANTHE, NC 27968

HOME DELIVERY NWA LLC
1400 DAVIS AVE
SPRINGDALE, AR 72764

HOME DELIVERY SERVICES
1400 DAVIS AVE
SPRINGDALE, AR 72764

HOME DEPOT U.S.A., INC.
2455 PACES FERRY ROAD
ATTN: PROPERTY MANAGEMENT
ATLANTA, GA 30339

HOME DEPOT U.S.A., INC.
ATTN: PROPERTY MANAGEMENT
2455 PACES FERRY ROAD
ATLANTA, GA 30339

HOME DEPOT USA INC
2455 PACES FERRY RD
ATLANTA, GA 30339

HOME DIRECT, INC.
P.O. BOX 674497
DETROIT, MI 48267-4497

HOME GARDEN FLOWER SHOW
PO BOX 154
FRYEBURG, ME 04037

HOME INNOVATORS
PO BOX 1138
ROGERS, AR 72757

HOME MERIDIAN INTERNATIONAL
DBA PULASKI FURNITURE SAMUEL
LAWRENCE
3980 PREMIER DR STE 310
HIGH POINT, NC 27265

HOME MERIDIAN INTERNATIONAL
PO BOX 743807
ATLANTA, GA  30374-3807

HOME NEWSPAPER ENTERPRISES LLC DAILY
JOURNAL
PO BOX 3011
COLUMBUS, IN  47202-3011

HOME OF HOPE TEXAS

HOME SHOW MANAGEMENT CORP
1450 MADRUGA AVE. 301
CORAL GABLES, FL  33146

HOME SOURCE INDUSTRIES
433 MURRAY HILL PKWY
EAST RUTHERFORD, NJ  07073

HOME THEATER COMPANY
8178 BELVEDERE AVE STE B
SACRAMENTO, CA  95826

HOMEFIELD ADVANTAGE I LLC
C/O LANE4 PROPERTY GROUP
4705 CENTRAL ST
ATTN: OWEN J BUCKLEY
KANSAS CITY, MO  64112

HOMEFIELD ADVANTAGE I, LLC
C/O LANE4 PROPERTY GROUP
4705 CENTRAL ST
ATTN: OWEN J BUCKLEY
KANSAS CITY, MO  64112

HOMELEGANCE BY TITAN IMPORTER CO
6045 BOAT ROCK BLVD
ATLANTA, GA  30336

HOMEPAGES HOLDINGS LLC
DBA AMERICAN MARKETING & PUBLISHING
LLC
915 E LINCOLN HWY
DE KALB, IL  60115

HOMER COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HOMESITE GROUP, INC.
C/O PAUL SCHOFIELD JR.
850 WEST CHESTER PIKE
SUITE 205
HAVERTOWN, PA  19083

HOMESITE GROUP, INC.
P.O. BOX 5300
BINGHAMPTON, NY  13902

HOMESITE INS CO
PO BOX 912470
DENVER, CO  80291

HOMETOWN MEDICAL SUPPLIES LLC
140 LEWIS RD 5
SAN JOSE, CA  95112

HOMEWOOD DISPOSAL SERVICE INC.
1501 175TH STREET
HOMEWOOD, IL  60430-4608

HOMTEX INC
15295 ALABAMA HWY 157
VINEMONT, AL  35179

HONDO SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

HONEY BUCKET
PO BOX 73399
PUYALLUP, WA  98373

HONEY RUIZ
13100 GILBERT ST 32
GARDEN GROVE, CA  92844

HONEYWELL INTERNATIONAL INC
C/O CENTER SQUARE INV MGMT INC
630 W GERMANTOWN PIKE STE 300
PLYMOUTH MEETING, PA  19462

HONIARA BARRIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
ATTN: LOWELL D. SALESIN, ESQ.
39400 WOODWARD AVENUE, SUITE 101
BLOOMFIELD HILLS, MI  48304

HONIGMAN MILLER SCHWARTZ AND COHN
LLP
ATTN: LOWELL D. SALESIN, ESQ.
39400 WOODWARD AVENUE, SUITE 101
BLOOMFIELD HILLS, MI  48304-5151

HONOLULU DISPOSAL SERVICE INC.
1169 MIKOLE ST
HONOLULU, HI  96819

HONOLULU DISPOSAL SERVICE
P.O. BOX 30490
HONOLULU, HI  96820-0490

HONOLULU EXECUTIVES ASSOCIATION
PO BOX 937
KAILUA, HI  96734-0937

HOOD COUNTY APPRAISAL DISTRICT
ATTN: PROPERTY TAX DEPT.
PO BOX 819
GRANBURY, TX  76048-0819

HOOVER SQUARE PROPERTIES LP
C/O BROOKHILL MANAGEMENT CORP.
501 MADISON AVE 18TH FL
ATTN: CHARLES KRAMER, PRESIDENT
NEW YORK, NY  10022

HOOVER SQUARE PROPERTIES, LLC
C/O BROOKHILL MANAGEMENT CORP.
501 MADISON AVENUE, 18TH FLOOR
ATTN: CHARLES KRAMER, PRESIDENT
NEW YORK, NY  10022

HOOVER THE MOVER
4705 CLUBVIEW DR
FORT WAYNE, IN 46804

HOPE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

HOPEWELL TC MANAGEMENT
416 SOUTH BETHLEHEM PIKE 3
FORT WASHINGTON, PA 19034

HOPEWELL TC MANAGEMENT
C/O GELCOR REALTY
416 BETHLEHEM PIKE
FORT WASHINGTON, PA 19034

HOPEWELL TC MANAGEMENT
C/O GELCOR REALTY
416 BETHLEHEM
FORT WASHINGTON, PA 19034

HOPKINSVILLE WATER ENVIRONMENT
AUTHORITY
P.O. BOX 628
HOPKINSVILLE, KY 42241-0628

HOPKINSVILLE
ATTN: INCOME TAX DEPT.
PO BOX 707
HOPKINSVILLE, KY 42241

HOPKINSVL WTR ENVIRONMENT AUTH
401 EAST NINTH ST
HOPKINSVILLE, KY 42240

HORIZON BROADCASTING GROUP LLC
854 NE 4TH ST
BEND, OR 97701

HORIZON MANAGEMENT CO.
1130 LAKE COOK ROAD, SUITE 280
BUFFALO GROVE, IL 60089

HORIZON PROPERTIES OF MIAMI, INC.
18610 NW 87TH AVENUE, SUITE 204
HIALEAH, FL 33015

HORIZON RETAIL CONSTRUCTION INC
1500 HORIZON DR
STURTEVANT, WI 53177

HORIZON TECHNOLOGY
P.O. BOX 480
CHILLICOTHE, OH 45601-0480

HORN HOLDINGS LLC
FIRST SECURE COMMUNITY BANK 2003870
ATTN: MARGIE JORDAN-PERSONAL
BANKERPO BOX 350
SUGAR GROVE, IL 60554

HORN HOLDINGS, LLC
301 WEST G ST, NO. 120
SAN DIEGO, CA 92101

HORN HOLDINGS, LLC
FIRST SECURE COMMUNITY BANK 2003870
ATTN: MARGIE JORDAN-PERSONAL
BANKERPO BOX 350
SUGAR GROVE, IL 60554

HORNER, NANCY
11 FINCH ST
BROWNS MILLS, NJ 80153-100

HORNER, ROSALIND
750 SW BACK COURT PL
BEAVERTON, OR 97003-8005

HORRY COUNTY TREASURER - TAX DEPT
PO BOX 602773
CHARLOTTE, NC 28260-2773

HORRY COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1275
CONWAY, SC 29528

HORRY COUNTY
FINANCE DEPT
1301 SECOND AVE
CONWAY, SC 29526

HORRY COUNTY
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

HORRY COUNTY(TAXES)
P.O. BOX 1275
CONWAY, SC 29528

HORRY ELECTRIC COOPERATIVE INC
2774 CULTRA ROAD
CONWAY, SC 29526

HORRY ELECTRIC COOPERATIVE INC
P.O. BOX 119
CONWAY, SC 29528-0119

HORWOOD MARCUS & BERK CHARTERED
ATTN: KENNETH KLASSMAN
180 NORTH LASALLE STREET, SUITE 3700
CHICAGO, IL 60601

HOSE BATTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

HOSPITALITY MEDIA GROUP LLC
BD WEST ATTN: AR
11262 CORNELL PARK DR
CINCINNATI, OH 45242

HOSS BEHJATPOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

HOT SPRINGS MUNICIPAL UTILITIE
133 CONVENTION BLVD
HOT SPRINGS NATIONAL PARK, AR  71901

HOT SPRINGS MUNICIPAL UTILITIE
517 AIRPORT ROAD SUITE C
HOT SPRINGS, AR  71913-4065

HOT SPRINGS MUNICIPAL UTILITIE
P.O. BOX 66743
SAINT LOUIS, MO  63166-6743

HOTZ POWER WASH INC
PO BOX 1723
BAYTOWN, TX  77522

HOULIHAN LOKEY FINANCIAL ADVISORS INC
ACCTS RECV. DEPT
10250 CONSTELLATION BLVD 5TH FL
LOS ANGELES, CA  90067-6802

HOUSE OF BLUES ENTERTAINMENT, INC
2000 WEST LOOP SOUTH SUITE 1300
HOUSTON, TX  77027

HOUSTON ASTROS LLC
PO BOX 288
HOUSTON, TX  77001-0288

HOUSTON AUTO APPRAISERS
104 W BAKER ROAD
BAYTOWN, TX  77521

HOUSTON BALLOONS & PROMOTIONS INC
DBA NATIONAL EVENT MARKETING
702 SPRING CYPRESS RD STE H
SPRING, TX  77373

HOUSTON BASEBALL PARTNERS LLC
501 W CRAWFORD
HOUSTON, TX  77002

HOUSTON BUSINESS JOURNAL
PO BOX 844755
DALLAS, TX  75284-4755

HOUSTON CHRONICLE- NEWSPAPER
PO BOX 80075
PRESCOTT, AZ  86304-8075

HOUSTON COMMUNICATIONS INC
1105 INDUSTRIAL BLVD
SUGAR LAND, TX  77478

HOUSTON COUNTY REVENUE
COMMISSIONER
PO BOX 6406
DOTHAN, AL  36302

HOUSTON COUNTY TAX COMMISSIONER
PO DRAWER 7799
200 CAR VINSON PARKWAY
WARNER ROBINS, GA  31095-7799

HOUSTON DEPARTMENT OF HEALTH &
HUMAN SRVCS
BUREAU OF CONSUMER HEALTH SRVCS
PO BOX 300008
HOUSTON, TX  77230-0008

HOUSTON FENCE COMPANY INC
13300 MURPHY
STAFFORD, TX  77477

HOUSTON FIRE & SECURITY
15112 LEE RD STE 401
HUMBLE, TX  77396

HOUSTON FIRST CORP
ATTN: ACCTS RECEIVABLE
1001 AVENIDA DE LAS AMERICAS
HOUSTON, TX  77010

HOUSTON INTERNATIONAL BOAT SPORT &
TRAVEL SHOW INC
8909 KNIGHT RD
HOUSTON, TX  77054

HOUSTON LIVESTOCK SHOW/RODEO
8334 FANNIN ST RELIANT CENTER
HOUSTON, TX  77054

HOUSTON LIVESTOCK SHOW/RODEO
PO BOX 20070
HOUSTON, TX  77225-0070

HOUSTON NFL HOLDINGS LP DBA HOUSTON
TEXANS
NRG STATDIUM
TWO NRG PARK
HOUSTON, TX  77054

HOUSTON POWDER COATERS LLC
14024 E HARDY RD
HOUSTON, TX  77039

HOUSTON RAYFORD CROSSING LP
C/O WEITZMAN
PO BOX 840739
DALLAS, TX  75284-0739

HOUSTON SIGN COMPANY
5801 CHIMNEY ROCK RD
HOUSTON, TX  77081

HOUSTON UPTOWN CROSSING LP
C/O THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX  75201

HOUSTON UPTOWN CROSSING LP
C/O WEITZMAN
PO BOX 671649
DALLAS, TX  75267-1649

HOUSTON WESTMONT LP
C/O PM REALTY GROUP
3737 BUFFALO SPEEDWAY STE 650
ATTN: PROPERTY MANAGER
HOUSTON, TX  77098

HOUSTON WESTMONT, LP
C/O PM REALTY GROUP
1000 MAIN STREET, SUITE 2400
ATTN: ROGER GREGORY
HOUSTON, TX  77002

HOUSTON WESTMONT, LP
C/O PM REALTY GROUP
3737 BUFFALO SPEEDWAY STE 650
ATTN: PROPERTY MANAGER
HOUSTON, TX  77098

HOUSTONIAN YEARBOOK FUND
EDUCATIONAL SERVICES
1302 WAUGH DRIVE 832
HOUSTON, TX  77019-3908

HOUGENDOBLER INVESTMENTS LLC
P.O. BOX 59862
RENTON, WA  98056

HOVIK G DER ASHOTIAN
2831 HIGHRIDGE RD
LA CRESCENTA, CA  91214

HOWARD ABSETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD BLANKENSHIP
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD COUNTY INDIANA
TREASURER
220 N MAIN ST RM 226
KOKOMO, IN  46901

HOWARD COUNTY MARYLAND
HOWARD COUNTY DIRECTOR OF FINANCE
PO BOX 3370
ELLICOTT CITY, MD  21041

HOWARD COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 3370
ELLICOTT CITY, MD  21041

HOWARD D LOCHE II
6514 LEWISTON CT
HOUSTON, TX  77049

HOWARD DRUMMOND
1211 SW 5TH AVE 6TH FLOOR
PORTLAND, OR  97204

HOWARD GREENFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD GUGIG
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD KORNHABER
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD PATTERSON
1380 OLD CLARKSVILLE PIKE
PLEASANT VIEW, TN  37146

HOWARD ROSENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD RUPPRECHT
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD SCHEINES
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWARD WORNOM
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWELL FAMILY PROPERTIES LLC
C/O COLLETT & ASSOCIATES
P.O. BOX 36799
CHARLOTTE, NC  28236-6799

HOWELL FIRE BUREAU
HOWELL TOWNSHIP
PO BOX 580
HOWELL, NJ  07731

HOWELLS TRUCK & TRAILER REPAIR
7800 US HWY 277
ABILENE, TX  79601

HOWIE BYFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

HOWIES TRASH SERVICE
625 SOUTH 10TH ST
MANHATTAN, KS  66502

HOWIES TRASH SERVICE
625 SOUTH 10TH STREET
MANHATTAN, KS  66502

HP BYRON NELSON CHAMPIONSHIP
SALESMANSHIP CLUB CHARITABLE GOLF OF
DALLAS INC
106 E 10TH ST STE 200
DALLAS, TX  75203-2296

HP ECOLOGICAL SERVICES LLC
310 E TRINITY BLVD STE 800
GRAND PRAIRIE, TX  75050

HP WB VILLAGE LLC
C/O HIGHPOINT CAPITAL GROUP, LLC
18321 VENTURA BLVD., SUITE 980
TARZANA, CA 91356

HPNB CONSULTING ENGINEERS/NC
2828 E TRINITY MILLS ROAD STE 210
CARROLLTON, TX 75006

HQ8-10476-10489 MELODY LANE LLC
C/O CBRE INC
8390 E CRESCENT PKWY STE 300
GREENWOOD VILLAGE, CO 80111

HR BUSINESS SOLUTIONS
5442 FRONTAGE ROAD
FOREST PARK, GA 30297

HR PLATINUM  LLC
PO BOX 300
MILLERSVILLE, MD 21108

HR SMART
2929 N CENTRAL EXPRESSWAY STE 110
RICHARDSON, TX 75080

HRC LMF LLC
C/O EXCEL COMMERCIAL REAL ESTATE
9121 ELIZABETH ROAD, SUITE 108
HOUSTON, TX 77055

HRC OXFORD LLC
6363 WOODWAY DR STE 950
HOUSTON, TX 77057

HRC OXFORD LLC
C/O EXCEL COMMERCIAL REAL ESTATE
9121 ELIZABETH ROAD, SUITE 108
HOUSTON, TX 77055

HRC OXFORD, LLC
C/O EXCEL COMMERCIAL REAL ESTATE
9121 ELIZABETH ROAD, SUITE 108
HOUSTON, TX 77055

HRDQ
827 LINCOLN AVE STE B-10
WEST CHESTER, PA 19380

HRH FAMILY ASSOCIATES LLC
2811 KIRK STREET
ATTN: MR. JOHN HART
MIAMI, FL 33133

HRH FAMILY ASSOCIATES LLC
ATTN: MR. JOHN HART
2811 KIRK STREET
MIAMI, FL 33133

HRH LLC
ATTN: JOHN HART
2811 KIRK ST
MIAMI, FL 33133

HRSD
1434 AIR RAIL AVENUE
VIRGINIA BEACH, VA 23455

HRSD
PO BOX 71092
CHARLOTTE, NC 28272-1092

HRTC I LLC
6380 S. FIDDLERS GREEN CIRCLE, SUITE 400
ATTN: PETER CULSHAW
GREENWOOD VILLAGE, CO 80111

HRTC I LLC
ATTN: PETER CULSHAW
6380 S. FIDDLERS GREEN CIRCLE, SUITE 400
GREENWOOD VILLAGE, CO 80111

HRTC I LLC
PO BOX 17804
DENVER, CO 80217-7804

HRUBS
1434 AIR RAIL AVENUE
VIRGINIA BEACH, VA 23455

HRUBS
P.O. BOX 37097
BOONE, IA 50037-0097

HS GERE AND SONS INC
DAILY HAMPSHIRE GAZETTE
115 CONZ ST
NORTHAMPTON, MA 01060

HSA COMMERCIAL
100 SOUTH WACKER DRIVE, SUITE 950
CHICAGO, IL 60606

HSBC PARTNERS GROUP GLBL PV EQUITY
PO BOX 477
TUDOR HOUSE LER BORDAGE
ST PETER PORT, GK GY1 6

HSC OFFICE SUPPLIES
PO BOX 1301
AIEA, HI 96701

HSFM LLC
DBA HULL STOREY GIBSON COMPANIES LLC
PO BOX 30917 4227
AUGUSTA, GA 30917

HSFM LLC
DEPT 40010 PO BOX 740209
ATLANTA, GA 30374-0209

HSI SHOW PRODUCTIONS
HOBBY SHOW INC.
P.O. BOX 502797
INDIANAPOLIS, IN 46250

HSU WESTHEIMER INVESTORS LP
2606 GRANT ST
HOUSTON, TX 77006

HSWSM1 LLC
2001 ROSS AVE STE 550
DALLAS, TX 75201

HTC
P.O. BOX 1819
CONWAY, SC  29528-1819

HTK-RICHLAND LLC
ATTN: FIRE DISTRICT
201 WASH CROSS-PENNINGTON RD
TITUSVILLE, NJ  08560-1410

HTK-RICHLAND LLC
JOHN FUIJI
5803 TEXAS DR
VANCOUVER, WA  98661

HTK RICHLAND LLC
JOHN FUIJI
5803 TEXAS DRIVE
VANCOUVER, WA  98661

HTK-RICHLAND LLC
5803 TEXAS DRIVE
VANCOUVER, WA  98661

HUB GROUP INC
2000 CLEARWATER DR
OAK BROOK, IL  60523

HUB GROUP INC
PO BOX 532083
ATLANTA, GA  30353-2083

HUBBARD BROADCASTING CHICAGO
3415 UNIVERSITY AVE
SAINT PAUL, MN  55114

HUBBARD BROADCASTING INC
130 E RANDOLPH ST STE 2700
CHICAGO, IL  60601

HUBBARD BROADCASTING INC
DBA KSHE-FM
PO BOX 959270
SAINT LOUIS, MO  63195

HUBBARD RADIO CHICAGO
PO BOX 83141
CHICAGO, IL  60691-0141

HUBBARD RADIO PHOENIX LLC
LOCKBOX 511553
PO BOX 511553
LOS ANGELES, CA  90051

HUBBARD RADIO SEATTLE
LOCKBOX 24952
PO BOX 24952
SEATTLE, WA  98124-0952

HUBBARD RADIO WASHINGTON DBA WTOP-
FM
LOCKBOX 005431
PO BOX 645431
CINCINNATI, OH  45264-5431

HUBBARD RADIO WASHINGTON DC LLC
DBA WTOP-FM
LOCKBOX 005431
CINCINNATI, OH  45264-5431

HUBBARD RADIO WASHINGTON DC LLC
LOCKBOX 005431
PO BOX 645431
CINCINNATI, OH  45264

HUBERR BLAIR BONDS JR
1879 SPRING AVE
EAST POINT, GA  30344

HUBERT BLAIR BONES JR
1879 SPRING AVE
EAST POINT, GA  30344

HUBERT INFANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

HUDSON LIGHT & POWER DEPT
49 FOREST AVE
HUDSON, MA  01749

HUDSON LIGHT & POWER DEPT
P.O. BOX 844568
BOSTON, MA  02284

HUDSPETH ENTERPRISES
PO BOX 141004
AUSTIN, TX  78714-1004

HUE INTERIOR DESIGN LLC
261 LALO ST. A1
KAHULUI, HI  96732

HUE VANG
10201 S. MAIN STREET
HOUSTON, TX 77025

HUFFMAN, RAGNAR
200 COURTVIEW TERRACE
STATTON, NH  03885

HUGH BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGH E PARSONS
2847 PINECREST ST
SARASOTA, FL  34239

HUGH HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGH PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGH RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGH WOOLRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGHIE BRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

HUGO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HUH REAL ESTATE INCOME REIT INC
PO BOX 62505
BALTIMORE, MD  21264

HULAC-WEST LLC
C/O INVESTORS REALTY INC
11301 DAVENPORT ST
OMAHA, NE  68154

HULL PROPERTY GROUP LLC
1190 INTERSTATE PARKWAY
AUGUSTA, GA  30909

HULU LLC
15059 COLLECTIONS CENTER DR
CHICAGO, IL  60693

HUMAN ELEMENT ARCHITECT LLC
1111 S MARIETTA PKWY STE C
MARIETTA, GA  30060

HUMAN TOUCH LLC
4600 E CONANT ST
LONG BEACH, CA  90808

HUMBERTO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

HUMBLE ISD
TAX ASSESSOR-COLLECTOR
PO BOX 4020
HOUSTON, TX  77210-4020

HUMM SYSTEMS LLC
7000 N MOPAC EXPY STE 190
AUSTIN, TX  78731

HUMMELS WHARF MUNIC AUTH
39 MUNICIPAL DR
SELINSGROVE, PA  17870

HUMMELS WHARF MUNIC AUTH
P.O. BOX 165
HUMMELS WHARF, PA  17831

HUNG NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNG-YUAN CHANG
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNINGTON PROPERTIES, INC.
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX  77046

HUNINGTON PROPERTIES, INC.
ATTN: ANNA NOLASCO
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX  77046

HUNINGTON PROPERTIES, INC.
RACHEL HEMPHILL, PROPERTY MANAGER
3773 RICHMOND AVENUE, SUITE 800
HOUSTON, TX  77046

HUNKAR DATA AND BAR CODE SYSTEMS INC
ALPHA SYSTEMS
2368 VICTORY PKWY STE 210
CINCINNATI, OH  45206

HUNT & SONS INC
P.O. BOX 277670
SACRAMENTO, CA  95827-7670

HUNTER EQUITIES 313 LLC
1065 2ND AVE 14C
NEW YORK, NY  10022

HUNTER ERDMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER LANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER MACKINTOSH
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER MICHAEL BISHOP
8402 W 113TH ST
OVERLAND PARK, KS  66210

HUNTER RETAIL LLC
ATTN: ACCTS REC
10689 N PENNSYLVANIA ST 100
INDIANAPOLIS, IN  46280

HUNTER REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER SANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER SIDDONS
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTER TRUCK SALES & SERVICE
DEPT 104  PO BOX 640057
PITTSBURGH, PA  15264

HUNTER W AGNEW
10201 S. MAIN STREET
HOUSTON, TX 77025

HUNTERSAGE
2121 SAGE RD SUITE 230
HOUSTON, TX  77056

HUNTINGTON BEACH NO. 1
2716 OCEAN PARK BLVD., SUITE 2025
ATTN: ASSET MANAGEMENT
SANTA MONICA, CA  90405

HUNTINGTON BEACH NO. 1
2716 OCEAN PARK BLVD., SUITE 2025
ATTN: CHRISTOPHER CHASE, GENERAL
COUNSEL
SANTA MONICA, CA  90405

HUNTINGTON BEACH NO. 1
C/O CORELAND COMPANIES
17542 E 17TH STREET, SUITE 420
ATTN: KINDY HOHMAN
TUSTIN, CA  92780

HUNTINGTON BEACH NO. 1
C/O WATT COMPANIES
2716 OCEAN PARK BLVD 2025
SANTA MONICA, CA  90405

HUNTINGTON BEACH NO. 1
PO BOX 849091
LOS ANGELES, CA  90084-9091

HUNTINGTON INDUSTRIES
12506 S CHADRON
HAWTHORNE, CA  90250

HUNTINGTON TECHNOLOGY FINANCE
L-3708
COLUMBUS, OH  43260-3708

HUNTINGTON WOODS LLC
ATTN: JAMES BLAKEMAN
704 BRIDGEPORT AVENUE, SUITE 201
SHELTON, CT  06484

HUNTINGTON WOODS, LLC
704 BRIDGEPORT AVENUE, SUITE 201
ATTN: JAMES BLAKEMAN
SHELTON, CT  06484

HUNTINGTON WOODS, LLC
ATTN: JAMES BLAKEMAN
704 BRIDGEPORT AVENUE, SUITE 201
SHELTON, CT  06484

HUNTLEY 47  LLC
300 PARK BLVD.  STE 201
ITASCA, IL  60143

HUNTLEY 47  LLC
C/O HAMILTON PARTNERS
300 PARK BOULEVARD, SUITE 201
ATTN: PAUL SHERIDAN
ITASCA, IL  60143

HUNTLEY 47 LLC
C/O HAMILTON PARTNERS
300 PARK BOULEVARD, SUITE 201
ATTN: PAUL SHERIDAN
ITASCA, IL  60143

HUNTLEY PARKES DBA DEPENDABLE
DELIVERY SVC
8104 THREE SPRINGS TRAIL
GREENVILLE, SC  29615

HUNTSVILLE TIMES ALABAMA MEDIA GROUP
PO BOX 905924
CHARLOTTE, NC  28290-5924

HUNTSVILLE UTILITIES
112 SPRAGINS ST
HUNTSVILLE, AL  35801

HUNTSVILLE UTILITIES
112 SPRAGINS STREET
HUNTSVILLE, AL  35895

HUNZINGER WILLIAMS INC
27W982 COMMERCIAL AVE
LAKE BARRINGTON, IL  60010-2311

HUOYENG INVESTMENTS LLC
PO BOX 59862
RENTON, WA  98058

HURIEL FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

HUSSAIN AHMED
10201 S. MAIN STREET
HOUSTON, TX 77025

HUTCH MANAGEMENT LLC
THOMAS BRINCAT
1250 WATERS PLACE, PENTHOUSE 1
BRONX, NY  10461

HUTCH MANAGEMENT, LLC
BIANCA RAMOS
1250 WATERS PLACE, PENTHOUSE 1
BRONX, NY  10461

HUTCH TARRYTOWN LLC
1250 WATERS PL PH 1
BRONX, NY  10461

HUTCHINS TRUCKING COMPANY
75 DARTMOUTH ST
SOUTH PORTLAND, ME  04106

HUTCHINSON CROSSING LLC
ATTN: DOUG HENZLIK
5341 W 151ST TERRACE
LEAWOOD, KS  66224

HUTTON GROWTH ONE LLC
736 CHERRY ST
CHATTANOOGA, TN  37402

HV SQUARED INC
10201 S. MAIN STREET
HOUSTON, TX  77025

HVAC SERVICES INC
950 MILLER AVE
CROYDON, PA  19021

HVC HIGH POINT LLC
ATTN: RONALD MCCLELLAN
PO BOX 39
POLSON, MT  59860

HVC-HIGH POINT, LLC
P.O. BOX 39
ATTN: RONALD MCCLELLAN
POLSON, MT  59860

HVS EAST LLC
1100 5TH AVE., STE.  210
NAPLES, FL  34102

HVS EAST, LLC
1100 5TH AVE., STE.  210
NAPLES, FL  34102

HVTC LLC
2425 E CAMELBACK RD STE 750
PHOENIX, AZ  85016

HVTC, L.L.C.
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ  85016

HWY 6 & 90 LTD
3281 ROCKY CREEK DR STE 100
MISSOURI CITY, TX  77459

HWY 6 INTERESTS LLC
720 N POST OAK RD STE 350
HOUSTON, TX  77024

HYANNIS VIEW LLC
6398 NW 26TH TERRACE
BOCA RATON, FL  33496

HYANNIS WATER SYSTEM
47 OLD YARMOUTH RD
HYANNIS, MA  02601

HYANNIS WATER SYSTEM
P.O. BOX 731
READING, PA  01867-0405

HYATT REGENCY MAUI
200 NOHEA KAI DR
LAHAINA MAUI, HI  96761-1990

HYATT REGENCY SAN FRANCISCO AIRPORT
PO BOX 843977
DALLAS, TX  75284

HYBRIDGE COMMERCIAL REAL ESTATE
ANY DITRAPANI
119 NORTH 11TH ST, 300
TAMPA, FL  33602

HYBRIDGE CRE
ATTN: CHRIS DOWD
119 N. 11TH STREET, SUITE 300B
TAMPA, FL  33602

HYDE PARK PLAZA
3760 PAXTON AVENUE
CINCINNATI, OH  45209

HYDE PARK PLAZA
C/O REGENCY CENTERS CORPORATION
8044 MONTGOMERY ROAD, SUITE 520
ATTN: RYAN ERTEL
CINCINNATI, OH  45236

HYDE PARK PLAZA
C/O REGENCY CENTERS LP
PO BOX 644019
PITTSBURGH, PA  15264-4019

HYDE PARK PLAZA
P.O. BOX 644019
PITTSBURGH, PA  15264-4019

HYG FINANCIAL SERVICES INC
PO BOX 14545
DES MOINES, IA  50306-3545

HYG FINANCIAL SERVICES INC
PO BOX 35701
BILLINGS, MT  59107

HYLAN PLAZA 1339  LLC
DEPT CODE: SNYS1339
PO BOX 6203
HICKSVILLE, NY  11802-6203

HYLAN PLAZA 1339 LLC
C/O CT CORPORATION SYSTEM
111 EIGHTH AVENUE
NEW YORK, NY  10011

HYLAN PLAZA 1339 LLC
PO BOX 6203
HICKSVILLE, NY  11802

HYLAN PLAZA 1339, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

HYLAND LLC
28500 CLEMENS RD
WESTLAKE, OH  44145

HYLAND LLC
PO BOX 846261
DALLAS, TX  75284-6261

HYROSEN PROPERTIES INC
1887 BUSINESS CENTER DR STE 1B
SAN BERNARDINO, CA  92408-3400

HYROSEN PROPERTIES INC
INLAND PACIFIC ADVISORS ATTN C
ACEVEDO
3538 CENTRAL AVE STE 300
RIVERSIDE, CA  92507

HYROSEN PROPERTIES, INC
1887 BUSINESS CENTER DRIVE, SUITE 1B
ROY H. NIERMAN, ESQ.
SAN BERNADINO, CA  92408

HYROSEN PROPERTIES, INC
ROY H. NIERMAN, ESQ.
1887 BUSINESS CENTER DRIVE, SUITE 1B
SAN BERNADINO, CA  92408

HYTHAM MOBARAK
10201 S. MAIN STREET
HOUSTON, TX 77025

HZ TRANSPORTATION
202 LITTLE WILKESBORO RD.
HARMONY, NC  28634

HZD PROPERTY OWNER LLC
C/O PINE TREE COMMERCIAL REALTY
40 SKOKIE BLVD STE 610
ATTN: JACLYN SWANSON
NORTHBROOK, IL  60062

HZD PROPERTY OWNER, LLC
C/O PINE TREE COMMERCIAL REALTY
40 SKOKIE BOULEVARD, SUITE 610
ATTN: JACLYN SWANSON
NORTHBROOK, IL  60062

IA ATLANTA BUCKHEAD LLC
PO BOX 677813 DEPT 44664
DALLAS, TX  75267-7813

IA ATLANTA BUCKHEAD, LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
2809 BUTTERFIELD ROAD
ATTN: PROPERTY MANAGER (BLDG. 44664)
OAK BROOK, IL  60523

IA BATON ROUGE SIEGEN LLC
33224 COLLECTION CENTER DR
CHICAGO, IL  60693-0332

IA CHESAPEAKE CROSSROADS  L.L.C.
DEPT. 44569
33012 COLLECTION CNTR DR
CHICAGO, IL  60693-0330

IA DEPT OF REV REGISTRATION SERV
PO BOX 10470
DES MOINES, IA  50306-0470

IA GARNER WHITE OAK, LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IA HOMEWOOD WASHINGTON PARK LLC
PO BOX 677813 DEPT 44610
DALLAS, TX  75267-7813

IA HOUSTON NORTHWEST LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IA HOUSTON NORTHWEST LP
DEPT 44596
33012 COLLECTION CENTER DR
CHICAGO, IL  60693

IA MANAGEMENT LLC
2323 CROSSROADS DRIVE, STE 110
MADISON, WI  53718

IA MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

IA MANAGEMENT LLC
33012 COLLECTION CENTER DR
CHICAGO, IL  60693-0330

IA MATTHEWS SYCAMORE, LLC
16158 COLLECTION CENTER DR
CHICAGO, IL  60693-0161

IA MATTHEWS SYCAMORE, LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
2809 BUTTERFIELD ROAD
OAK BROOK, IL  60523

IA MCKINNEY TOWNE CROSSING LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL  60515

IA SAN ANTONIO STONE RIDGE, LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL  60515

IA SAN ANTONIO WOODLAKE, LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL  60515

IAINA ST CYR
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN COLBORG
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN CORRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN CROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN DAVIDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN EDWARD FRYE
3212 WHITEHORSE AVE
MODESTO, CA 95350

IAN ETHERIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN GARCILASO
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN HULL
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN LEEFLANG
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN MACRONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN MCLEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN P SMITH
1523 MEADOWBROOK AVENUE
LAKELAND, FL 33803

IAN S LINDSAY
1095 KLISH WAY
DEL MAR, CA 92014

IAN S LINDSAY
3044 BLOOR ST WEST
STE 232
TORONTO, ON M8X2Y8
CANADA

IAN SANBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

IAN TREGRE
10201 S. MAIN STREET
HOUSTON, TX 77025

IBARRA, ANDREYA
15708 HAYNES RD
LAUREL, MD 20707-3304

IBC DENVER VIII LW IV LLC
8925 E PIMA CNTR PARKWAY STE 200
SCOTTSDALE, AZ 85258

IBC DENVER VIII LW IV LLC
8925 E PIMA CNTR PKWY STE 200
SCOTTSDALE, AZ 85258

IBG CONYERS COMMONS LLC
C/O BARNGART GUESS PROPERTIES LLC
1117 PERIMETER CTR W STE N316
ATLANTA, GA 30338

IBIN JENNINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

IBM CORPOARTATION
PO BOX 645426
PITTSBURGH, PA 15264-5426

IBM CORPORATION
PO BOX 645670
PITTSBURGH, PA 15264-5254

IBM CORPORATION
PO BOX 676673
DALLAS, TX 75267-6673

IBM CREDIT LLC
1 NORTH CASTLE DRIVE
ARMONK, NY 10504

IBRAHIM JALLOH
10201 S. MAIN STREET
HOUSTON, TX 77025

IBRAHIM MAGOOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

IBRAHIM MOHAMED
246 WEST 1350 NORTH
BOUNTIFUL, UT 84010

ICG FLOORING
7226 E 87TH STREET
INDIANAPOLIS, IN 46256

ICC HOLDINGS LLC
225 20TH ST
ROCK ISLAND, IL 61201

ICC HOLDINGS LLC
7226 E 87TH ST STE DI
INDIANAPOLIS, IN 46256

ICC HOLDINGS LLC
C/O FIRST INTERNET BANK
PO BOX 6080
FISHERS, IN 46038

ICC HOLDINGS, LLC
7226 EAST 87TH STREET, SUITE D1
INDIANAPOLIS, IN 46256

ICD PUBLICATIONS INC
HOTEL BUSINESS
PO BOX 5815
HAUPPAUGE, NY 11778

ICD PUBLICATIONS INC
HOTEL BUSINESS
PO BOX 5815
HAUPPAUGE, NY 11788-0169

ICE MOUNTAIN DIRECT
PO BOX 856680
LOUISVILLE, KY 40285-6680

ICE SYSTEMS INC
100 PATCO CT STE 9
ISLANDIA, NY 11749

ICE SYSTEMS INC
PO BOX 11126
HAUPPAUGE, NY 11788

ICIMS INC
PARKWAY 120 5TH FLOOR
90 MATAWAN RD
MATAWAN, NJ 07747

ICON HEALTH & FITNESS INC
PO BOX 99661
CHICAGO, IL 60693

ICON MARKETING COMMUNICATIONS INC
7000 HOUSTON RD BLDG 100 STE 10
FLORENCE, KY 41042

ICON SIGN CO LLC
3 LEONARD ST NE
GRAND RAPIDS, MI 49503

ICON SIGN CO LLC
522 STOCKING AVE NW
GRAND RAPIDS, MI 49504

ICORR PROPERTIES INTERNATIONAL LLC
ATTN: EARL FOSSUM
2 N. TAMIAMI TRAIL, SUITE 100
SARASOTA, FL 34236

ICR LLC DBA ICR
761 MAIN AVE
NORWALK, CT 06851

ICSC
INTERNATIONAL COUNCIL OF SHOPPING
CENTERS INC
ATTN MEMBER RECORDSPO BOX 419822
BOSTON, MA 02241-9822

ID GROUP LLC
2641 IRVING BLVD
DALLAS, TX 75207

IDA RUBIN
C/O PEMBROKE COMMERCIAL REALTY
4460 CORPORATION LANE, SUITE 300
VIRGINIA BEACH, VA 23462

IDA RUBIN
C/O PEMBROKE COMMERCIAL REALTY
4460 CORPORATION LN STE 300
VIRGINIA BEACH, VA 23462

IDA YAGHOOBIANS
3220 ALTURA AVE APT 111
LA CRESCENTA, CA 91214

IDAHO CHILD SUPPORT RECEIPTING
P.O. BOX 70008
BOISE, ID 83707-0108

IDAHO DEPT OF LABOR PAYMENT CONTROL
317 W MAINE
BOISE, ID 83735-0610

IDAHO POWER PROCESSING CTR.
P.O. BOX 34966
SEATTLE, WA 98124-1966

IDAHO POWER
1221 WEST IDAHO ST
BOISE, ID 83702

IDAHO POWER
PROCESSING CENTER
P.O. BOX 34966
SEATTLE, WA 98124-1966

IDAHO STATE PUBLISHING
PO BOX 431
POCATELLO, ID 83204

IDAHO STATE TAX COMMISSION
1118 "F" ST
PO BOX 1014
LEWISTON, ID 83501

IDAHO STATE TAX COMMISSION
150 SHOUP AVE
STE 16
IDAHO FALLS, ID 83402

IDAHO STATE TAX COMMISSION
1910 NORTHWEST BLVD
STE 100
COEUR DALENE, ID 83814

IDAHO STATE TAX COMMISSION
440 FALLS AVE
TWIN FALLS, ID 83301

IDAHO STATE TAX COMMISSION
611 WILSON AVE
STE 5704
POCATELLO, ID 83201

IDAHO STATE TAX COMMISSION
800 PARK BLVD., PLAZA IV
BOISE, ID 83722-0410

IDAHO STATE TAX COMMISSION
ATTN: BUSINESS LICENSE DEPT.
PO BOX 36
BOISE, ID 83722

IDAHO STATE TAX COMMISSION
ATTN: SALES & USE TAX DEPT.
PO BOX 76
BOISE, ID 83707

IDAHO STATE TAX COMMISSION
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 36
BOISE, ID 83722

IDAHO STATE TAX COMMISSION
PO BOX 76
BOISE, ID 83707

IDAHO STATE TAX COMMISSION
SALES TAX AUDIT
PO BOX 36
BOISE, ID 83722-0410

IDAHO STATE TREASURER
IDAHO UNCLAIMED PROPERTY
PO BOX 83720
BOISE, ID 83720-9101

IDAHO STATESMAN
PO BOX 40
BOISE, ID 83707

IDAHO STATESMAN
THE MCCLATCHY COMPANY ADVERTISING
PO BOX 35174
SEATTLE, WA 98124-5174

IDAHO TRANSPORTATION DEPT
ADA COUNTY ASSESSOR
190 E FRONT ST STE 107
BOISE, ID 83702

IDAHO
STATE TAX COMMISSION
PO BOX 36
BOISE, ID 83722-0410

IDEAL FIRE & SECURITY
6913 CAMP BOWIE BLVD SUITE 181
FORT WORTH, TX 76116

IDEAL MANAGEMENT COMPANY
ATTN: ROSA MESA
12568 SW 88TH STREET
MIAMI, FL 33186

IDEALEASE SERVICES INC
PO BOX 74759
CHICAGO, IL 60694-4759

IDEAOLOGY ADVERTISING INC.
4223 GLENCOE AVE SUITE A127
MARINA DEL REY, CA 90292

IDENTITY MGMT CONSULTANTS LLC
1702 MINTERS CHAPEL RD STE 114
GRAPEVINE, TX 76051

IDERA INC
PO BOX 671573
DALLAS, TX 75267-0388

IDFL LABORATORY & INSTITUTE
1455 S 1100 E
SALT LAKE CITY, UT 84105

IDLEWOOD PROPERTIES INC
5025 W WINTERS CHAPEL RD
ATLANTA, GA 30360

IDLEWOOD PROPERTIES, INC.
5025 WINTER CHAPEL ROAD, SUITE M
ATTN: JEREMY ROSENTHALL
ATLANTA, GA 30360

IDLEWOOD PROPERTIES, INC.
ATTN: JEREMY ROSENTHALL
5025 WINTER CHAPEL ROAD, SUITE M
ATLANTA, GA 30360

IDRIS GUDAL
2510 TIMBERLAKE DR
IRVING, TX 75062

IDS REAL ESTATE GROUP
ATTN: MARK HOEKSTRA
629 J STREET, SUITE 204
SAN DIEGO, CA 92101

IES COMMERCIAL INC
2810 S ROOSEVELT ST
TEMPE, AZ 85282

IESHAW SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

IESI OF MARYLAND
1701 OLIVE ST
CAPITAL HEIGHTS, MD 20743

IESI OF MARYLAND
2911 52ND AVE
HYATTSVILLE, MD  20781-1134

IFIX SMART PHONES & TABLETS
1648 S 310TH ST STE 11
FEDERAL WAY, WA  98003

IGC
P.O. BOX 64
BOISE, ID  83732-0064

IGINIA MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

IGNACIO BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

IGNACIO MOLINA-MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

IGNITIONONE INC
PO BOX 742830
ATLANTA, GA  30374-2830

IGOR KOVALCHUK
10201 S. MAIN STREET
HOUSTON, TX 77025

IHAB AL KHAFAGI
10201 S. MAIN STREET
HOUSTON, TX 77025

IHAB AMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

IHEART AKRON
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

IHEART BAKERSFIELD
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEART BALTIMORE
CITICASTER COMPANY
PO BOX 419499
BOSTON, MA  02241-9499

IHEART BIRMINGHAM
PO BOX 406162
ATLANTA, GA  30364

IHEART CLEVELAND
98417 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEART COLUMBIA
PO BOX 406066
ATLANTA, GA  30384-6066

IHEART DAYTON
3879 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEART FAYETTEVILLE
PO BOX 847572
DALLAS, TX  75284-7572

IHEART GRAND RAPIDS
3964 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0039

IHEART HUNTSVILLE
PO BOX 406033
ATLANTA, GA  30384-6033

IHEART LEXINGTON
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEART LITTLE ROCK
PO BOX 847572
DALLAS, TX  75284-7572

IHEART LOUISVILLE
3964 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0039

IHEART MADISON
3964 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0039

IHEART MEDIA AUGUSTA
PO BOX 406372
ATLANTA, GA  30384-6372

IHEART MEDIA AUGUSTA
WBBQ-FM
PO BOX 406256
ATLANTA, GA  30384-6256

IHEART MEDIA CHICAGO
233 N MICHIGAN AVE STE 2800
CHICAGO, IL  60601

IHEART MEDIA ENTERTAINMENT INC
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEART MEDIA FRESNO
83 E. SHAW, AVE 150
FRESNO, CA  93710

IHEART MEDIA HOUSTON
PO BOX 847654
DALLAS, TX  75284-7654

IHEART MEDIA INLAND EMPIRE
LOCKBOX LAC-056499
2706 MEDIA CENTER DR
LOS ANGELES, CA  90065

IHEART MEDIA KGGL-FM
PO BOX 847572
DALLAS, TX  75284-7572

IHEART MEDIA LAS VEGAS
FILE 56107
LOS ANGELES, CA  90074-6107

IHEART MEDIA MODESTO
2121 LANCEY DRIVE
MODESTO, CA  95355

IHEART MEDIA MONTEREY
FILE 56107
LOS ANGELES, CA  90074-6107

IHEART MEDIA SACRAMENTO
254 SACRA PO BOX 742001
LOS ANGELES, CA  90074-2001

IHEART MEDIA SAN DIEGO
FILE 56492
LOS ANGELES, CA  90074-6492

IHEART MEDIA SAN FRANCISCO
IHEARTMEDIA
FILE 56107
LOS ANGELES, CA  90074-2768

IHEART MEDIA WXKS-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEART MEDIA
3885 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEART MEDIA
PO BOX 98849
CHICAGO, IL  60693

IHEART MILWAUKEE
PO BOX 847304
DALLAS, TX  75284-7304

IHEART MONTGOMERY
PO BOX 406159
ATLANTA, GA  30384-6159

IHEART OKLAHOMA CITY
PO BOX 847319
DALLAS, TX  75284-7319

IHEART OMAHA
PO BOX 419499
BOSTON, MA  02241-9499

IHEART PHOENIX
3885 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEART PITTSBURG
5570 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEART PROVIDENCE
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEART RICHMOND
PO BOX 419499
BOSTON, MA  02241-9499

IHEART SALISBURY
PO BOX 406372
ATLANTA, GA  30384-6372

IHEART SPOKANE
PO BOX 847479
DALLAS, TX  75284-7479

IHEART SPRINGFIELD
PO BOX 847572
DALLAS, TX  75284-7572

IHEART WICHITA
PO BOX 847572
DALLAS, TX  75284-7572

IHEARTMEDIA & ENTERTAINMENT INC
DBA WOODAM WSRWFM WBCTFM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEARTMEDIA & ENTERTAINMENT INC
KGBX-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEARTMEDIA & ENTERTAINMENT INC
WBCT-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEARTMEDIA ENTERTAINMENT INC
DBA IHEART MEDIA
PO BOX 98849
CHICAGO, IL  60693

IHEARTMEDIA ENTERTAINMENT INC
DBA KGBXFM KSWFFM KXUSFM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258

IHEARTMEDIA ENTERTAINMENT INC
IHEARTMEDIA WWBB-FM
20880 STONE OAK PKWY
SAN ANTONIO, TX  78258-7460

IHEARTMEDIA ENTERTAINMENT INC
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

IHEARTMEDIA ENTERTAINMENT INC
IHEARTMEDIA
POB 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA ENTERTAINMENT INC
KHKNFM KMJXFM KSSNFM KDJEFM
10800 COLONEL GLENN RD
LITTLE ROCK, AR  72204

IHEARTMEDIA ENTERTAINMENT INC
KHKN-FM
10800 COLONEL GLENN RD
LITTLE ROCK, AR  72204

IHEARTMEDIA ENTERTAINMENT INC
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA ENTERTAINMENT INC
DBA WBFA-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA INC
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA INC
WRXL-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA INC
WTVR-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA KCDA-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA KODA-FM
PO BOX 847572
DALLAS, TX  75284-7572

IHEARTMEDIA KQOD-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA KSSK-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA KUBT-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA KVET-FM
PO BOX 847572
DALLAS, TX  75284-7572

IHEARTMEDIA PLUS ENTERTAINMENT INC
4000 1 RADIO DR
LOUISVILLE, KY  40218

IHEARTMEDIA PLUS ENTERTAINMENT INC
WAMZ-FM
4000 1 RADIO DR
LOUISVILLE, KY  40218

IHEARTMEDIA PLUS ENTERTAINMENT INC
WNRW-FM
4000 1 RADIO DR
LOUISVILLE, KY  40218

IHEARTMEDIA WACL-FM
5940 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WAEB-FM
BANK OF AMERICA BOX 406054
6000 FELDWOOD RD
ATLANTA, GA  30349

IHEARTMEDIA WASH-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WAXQ-FM
5080 COLLECTION CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WAXR-FM
5940 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WBIG-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WBTJ-FM
PO BOX 402584
ATLANTA, GA  30384-2584

IHEARTMEDIA WBZ-AM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WCOD-FM
PO BOX 32960
CHICAGO, IL  60693-0329

IHEARTMEDIA WDAS-FM
5529 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WEND-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WGIR-FM
PO BOX 406080
ATLANTA, GA  30384-6080

IHEARTMEDIA WHCN-FM
PO BOX 406039
ATLANTA, GA  30384-6039

IHEARTMEDIA WHEB-FM
PO BOX 406086
ATLANTA, GA  30384-6086

IHEARTMEDIA WHJY-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WHQC-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WHTZ-FM
5080 COLLECTION CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WHYN-FM
PO BOX 402660
ATLANTA, GA  30384-2660

IHEARTMEDIA WIOQ-FM
5529 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WKCY-FM
5940 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WKSB-FM
PO BOX 402679
ATLANTA, GA  30384-2679

IHEARTMEDIA WKSF-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WKZP-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WLAN-FM
6000 FELDWOOD RD
PO BOX 402573
ATLANTA, GA  30384-6404

IHEARTMEDIA WLTW-FM
5080 COLLECTION CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WMKS-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WNNJ-FM
PO BOX 5854
CHICAGO, IL  60693-0329

IHEARTMEDIA WOWI-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WPGB-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WPOC-FM
POBOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WQHQ-FM
PO BOX 406050
ATLANTA, GA  30384-6050

IHEARTMEDIA WQNQ-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WQSR-FM
5540 COLLECTION CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA WRFY-FM
PO BOX 402654
ATLANTA, GA  30384-6404

IHEARTMEDIA WRNX-FM
PO BOX 402660
ATLANTA, GA  30384-2660

IHEARTMEDIA WRVE-FM
PO BOX 406016
ATLANTA, GA  30384-6016

IHEARTMEDIA WRVV-FM
PO BOX 402555
ATLANTA, GA  30384-2555

IHEARTMEDIA WRXL-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WSNE-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WSRS-FM
PO BOX 406078
ATLANTA, GA  30384-6078

IHEARTMEDIA WSUS-FM
PO BOX 5854
CHICAGO, IL  60693-0329

IHEARTMEDIA WUBL-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WUSQ-FM
PO BOX 406072
ATLANTA, GA  30384-6072

IHEARTMEDIA WWBB-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WWDC-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WWVA/FG-FM
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA WXTK-FM
PO BOX 32960
CHICAGO, IL  60693-0329

IHEARTMEDIA WZFT-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA WZLX-FM
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA
KAAZ-FM
4053 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KASE-FM
PO BOX 847117
DALLAS, TX  75284

IHEARTMEDIA
KBCO-FM
3936 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KBOS-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KDFO-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KDNN-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KDON-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KESZ-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KFBK-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KFIV-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KFYI-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KGB-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KGGI-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KHTS-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KHVH-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KHYL-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KIOI-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KIOZ-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KISQ-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KJMS-FM
PO BOX 402646
ATLANTA, GA  30384-2646

IHEARTMEDIA
KJSN-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KKSF-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KLSD-AM
FILE 56107
LOS ANGELS, CA  90074-6107

IHEARTMEDIA
KMEL-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KMYI-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KMYT-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KNIX-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KNRS-FM
4053 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KOA-AM
3936 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KOGO-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KOSO-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KPEZ-FM
PO BOX 847117
DALLAS, TX  75284

IHEARTMEDIA
KRFX-FM
3936 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KRQQ-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KSNE-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KSTE-AM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KTCL-FM
3936 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KTMG-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KTOM-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KUCD-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KWNR-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KWNW-FM
PO BOX 402646
ATLANTA, GA  30384-2646

IHEARTMEDIA
KYLD-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KYOT-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
KZHT-FM
4053 COLLECTIONS CTR DR
CHICAGO, IL  60693

IHEARTMEDIA
KZZP-FM
FILE 56107
LOS ANGELES, CA  90074-6107

IHEARTMEDIA
PO BOX 406372
ATLANTA, GA  30384-6372

IHEARTMEDIA
PO BOX 419499
BOSTON, MA  02241-9499

IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284-7572

IHEARTMEDIA
WCOL-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

IHEARTMEDIA
WCOS-FM
PO BOX 406066
ATLANTA, GA  30384-6066

IHEARTMEDIA
WDCG-FM
PO BOX 402570
ATLANTA, GA  30384-2570

IHEARTMEDIA
WDIA-AM
PO BOX 402646
ATLANTA, GA  30384-2646

IHEARTMEDIA
WDVE-FM
5570 COLLECTIONS CENTER DR
CHICAGO, IL  60693

IHEARTMEDIA
WEGR-FM
PO BOX 402646
ATLANTA, GA 30384-2646

IHEARTMEDIA
WFBQ-FM
PO BOX 406026
ATLANTA, GA 30384-6026

IHEARTMEDIA
WHAL-FM
PO BOX 402646
ATLANTA, GA 30384-2646

IHEARTMEDIA
WHRK-FM
PO BOX 402646
ATLANTA, GA 30384-2646

IHEARTMEDIA
WKKT-FM
PO BOX 406018
ATLANTA, GA 30384-6018

IHEARTMEDIA
WKST-FM
5570 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IHEARTMEDIA
WMAG-FM
PO BOX 406372
ATLANTA, GA 30384-6372

IHEARTMEDIA
WNOK-FM
PO BOX 406066
ATLANTA, GA 30384-6066

IHEARTMEDIA
WNRQ-FM
PO BOX 842354
DALLAS, TX 75284-2354

IHEARTMEDIA
WOLT-FM
PO BOX 406026
ATLANTA, GA 30384-6026

IHEARTMEDIA
WOWI-FM
PO BOX 419499
BOSTON, MA 02241-9499

IHEARTMEDIA
WRDA-FM
PO BOX 406372
ATLANTA, GA 30384-6372

IHEARTMEDIA
WRDU-FM
PO BOX 402570
ATLANTA, GA 30384-2570

IHEARTMEDIA
WREC-AM
PO BOX 402646
ATLANTA, GA 30384-2646

IHEARTMEDIA
WRVW-FM
PO BOX 842354
DALLAS, TX 75284-2354

IHEARTMEDIA
WUBT-FM
PO BOX 842354
DALLAS, TX 75284-2354

IHEARTMEDIA
WVOC-AM
PO BOX 406066
ATLANTA, GA 30384-6066

IHEARTMEDIA
WWPW-FM
PO BOX 406372
ATLANTA, GA 30384-6372

IHEARTMEDIA
WWSW-FM
5570 COLLECTIONS CTR DR
CHICAGO, IL 60693

IHEARTMEDIA
WXDX-FM
5570 COLLECTIONS CENTER DR
CHICAGO, IL 60693

IHEARTMEDIA
WYNK-FM
PO BOX 847687
DALLAS, TX 75284

IHEARTMEDIA(WRVV-FM)
PO BOX 402555
ATLANTA, GA 30384-2555

IHEARTMEDIA-WDAS-FM
PO BOX 419499
BOSTON, MA 02241-9499

IHEARTMEDIA-WRFF FM
PO BOX 419499
BOSTON, MA 02241-9499

IHEARTMEDIA-WUSL FM
PO BOX 419499
BOSTON, MA 02241-9499

IHP BELLE MEADE LLC
4678 WORLD PARKWAY CIRCLE
ST. LOUIS, MO 63134

IHSAAN MUHAMMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

IKE SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

IKE ZACK
10201 S. MAIN STREET
HOUSTON, TX 77025

IKENNA OBIAGWU
10201 S. MAIN STREET
HOUSTON, TX 77025

IKON FINANCIAL SERVICES
P.O. BOX 650016
DALLAS, TX 75265-0016

IKON OFFICE SOLUTIONS
PO BOX 660342
DALLAS, TX 75266-0342

IKOR-ROD HARRIS, LLC
C/O MCKAY INVESTMENT REALTY
1000 JORIE BOULEVARD, SUITE 34
ATTN: PENNY KOLOKOTRONIS
OAK BROOK, IL 60523

ILA WYLIE
1729 TULLY RD STE 6
MODESTO, CA 95351

ILAND INTERNET SOLUTIONS
1235 NORTH LOOP W STE 800
HOUSTON, TX 77008

ILEANA KAIRUZ
5809 SW 41 ST
MIAMI, FL 33155

ILENE KHAMVONGSA
10201 S. MAIN STREET
HOUSTON, TX 77025

ILIANA BARAHONA
10201 S. MAIN STREET
HOUSTON, TX 77025

ILIR MEKOLLI
10201 S. MAIN STREET
HOUSTON, TX 77025

ILLANA MACCUBBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ILLINGHAM PROPERTIES COMPANY
ROSALIE BOBOWSKI
8525 FERNDALE ROAD, SUITE 204
DALLAS, TX 75238

ILLINOIS AMERICAN WATER
1025 LAUREL OAK RD
VOORHEES, NJ 08043

ILLINOIS AMERICAN WATER
P.O. BOX 21039
TULSA, OK 74121

ILLINOIS AMERICAN WATER
P.O. BOX 94551
PALATINE, IL 60094

ILLINOIS DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
ATTN: FRANCHISE TAX DEPT.
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
ATTN: TAX DEPT.
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 19045
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9035

ILLINOIS DEPARTMENT OF REVENUE
PO BOX 19035
SPRINGFIELD, IL 62794-9045

ILLINOIS DEPT OF EMPLOYMENT SECURITY
33 S STATE ST 10TH FLOOR
CHICAGO, IL 60603-2802

ILLINOIS DEPT OF REVENUE
15 EXECUTIVE DR STE 2
FAIRVIEW HEIGHTS, IL 62208-1331

ILLINOIS DEPT OF REVENUE
200 S WYMAN ST
ROCKFORD, IL 61101

ILLINOIS DEPT OF REVENUE
2309 W MAIN ST STE 114
MARION, IL 62959-1196

ILLINOIS DEPT OF REVENUE
JAMES R. THOMPSON CTR - CONCOURSE LVL
100 W RANDOLPH ST
CHICAGO, IL 60601-3274

ILLINOIS DEPT OF REVENUE
MAINE N REGIONAL BLDG
9511 HARRISON AVE
DES PLAINES, IL 60016-1563

ILLINOIS DEPT OF REVENUE
WILLARD ICE BLDG
101 W JEFFERSON ST.
SPRINGFIELD, IL 62702

ILLINOIS OFFICE OF THE STATE FIRE MARSHAL
PO BOX 3331
SPRINGFIELD, IL 62708-3331

ILLINOIS SECRETARY OF STATE
213 STATE CAPITOL
SPRINGFIELD, IL 62756

ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19496
SPRINGFIELD, IL  62794-9496

ILLINOIS TOLLWAY
PO BOX 5544
CHICAGO, IL  60680

ILLINOIS UNION INSURANCE COMPANY
PO BOX 1000
436 WALNUT ST - WA 07A
PHILADELPHIA, PA  19106

ILLUMINATION SERVICES LLC
10216 SE 256TH ST
STE 103 PMB 505
KENT, WA  98030

ILLUSION SALON & SPA LLC
1018 EDISON LN
ALLEN, TX  75002

ILSE M ROUSE
DBA B&R TRAILER RENTAL LLC
1904 HARDEE RD
KINSTON, NC  28504

ILY LASSRI
10201 S. MAIN STREET
HOUSTON, TX 77025

IMAGENET CONSULTING INC
913 N BROADWAY AVE
OKLAHOMA CITY, OK  73102

IMAGESET DIGITAL
ISSGR INC
6611 PORTWEST DR STE 190
HOUSTON, TX  77024

IMAGINATION FOUNDATION
PO BOX 861755
LOS ANGELES, CA  90086

IMAGINE ADVERTISING & PUBLISHING
6141 CROOKED CREEK
NORCROSS, GA  30092

IMAGINE COMMUNICATIONS CORP
PO BOX 732107
DALLAS, TX  75373-2107

IMAGINE PARENT LLC
IMAGINE EXPRESS LLC
2633 MINNEHAHA AVE
MINNEAPOLIS, MN  55406

IMAGINE PRINT SOLUTIONS
SDS 12-2000
PO BOX 86
MINNEAPOLIS, MN  55486-2000

IMAGINE VISUAL SERVICE
4215 21ST AVE WEST STE 100
SEATTLE, WA  98199

IMAN MALIK
10201 S. MAIN STREET
HOUSTON, TX 77025

IMANI TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

IMC EQUITY GROUP
696 NE 125TH STREET
NORTH MIAMI, FL  33161

IMC EQUITY GROUP
JORGE DE LA ROSA, PM
696 NE 125TH STREET
NORTH MIAMI, FL  33161

IMC EQUITY GROUP
OSCAR FAILLAS
696 NE 125 STREET
NORTH MIAMI, FL  33161

IMCC WESTBANK VILLAGE LLC
C/O SRSA GULF SOUTH MGMT
P.O. BOX 113130
METAIRIE, LA  70011

IMED ABDELLAOUI
10201 S. MAIN STREET
HOUSTON, TX 77025

IMELDA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

IMELDA PINES
10201 S. MAIN STREET
HOUSTON, TX 77025

IMG COLLEGE LLC
PO BOX 16533
PALATINE, IL  60055

IMG WORLDWIDE DBA IMG COLLEGE LLC
540 N TRADE ST
WINSTON SALEM, NC  27101

IMI HUNTSVILLE LLC
365 THE BRIDGE ST STE 106
HUNTSVILLE, AL  35806

IMI HUNTSVILLE LLC
C/O BAYER PROPERTIES
2222 ARLINGTON AVENUE
ATTN: GENERAL COUNSEL
BIRMINGHAM, AL  35205

IMI HUNTSVILLE LLC
C/O MILLER CAPITAL ADVISORY, INC
5750 OLD ORCHARD ROAD, SUITE 400
ATTN: STACY ANDERSON
SKOKIE, IL  60077

IMI HUNTSVILLE LLC
HUNTSVILLE POWER CENTER
PO BOX 742205
ATLANTA, GA  30374-2117

IMMANUEL JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

IMOLA CABOT PARTNERS, LLC
PARK SHOPPING CENTER
2580 SIERRA BLVD E
SACRAMENTO, CA 95825

IMOLA CABOT PARTNERS LLC
C/O BEST PROPERTIES ASSOCIATES INC
2580 SIERRA BLVD E
SACRAMENTO, CA 95825

IMOLA CABOT PARTNERS, LLC
C/O BEST PROPERTIES
2580 SIERRA BOULEVARD, SUITE E
SACRAMENTO, CA 95825

IMPERIAL BAG & PAPER CO LLC
BURKE SUPPLY DIVISION
255 ROUTE 1 & 9
JERSEY CITY, NJ 07306

IMPERIAL INTERNATIONAL
303 PATERSON PLANK RD
CARLSTADT, NJ 07072

IMPERIAL IRRIGATION DISTRICT
333 E BARIONI BLVD
IMPERIAL, CA 92251

IMPERIAL IRRIGATION DISTRICT
PO BOX 937
333 E BARIONI BLVD
IMPERIAL, CA 92251

IMPERIAL PARKING (US) LLC
DEPT CH 19118
PALATINE, IL 60055-9118

IMPERIAL REALTY CO.
4747 W PETERSON AVE
CHICAGO, IL 60646

IMPERIAL REALTY CO.
4747 WEST PETERSON AVE STE 200
CHICAGO, IL 60646

IMPERIAL REALTY COMPANY
4747 WEST PETERSON AVENUE, SUITE 200
CHICAGO, IL 60646

IMPERIAL RETAIL COMPANY
4747 WEST PETERSON AVENUE, SUITE 200
CHICAGO, IL 60646

IMPERIAL STERLING LTD
287 BOWMAN AVENUE, STE 222
PURCHASE, NY 10577

IMPERIAL STERLING LTD
C/O HSP REAL ESTATE GROUP
1040 AVENUE OF THE AMERICAS, 3RD
FLOOR
NEW YORK, NY 10018

IMPERIAL STERLING LTD
HSP REAL ESTATE GROUP
1040 AVENUE OF THE AMERICAS 3RD FL
NEW YORK, NY 10018

IMPREMEDIA OPERATING COMPANY LLC
1 METRO TECH CTR 18TH FL
BROOKLYN, NY 11201

IMPREMEDIA
915 WILSHIRE BLVD STE 800
LOS ANGELES, CA 90017

IMPRINT ENTERPRISES INC
555 N COMMONS DR
AURORA, IL 60504

IMRAN VIDAL
10201 S. MAIN STREET
HOUSTON, TX 77025

IMRON CORPORATION
15375 BARRANCA PKWY STE B-106
IRVINE, CA 92618

IMS
PO BOX 511307
NEW BERLIN, WI 53151

IMTIAZ HUSSAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

IN HOME FURNITURE DELIVERY SERVICE
LLC
9415 BLAIR RD
CHARLOTTE, NC 28227

IN THE NICK OF TIME MOVING LLC
2805 E PROGRESS DR
WEST BEND, WI 53095

INA MEREDITH LLC
C/O VOLK COMPANY
2730 E BROADWAY STE 200
TUCSON, AZ 85716

INADA MASSAGE CHAIRS
1750 55TH ST BLDG D
BOULDER, CO 80301

INC. VILLAGE OF ROCKVILLE CENTRE
ATTN: CASHIERS OFFICE T
PO BOX 950
ROCKVILLE CENTRE, NY 11571-0950

INCARNATION CALDERON
10201 S. MAIN STREET
HOUSTON, TX 77025

INCINERATOR INTERNATIONAL INC
PO BOX 8617
HOUSTON, TX 77249

INCOME PROPERTY SERVICES CORP
I R B S CORP
1343 LOCUST ST STE 204
WALNUT CREEK, CA  94596

INCONTACT
LOCKBOX 0268
PO BOX 7247
PHILADELPHIA, PA  19170-0268

INCORPORATED VILLAGE OF LAKE GROVE
OFFICE OF THE FIRE MARSHALL
980 HAWKINS AVEPO BOX 708
LAKE GROVE, NY  11755

INCOURT TECHNOLOGIES INC
116 W SUMMERSWEET LN
SANTA ROSA BEACH, FL  32459

INDEED INC
MAIL CODE 5160
PO BOX 660367
DALLAS, TX  75266-0367

INDEP II LLC
2268 HAVERSHAM CLOSE
VIRGINIA BEACH, VA  23454

INDEPENDENCE BOWL FOUNDATION INC
PO BOX 1723
SHREVEPORT, LA  71166

INDEPENDENCE CENTER-SIMON PROPERTY
GROUP
18813 E.39TH STREET SOUTH  SUITE 2035
INDEPENDENCE, MO  64057

INDEPENDENCE PARKWAY PROPERTIES
LLC
ATTN: MARK BEITH
1990 NILES-CORTLAND RD
CORTLAND, OH  44410

INDEPENDENCE PARKWAY PROPERTIES
ATTN: MARK BEITH
1990 NILES CORTLAND ROAD
CORTLAND, OH  44410

INDEPENDENCE UTILITIES
17221 E 23RD ST S
INDEPENDENCE, MO  64057

INDEPENDENCE UTILITIES
17221 E. 23RD ST. S.
INDEPENDENCE, MO  64057

INDEPENDENT NEWSMEDIA INC. USA
110 GALAXY DR
DOVER, DE  19901

INDEPENDENT-MAIL
PO BOX 1411
CHARLOTTE, NC  28201-1411

INDIA ABROAD PUBLICATIONS INC
PO BOX 1876
NEW YORK, NY  10156

INDIA S BREWTON
5005 GALLERIA DR APT 3213
DALLAS, TX  75244

INDIA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

INDIA WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

INDIAN HARBOR INSURANCE CO., C/O
EDGEWOOD PARTNERS INSURANCE
CENTER
295 MADISON AVE. 38TH FLOOR
NEW YORK, NY  10017

INDIAN PARTNERS LLC
5440 WADE PARK BLVD STE 200
RALEIGH, NC  27607

INDIAN PARTNERS LLC
ATTN: CONNELL RADCLIFF
P.O. BOX 2107
CARY, NC  27512

INDIAN PARTNERS LLC
C/O AVISON YOUNG- N CAROLINA LLC
5440 WADE PARK BLVD STE 200
RALEIGH, NC  27607

INDIAN PARTNERS LLC
C/O AVISON YOUNG-NORTH CAROLINA LLC
127 WEST HARGETT STREET, SUITE 100
RALEIGH, NC  27607

INDIAN RIVER COUNTY TAX COLLECTOR
P.O. BOX 1509
VERO BEACH, FL  32961-1509

INDIAN RIVER COUNTY UTILITIES
1801 27TH ST
VERO BEACH, FL  32960

INDIAN RIVER COUNTY UTILITIES
ATTN: PROPERTY TAX DEPT.
1801 27TH ST
VERO BEACH, FL  32960

INDIAN RIVER COUNTY UTILITIES
DEPT 0067
P.O. BOX 850001
ORLANDO, FL  32885-0067

INDIAN RIVER COUNTY
1801 27TH STREET
ATTN: PUBLIC WORKS DIRECTOR
VERO BEACH, FL  32960

INDIAN RIVER COUNTY
ATTN: FINANCE DEPT
1801 27TH ST
VERO BEACH, FL  32960

INDIAN RIVER COUNTY
ATTN: PUBLIC WORKS DIRECTOR
1801 27TH STREET
VERO BEACH, FL  32960

INDIAN RIVER COUNTY
ATTN: WILLIAM K. DEBRAAL
1801 27TH STREET
VERO BEACH, FL 32960

INDIANA AMERICAN WATER
1025 LAUREL OAK RD
VOORHEES, NJ 08043

INDIANA AMERICAN WATER
PO BOX 3027
MILWAUKEE, WI 53201-3027

INDIANA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPARTMENT OF REVENUE
ATTN: INCOME TAX DEPT.
P.O. BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPARTMENT OF REVENUE
P.O. BOX 7226
INDIANAPOLIS, IN 46207-7226

INDIANA DEPT OF REVENUE
100 EXECUTIVE DR STE B
LAFAYETTE, IN 47905

INDIANA DEPT OF REVENUE
100 N SENATE IGCN
RM N105
INDIANAPOLIS, IN 46204

INDIANA DEPT OF REVENUE
105 E JEFFERSON BLVD STE 350
SOUTH BEND, IN 46601

INDIANA DEPT OF REVENUE
117 E SUPERIOR ST
KOKOMO, IN 46901

INDIANA DEPT OF REVENUE
1200 MADISON ST STE E
CLARKSVILLE, IN 47131

INDIANA DEPT OF REVENUE
1411 E 85TH AVE
MERRILLVILLE, IN 46410

INDIANA DEPT OF REVENUE
1415 MAGNAVOX WAY STE 100
FT WAYNE, IN 46804

INDIANA DEPT OF REVENUE
30 N 8TH ST 3RD FL
TERRE HAUTE, IN 47807

INDIANA DEPT OF REVENUE
3520 TWO MILE HOUSE RD
COLUMBUS, IN 47201

INDIANA DEPT OF REVENUE
3640 N BRIARWOOD LN STE 5
MUNCIE, IN 47304

INDIANA DEPT OF REVENUE
414 LANDMARK AVE
BLOOMINGTON, IN 47403

INDIANA DEPT OF REVENUE
500 S GREEN RIVER RD
STE 202, GOODWILL BLDG
EVANSVILLE, IN 47715

INDIANA DEPT OF REVENUE
PO BOX 1028
INDIANAPOLIS, IN 46206-1028

INDIANA MEDIA GROUP
P.O. BOX 607
GREENSBURG, IN 47240-0607

INDIANA MICHIGAN POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

INDIANA MICHIGAN POWER
P.O. BOX 24412
CANTON, OH 44701-4412

INDIANA MICHIGAN POWER
PO BOX 24412
CANTON, OH 44701-4412

INDIANA NEWSPAPERS, INC
P.O. BOX 677553
DALLAS, TX 75267-7553

INDIANA STATE FAIR COMMISSION
1202 E 38TH STREET
INDIANAPOLIS, IN 46205

INDIANA STRIP LLC
240 W 35TH STREET, SUITE 504
ATTN: ARTHUR KOKOT
NEW YORK, NY 10001

INDIANA STRIP LLC
ATTN: ARTHUR KOKOT
240 W 35TH ST STE 504
NEW YORK, NY 10001

INDIANAPOLIS POWER & LIGHT CO
2102 N ILLINOIS ST
INDIANAPOLIS, IN 46202

INDIANAPOLIS POWER & LIGHT CO
P.O. BOX 110
INDIANAPOLIS, IN 46206-0110

INDIANAPOLIS POWER & LIGHT CO
P.O. BOX 110
INDIANAPOLIS, IN 46206-0110

INDIANAPOLIS RADIO (WYXB-FM)
DEPT 78950
PO BOX 78000
DETROIT, MI 48278-0950

INDIANAPOLIS RADIO WFNI-AM
DEPT 78950
PO BOX 78000
DETROIT, MI 48278-0950

INDIGO CORNERS LLC
ATTN: JIM BASTIC-C/O REAL ESTATE ASSOC
P O BOX 52328
DURHAM, NC 27717-2328

INDRA R QUINTANA PABON
10201 S. MAIN STREET
HOUSTON, TX 77025

INDUSTRIAL & COMMERCIAL PRODUCTS
24716 W MAIN ST
BARSTOW, CA 92311

INDUSTRIAL & COMMERCIAL PRODUCTS
PO BOX 849
BARSTOW, CA 92312

INDUSTRIAL AUDIO/VIDEO, INC
2617 BISSONNET ST
HOUSTON, TX 77005-1399

INDUSTRIAL SERVICES INC.
6201 N 70TH ST
LINCOLN, NE 68507

INDUSTRIAL SHELVING SYSTEMS
455 E. ELLIOTT AVE.
SAINT LOUIS, MO 63122

INFINITA CORPORATION
16405 NW 8TH AVE
MIAMI, FL 33169

INFINITA CORPORATION
PO BOX 23077
COLUMBUS, GA 31902

INFINITE ENERGY INC.
P.O. BOX 105247
ATLANTA, GA 30348-5247

INFINITE ENERGY
7001 SW 24TH AVENUE
GAINESVILLE, FL 32607

INFINITE ENERGY
P.O. BOX 71247
CHARLOTTE, NC 28272-1247

INFINITE
PO BOX 836
SHORT HILLS, NJ 07078

INFINITY 3 REALTY LLC
1407 BROADWAY
30TH FL
NEW YORK, NY 10018

INFINITY 3 REALTY LLC
C/O CAROLINA HOLDINGS INC
PO BOX 25909
GREENVILLE, SC 29616

INFINITY 3 REALTY LLC
P.O. BOX 25909
GREENVILLE, SC 29616

INFINITY 3 REALTY, LLC
C/O CAROLINA HOLDINGS, INC
40 W BROAD STREET, #410
GREENVILLE, SC 29601

INFINITY 3 REALTY, LLC
C/O CAROLINA HOLDINGS, INC
40 W BROAD STREET, 410
GREENVILLE, SC 29601

INFINITY BROADCASTING CORPORATION
ENTERCOM/WWBX-FM
83 LEO M BIRMINGHAM PKWY
BOSTON, MA 02135

INFINITY MASSAGE CHAIRS
ATTN: CHIEF FINANCIAL OFFICER
72 STARD RD UNIT 2
SEABROOK, NH 03874

INFINITY PACKAGING INC
690 CHURCH RD
ELGIN, IL 60123

INFINITY PRINTING SUPPLIES
PO BOX 3517
GRANADA HILLS, CA 91394

INFO RETAIL INC
120 INTERSTATE N PKWY STE 226
ATLANTA, GA 30339

INFOR (US) INC
13560 MORRIS RD STE 4100
ALPHARETTA, GA 30004

INFOR (US) INC
PO BOX 847798
LOS ANGELES, CA 90084-7798

INFORMATICA LLC
PO BOX 741089
LOS ANGELES, CA 90074-1089

INGA BARKS
6304 TRINIDAD AVE
BAKERSFIELD, CA  93313

INGAGE MEDIA LTD
2-7 CLERKENWELL GREEN
LONDON  EC1R 0DE
UNITED KINGDOM

INGE WINDOLTS
821 E GLENDALE ST
CROWLEY, TX  76036

INGENICO INC
3025 WINWARD PLAZA STE 600
ALPHARETTA, GA  30005

INGRAM FESTIVAL SHOPPING CTR
CENCOR REALTY SERVICES INC
PO BOX 660394
DALLAS, TX  75266-0394

INGRAM NORTH LOOP LLC
C/O WEITZMAN
PO BOX 660394
DALLAS, TX  75266-0394

INGRAM NORTH LOOP SHOPPING CENTER
LP
C/O GK MGMT CO INC
5150 OVERLAND AVE
CULVER CITY, CA  90230

INGRAM NORTH LOOP SHOPPING CENTER
LP
C/O SIMON PROPERTY GROUP INC
225 WEST WASHINGTON ST
INDIANAPOLIS, IN  46204

INGRAM NORTH LOOP, LLC
C/O THE WEITZMAN GROUP
70 NE LOOP 410, SUITE 450
SAN ANTONIO, TX  78216

INGRID EMANUELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

INGRID JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

INGRID JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

INGRID MORALES REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

INGSTAD RADIO WASHINGTON DBA RADIO
YAKIMA
KRSE-FM
17 N 3RD ST STE 103
YAKIMA, WA  98901

INGSTAD RADIO WASHINGTON LLC
17 N 3RD ST STE 103
YAKIMA, WA  98901

INIKO GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

INIOBONG EBONG
10201 S. MAIN STREET
HOUSTON, TX 77025

INKBOX  PRINTING LLC
4822 N SAM HOUSTON PKWY WEST
STE 200
HOUSTON, TX  77086

INLAND AM RETAIL MGMT
33012 COLLECTION CENTER DR
CHICAGO, IL  60693-0330

INLAND AMER.LEAGUE CITY VICTORY LAKES
LTD
C/O INLAND AMERICAN RETAIL MGMT LLC
32057 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND AMERICAN CHICAGO LINCOLN LLC
NW 6447 PO BOX 1450
MINNEAPOLIS, MN  55485-6447

INLAND AMERICAN GARNER WHITE OAK LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND AMERICAN GARNER WHITE OAK LLC
PO BOX 677813
DEPT 4469602
DALLAS, TX  75267-7813

INLAND AMERICAN HOLDCO MGMT LLC
DBA INLAND AMERICAN MGMT LLC
32057 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND AMERICAN RETAIL MANAGEMENT
LLC
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MANAGEMENT
LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND AMERICAN RETAIL MANAGEMENT
LLC
32057 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MANAGEMENT,
BUILDING 44667
2100 POWERS FERRY ROAD, SUITE 110
ATTN: PROPERTY MANAGER
ATLANTA, GA  30339

INLAND AMERICAN RETAIL MANAGEMENT,
BUILDING 44667
ATTN: PROPERTY MANAGER
2100 POWERS FERRY ROAD, SUITE 110
ATLANTA, GA  30339

INLAND AMERICAN RETAIL MANAGEMENT,
BUILDING 44727
ATTN: NORMA ALEMAN
12340 JONES ROAD, SUITE 290
HOUSTON, TX  77070

INLAND AMERICAN RETAIL MANAGEMENT
LLC
LOCK BOX 16158
13977 COLLECTIONS CTR DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMNT LLC
RENT00725
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
RENT00725
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND AMERICAN RETAIL MGMT LLC
RENT00725
IA HIRAM PAVILION LLC
16122 COLLCTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
RENT02506
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
13977 COLLECTIONS CENTER DR
BUILDING 44562
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
16158 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
44664
13977 COLLECTIONS CTR DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
BLDG 44703
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
BLDG. 44693 AS AGENT
13977 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
IA HIRAM PAVILION LLC
16122 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND AMERICAN RETAIL MGMT LLC
P.O. BOX 203463
DALLAS, TX  75320-3463

INLAND AMERICAN RETAIL MGMT LLC-BLDG
44703
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND AMERICAN RETAIL MGMT, LLC-IA ST.
PETERSBURG GATEWAY,
16087 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0139

INLAND AMERICAN SAN ANTONIO STONE
RIDGE LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND AMERICAN SAN ANTONIO STONE
RIDGE LLC
62935 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND AMERICAN SAN ANTONIO STONE
RIDGE, LLC
C/O INLAND AMERICAN RETAIL
MANAGEMENT, BUILDING 44727
12340 JONES ROAD, SUITE 290
ATTN: NORMA ALEMAN
HOUSTON, TX  77070

INLAND AMERICAN SAN ANTONIO STONE
RIDGE, LLC
C/O INLAND AMERICAN RETAIL
MANAGEMENT, BUILDING 44727
2907 BUTTERFIELD ROAD
ATTN: SENIOR VP
OAK BROOK, IL  60523

INLAND AMERICAN SAN ANTONIO
WOODLAKE LP
2901 BUTTERFIELD ROAD
ATTN: MATTHEW TICE
OAK BROOK, IL  60523

INLAND AMERICAN SAN ANTONIO
WOODLAKE LP
ATTN: MATTHEW TICE
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND COMM PROP MGMT
24953
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROP MGMT INC-AN
ILLNOIS CORP
MANAGING AGENT-SHOPPING CTR OWNER
2901 BUTTERFIELD RD
HINSDALE, IL  60523

INLAND COMMERCIAL PROP MGMT
LEASE 28467
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROPERTY MGMNT
INC
4575 PAYSHERE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROPERTY MGMNT
INC
C/O 144005
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60693

INLAND COMMERCIAL PROPERTY MGMNT
INC
LOCKBOX 233753
3753 MOMENTUM PLACE
CHICAGO, IL  60689

INLAND COMMERCIAL PROPERTY MGMT
INC.
(144005)AGENT-INLAND PRAIRIE CROSSING
4575 PAYSPHCRE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROPERTY MGMT 273
L1636/B 10263
4641 SOLUTION CENTER
CHICAGO, IL  60677-4006

INLAND COMMERCIAL PROPERTY MGMT INC
4575 PAYSPHCRE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROPERTY MGMT
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL PROPERTY
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND COMMERCIAL PROPERTY
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND COMMERCIAL RE SRVS LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND COMMERCIAL RE SRVS LLC
62903 COLLECTIONS CTR DR
CHICAGO, IL  60693

INLAND COMMERCIAL RE SRVS LLC
BLDG 75055
62903 COLLECTIONS CTR DR
CHICAGO, IL  60693

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
BLDG 75016
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
BLDG 75024
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
BLDG 75056
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL REAL ESTATE
SERVICES LLC
C/O IREIT MANSFIELD POINTE, LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND COMMERCIAL REAL ESTATE SRVS
LLC
BLDG 75052
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0692

INLAND COMMERCIAL REAL ESTATE SRVS
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND COMMERCIAL REAL ESTATE SRVS
BLDG 75033
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL REAL ESTATE SVS
ATTN: BLD 75054
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND COMMERCIAL
LEASE 26277
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND COMPANIES INC DBA PORTECH
1243 N 10TH ST SUITE 300
MILWAUKEE, WI  53205

INLAND CONTINENTAL PROP MGMT CORP
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND CONTINENTAL PROP MGMT
32533 COLLECTION DR BLDG 51317
CHICAGO, IL  60693

INLAND CONTINENTAL PROPERTY
MANAGEMENT CORP
BLDG 1386
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND CONTINENTAL PROPERTY
MANAGEMENT CORP.
RANDY OLSON
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND DIVER PALM COAST LANDING LLC
CO INLAND DIVERSIFIED RE SVCS LLC
BLDG 65047 15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND DIVERSFIED REAL ESTATE TRUST
INC
15961 COLLECTIONS CENTER DR
BLDG. 65025
CHICAGO, IL  60693

INLAND DIVERSIFIED CHARLOTTE
NORTHCREST LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED CHARLOTTE
NORTHCREST LLC
62220 COLLECTIONS CTR DR
CHICAGO, IL  60693

INLAND DIVERSIFIED LAS VEGAS
CENTENNIAL GATEWAY LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED LAS VEGAS
CENTENNIAL GATEWAY LLC
C/O INLAND TERRITORY LLC ACCT
237025386239
62921 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND DIVERSIFIED LAS VEGAS EASTERN
BELTWAY LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED LAS VEGAS EASTERN
BELTWAY LLC
REF EASTERN BELTWAY
62958 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND DIVERSIFIED PORT CHARLOTTE
LANDING LLC
BLDG 65006
P O BOX 74896
CLEVELAND, OH  44194-4896

INLAND DIVERSIFIED REAL ESTATE
15961 COLLECTIONS CNTR DR BLDG 65021
CHICAGO, IL  60693

INLAND DIVERSIFIED REAL ESTATE
SERVICES  LLC
BLDG 65053
15961 COLLECTION CNTR DR
CHICAGO, IL  60693-0139

INLAND DIVERSIFIED REAL ESTATE
SERVICES LLC
15961 COLLECTION CENTER DR
CHICAGO, IL  60693

INLAND DIVERSIFIED REAL ESTATE
SERVICES LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND DIVERSIFIED REAL ESTATE
SERVICES LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED REAL ESTATE
SERVICES LLC
BUILDING 65096
15961 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0139

INLAND DIVERSIFIED REAL ESTATE
SERVICES LLC
PROPERTY  65003
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

INLAND DIVERSIFIED REAL ESTATE
SERVICES, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED REAL ESTATE,
LLC
BLDG #65053
3901 BUTTERFIELD ROAD
ATTN: PRESIDENT
OAK BROOK, IL  60523

INLAND DIVERSIFIED REAL ESTATE
SERVICES, LLC
BLDG 65053
3901 BUTTERFIELD ROAD
ATTN: PRESIDENT
OAK BROOK, IL  60523

INLAND DIVERSIFIED REAL ESTATE SVC LLC
BLDG 65057
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0139

INLAND DIVERSIFIED REAL ESTATE SVC LLC
BLDG 65057
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND DIVERSIFIED REAL ESTATE TRUST,
INC.
ATTN:  65033
15961 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

INLAND EMPIRE BROADCASTING CORP
1940 ORANGE TREE LN STE 200
REDLANDS, CA  92374

INLAND ENVIRONMENTS LTD
PO BOX 6751
KINGWOOD, TX  77325

INLAND GOLDENROD MARKETPLACE LLC
888 E LAS OLAS BLVD
FORT LAUDERDALE, FL  33301

INLAND GOLDENROD MARKETPLACE, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND GOLDENROD MARKETPLACE, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND HICKORY CREEK, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND HOBBS MATERIAL HANDLING
DEPT 710006
PO BOX 514670
LOS ANGELES, CA  90051-4670

INLAND JOLIET COMMONS, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND JOLIET COMMONS, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL  60523

INLAND NATIONAL RE SERVICES LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND NATIONAL RE SERVICES LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND NATIONAL RE SERVICES LLC
62903 COLLECTION CENTER DR BLDG 75016
CHICAGO, IL  60693

INLAND NATIONAL RE SERVICES LLC
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND NATIONAL RE SERVICES LLC
ATTN: NICOLE KOUDELIK
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND NATIONAL RE SERVICES LLC
BLDG 75024
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND NATIONAL RE SERVICES LLC
BLDG 75033
62903 COLLECTION CENTER DR
CHICAGO, IL  60693-0629

INLAND NATIONAL RE SERVICES, LLC
C/O BLDG 75014
62903 COLLECTION CENTER DR
CHICAGO, IL  60693

INLAND NATIONAL REAL ESTATE SERVICES,
LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND NATIONAL REAL ESTATE SERVICES,
INC.
2901 BUTTERFIELD ROAD
ATTN: NICOLE KOUDELIK
OAK BROOK, IL  60523

INLAND NEWPORT PAVILION, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND NEWPORT PAVILION, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND NEWPORT PAVILLION LLC
INLAND TRS PROPERTY MGNT INC
PO BOX 6351
CAROL STREAM, IL  60197-6351

INLAND PACIFIC ADVISORS
ATTN: CHRISTINA ACEVEDO
3538 CENTRAL AVE, SUITE 300
RIVERSIDE, CA  92507

INLAND PACIFIC PROP SVCS LLC
FILE 57519
LOS ANGELES, CA  90074-7519

INLAND PACIFIC PROPERTIES
601 W. MAIN AVE STE 400
SPOKANE, WA  99201

INLAND PARK CENTER PLAZA, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND PARK CENTER PLAZA, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND PRAIRIE CROSSINGS, LLC
C/O INLAND COMMERCIAL PROPERTY
MGMT, INC.
814 COMMERCE DRIVE, SUITE 300
ATTN: PRAIRIE CROSSINGS/BUILDING #10376
OAK BROOK, IL  60523

INLAND PRAIRIE CROSSINGS, LLC
C/O INLAND COMMERCIAL PROPERTY
MGMT, INC.
814 COMMERCE DRIVE, SUITE 300
ATTN: PRAIRIE CROSSINGS/BUILDING 10376
OAK BROOK, IL  60523

INLAND PRAIRIE CROSSINGS, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND PROPERTY MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND PROPERTY MANAGEMENT, LLC
BLDG. 45002
2901 BUTTERFIELD ROAD
ATTN: RANDY OLSON
OAK BROOK, IL  60523

INLAND QUARRY RETAIL LLC
INLAND TRS PROPERTY MNGT  INC
PO BOX 6334
CAROL STREAM, IL  60197-6334

INLAND QUARRY RETAIL, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: GENERAL COUNSEL
OAK BROOK, IL  60523

INLAND QUARRY RETAIL, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND RE CORP
DBA INLAND COMMERCIAL PROP MGMNT INC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND REAL ESTATE CORP
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND REAL ESTATE CORP
774641/24954
4641 SOLUTIONS CENTER
CHICAGO, IL  60677-4006

INLAND REAL ESTATE CORP
7746414641 SOLUTIONS CNTR
CHICAGO, IL  60677-4006

INLAND REAL ESTATE CORPORATION
INLAND COMMERCIAL PROPERTY MTG INC
4575 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND REAL ESTATE DEER TRACT, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND REAL ESTATE DEER TRACT, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND REAL ESTATE GROUP INC
32533 COLLECTION CENTER DR
BLDG 51711
CHICAGO, IL  60693-0325

INLAND REAL ESTATE GROUP
ATTN: MATTHEW TICE
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND REAL ESTATE INVEST CORP
814 COMMERCE DR STE 300
OAK BROOK, IL  60523

INLAND REAL ESTATE LB I, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND REAL ESTATE LB I, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL  60523

INLAND ROKIE FASHION SQUARE II, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND ROKIE FASHION SQUARE II, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL  60523

INLAND SOUTHWEST MANAGEMENT CORP
1421 PAYSPHERE CIRCLE
CHICAGO, IL  60674

INLAND SOUTHWEST MANAGEMENT LLC
15105 COLLECTIONS CENTER DR 4166
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MANAGEMENT LLC
15105 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MANAGEMENT LLC
62054 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0620

INLAND SOUTHWEST MANAGEMENT LLC
LOCK BOX 774500
4500 SOLUTION CENTER
CHICAGO, IL  60677-4005

INLAND SOUTHWEST MANAGEMENT
15105 COLLECTIONS CENTER DR
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MANAGEMENT, LLC
5010
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND SOUTHWEST MGMT LLC
15105 COLLECTIONS  CTR DR 3623
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MGMT LLC
15105 COLLECTIONS  CTR DR 3652
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MGMT LLC
15105 COLLECTIONS  CTR DR 3733
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MGMT LLC
15105 COLLECTIONS  CTR DR 4021
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MGMT LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND SOUTHWEST MGMT LLC
C/O RC INLAND REIT LP
62054 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0620

INLAND SOUTHWEST MGMT LLC
LOCK BOX 774500
4500 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

INLAND SOUTHWEST MGMT LLC/38021
C/O RC INLAND REIT LP
62054 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0621

INLAND SOUTHWEST MGMT. LLC
15105 COLLECTIONS  CTR DR 2812
CHICAGO, IL  60693-5105

INLAND SOUTHWEST MGMT. LLC
15105 COLLETIONS CENTER DR 2798
CHICAGO, IL  60693-5105

INLAND TANGLEWOOD PARKWAY, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL  60523

INLAND TANGLEWOOD PARKWAY, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL  60523

INLAND U.S. MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND U.S. MANAGEMENT LLC
BUILDING 36049
13068 COLLECTION CENTER DR
CHICAGO, IL  60693-0130

INLAND US MANAGEMENT LLC
BUILDING 6089
13068 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0130

INLAND VENTURE CORP
DBA INLAND TRS PROPERTY MGMNT INC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND WESTERN CEDAR HILL PLEASANT
RUN LIMITED PARTNERSHIP
C/O RPAI HOLDCO MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

INLAND WESTERN CEDAR PARK
1890 RANCH LIMITED APRTNERSHIP
C/O RC INLAND REIT, LP
62054 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0621

INLAND WESTERN CEDAR PARK
C/O RC INLAND REIT, LP
62054 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693-0621

INLAND WESTERN DENTON CROSSING LP
C/O INLAND SOUTHWEST MANAGEMENT
5741 LEGACY DRIVE, SUITE 315, BUILDING
5024
PLANO, TX  75024

INLAND WESTERN DENTON CROSSING LTD
C/O RPAI SOUTHWEST MANAGEMENT LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND WESTERN DENTON CROSSING LTD
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
ATTN: PRESIDENT/PROPERTY MANAGEMENT
OAK BROOK, IL  60523

INLAND WESTERN DENTON CROSSING
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

INLAND WESTERN DENTON CROSSING
4500 SOLUTIONS CENTER
CHICAGO, IL  60644-4005

INLAND WESTERN DENTON CROSSING
LOCKBOX 774500
4500 SOLUTIONS CENTER
CHICAGO, IL  60644-4005

INLAND WESTERN EULESS LIMITED
PARTNERSHIP
C/O RETAIL PROPERTIES OF AMERICA
2021 SPRING ROAD, SUITE 200
ATTN: PRESIDENT - WESTERN DIVISION
OAK BROOK, IL  60523

INLAND WESTERN EULESS LIMITED
PARTNERSHIP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
ATTN: SVP/ DIRECTOR OF LEASING
OAK BROOK, IL  60523

INLAND WESTERN GURNEE LLC
LOCKBOX 774500
4500 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

INLAND WESTERN HOUSTON SAWYER
HEIGHTS LP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
ATTN: PROPERTY MANAGEMENT
OAK BROOK, IL  60523

INLAND WESTERN HUMBLEWOOD LIMITED
PARTNERSHIP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
ATTN: PRESIDENT OF PROPERTY
MANAGEMENT
OAK BROOK, IL  60523

INLAND WESTERN LAS VEGAS LLC
LOCKBOX 774500
4500 SOLUTIONS CENTER
CHICAGO, IL  60677

INLAND WESTERN MCDONOUGH HENRY
TOWN LLC
13068 COLLECTIONS CTR DR BLDG  36053
CHICAGO, IL  60693

INLAND WESTERN NEWPORT NEWS
JEFFERSON, LLC
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INLAND WESTERN NEWPORT NEWS
JEFFERSON, LLC
C/O RPAI US MANAGEMENT  LLC
13068 COLLECTION CNTR DR
CHICAGO, IL  60693

INLAND WESTERN SOUTHLAKE CORNERS
KIMBALL LP
C/O INLAND SOUTHWEST MGNT LLC
62054 COLLECTION CENTER DRIVE
CHICAGO, IL  60693-0621

INLAND WESTERN SOUTHLAKE CORNERS
KIMBALL LP
C/O RETAIL PROPERTIES OF AMERICA, INC.
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

INLAND WESTERN SOUTHLAKE CORNERS
KIMBALL LP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

INLAND WESTERN WACO CENTRAL LP
DBA INLAND SW MGMT LLC/BLD 35
15105 COLLECTIONS CENTER DR.
CHICAGO, IL  60693-5065

INLAND WESTERN/WEBER JV FRISCO
PARKWAY LP
PO BOX 660076
DALLAS, TX  75266-0076

INMOMENT INC
10355 SO JORDAN GATEWAY 600
SOUTH JORDAN, UT  84095

INMOMENT INC
310 EAST 4500 STE 450
SALT LAKE CITY, UT  84107

INN AT THE BALLPARK HOTEL-LANDRYS
MANAGEMENT, LP
1520 TEXAS AVE
HOUSTON, TX  77002

INNA FISHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

INNER BALANCE WELLNE
1600 LANDMARK DRIVE
COTTAGE GROVE, WI  53527

INNERSPACE LUXURY PR
255 KRAFT DR.
DALTON, GA  30721

INNERWORKINGS.
ACCOUNTS RECEIVABLE
P O BOX 730955
DALLAS, TX  75373-0955

INNERWORKINGS.
PO BOX 730955
DALLAS, TX  75373-0955

INNISFREE M&A INCORPORATED
501 MADISON AVE 10TH FLOOR
NEW YORK, NY  10022-5606

INNOCOR INC
200 SCHULZ DR FLOOR 2
ATTN: KIM GONZALEZ
RED BANK, NJ  07701

INNOMAX CORP
530 W ELK PLACE
DENVER, CO  80216

INNOVATE RETAIL
8145 W MARY JANE LN
PEORIA, AZ  85382

INNOVATION (2426) LLC
DEPT 2319
PO BOX 536856
ATLANTA, GA  30353-6856

INNOVATION (2426) LLC
PO BOX 536856
ATLANTA, GA  30353

INNOVATIVE DISCOVERY
1700 N MOORE ST STE 1510
ARLINGTON, VA  22209

INSERTS EAST
7045 CENTRAL HWY
PENNSAUKEN, NJ  08109

INSIDE EDGE COMMERCIAL INTERIOR
SERVICES LLC
2700 BLUE WATER RD STE 400
EAGAN, MN  55121

INSIGHT SANTAN LLC
2200 PASEO VERDE PRKWY STE 330
HENDERSON, NV  89052

INSIGHT SANTAN LLC
C/O KIDDER MATHEWS
2555 EAST CAMELBACK ROAD, SUITE 100
PHOENIX, AZ  85016

INSIGHT SANTAN LLC
DTZ
PO BOX 844787
LOS ANGELES, CA  90084-4787

INSIGHT SOURCING GROUP HOLDINGS INC
INSIGHT SOURCING GROUP LLC
5555 TRIANGLE PKWY STE 300
NORCROSS, GA  30092

INSIGHT SOURCING GROUP LLC
5555 TRIANGLE PKWY STE 300
NORCROSS, GA  30092

INSIGHT STREETSBORO LLC
1400 16TH ST STE 300
OAK BROOK, IL  60523

INSIGHT STREETSBORO LLC
DBA INSITE HOLDINGS LLC
1400 16TH ST STE 300
OAK BROOK, IL  60523

INSIGHT
P.O. BOX 731069
DALLAS, TX  75373-1069

INSITE HOLDINGS LLC
1400 16TH ST STE 300
OAK BROOK, IL  60523

INSITE REAL ESTATE, LLC
MICHAEL SIEVERTSON, SENIOR COUNSEL
1400 16TH STREET, SUITE 300
OAK BROOK, IL  60523

INSPERITY BUSINESS SERVICES LP
PO BOX 840064
DALLAS, TX  75284

INSPIRATION MEDIA OF TEXAS
6400 N BELT LINE RD STE 120
IRVING, TX  75063

INSPIRATION MEDIA OF TX LLC DBA KLTY
RADIO
6400 N BELT LINE RD STE 120
IRVING, TX  75063-6065

INSPIRATION MEDIA OF TX LLC
6400 N BELT LINE RD STE 120
IRVING, TX  75063-6065

INSTAKEY SECURITY SYSTEMS
7456 W 5TH AVE
LAKEWOOD, CO  80226

INSTITUTION GROUP, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
ATTN: JONATHON M. HANUS
CHICAGO, IL  60606-3465

INTE Q
1815 S MEYERS RD STE 300
OAKBROOK TERRACE, IL  60181

INTEGGRIS LLC
533 NE HOLLADAY ST STE 505
PORTLAND, OR  97232

INTEGRACOLOR LTD
3210 INNOVATIVE WAY
MESQUITE, TX  75149

INTEGRACOLOR LTD
PO BOX671172
DALLAS, TX  75267-1172

INTEGRATED BEDDING GROUP
19069 VAN BUREN BLVD
SUITE 114-236
RIVERSIDE, CA  92508

INTEGRATED GRAPHIC SERVICES INC
19 COTTON LN
LEVITTOWN, NY  11756

INTEGRATED REAL ESTATE SERVICES, LLC
1015 THIRD AVENUE, SUITE 900
SEATTLE, WA  98124

INTEGRATED TELECOM SOLUTIONS INC
4092 METRO DR STE 100
STOCKTON, CA  95215

INTEGRIS VENTURES- TC LLC
1001 CRAIG RD STE 392
SAINT LOUIS, MO  63146

INTEGRIS VENTURES-TC LLC
C/O INTEGRIS VENTURES-MGMT LLC
1001 CRAIG RD STE 392
SAINT LOUIS, MO  63146

INTEGRITY FIRE & SAFETY INC
POBOX 503
PIEDMONT, SC  29673

INTELINET SYSTEMS
1110 E COLLINS BLVD STE 122
RICHARDSON, TX  75081

INTELLIGENT DIRECT INC
MARKETMAPS
PO BOX 119
10 FIRST STREET
WELLSBORO, PA  16901

INTERACT INTRANET INC
21 WEST 46TH ST 1504
NEW YORK, NY  10036

INTERACTIVE HEALTH
3030 WALNUT AVE
LONG BEACH, CA  90807

INTERCALL
PO BOX 281866
ATLANTA, GA  30384-1866

INTERCOASTAL ELECTRIC INC
8211 BOWIE WAY
LAKE WORTH, FL  33467

INTERDYN - BMI
2277 W HWY 36 STE 300
SAINT PAUL, MN  55113

INTERFACE AMERICAS INC
1503 ORCHARD HILL RD
LA GRANGE, GA  30240

INTERFACEFLOR
PO BOX 7431162
ATLANTA, GA  30374-3162

INTERMOUNTAIN CENTRE I LLC
4571 HOLLADAY BLVD.
P.O. BOX 17397
ATTN: MATTHEW P. STEINER, MANAGER
HOLLADAY, UT  84117

INTERMOUNTAIN CENTRE I, LLC
4571 HOLLADAY BLVD.
P.O. BOX 17397
ATTN: MATTHEW P. STEINER, MANAGER
SALT LAKE CITY, UT  84117

INTERMOUNTAIN EMPLOYMENT SERVICE INC
DBA INTERMOUNTAIN STAFFING
450 E 1000 NORTH
NORTH SALT LAKE, UT  84054

INTERMOUNTAIN GAS COMPANY
555 SOUTH COLE ROAD
BOISE, ID  83709

INTERMOUNTAIN GAS COMPANY
P.O. BOX 5600
BISMARCK, ND  58506-5600

INTERMOUNTAIN GAS COMPANY
P.O. BOX 7608
BOISE, ID  83707-1608

INTERMOUNTAIN RURAL ELEC ASSOC
5496 NORTH US HIGHWAY 85
PO DRAWER A
SEDALIA, CO  80135

INTERMOUNTAIN RURAL ELEC ASSOC
P.O. DRAWER A
SEDALIA, CO  80135

INTERMOUNTAIN STAFFING
PO BOX 540587
NORTH SALT LAKE, UT  84054

INTERNAL REVENUE SERVICE
ATTN: ACS SUPPORT
PO BOX 24017
FRESNO, CA  93779-9881

INTERNAL REVENUE SERVICE
CENTRALIZED INSOLVENCY OPERATION
P.O. BOX 7346
PHILADELPHIA, PA  19101-7346

INTERNAL REVENUE SERVICE
US TREASURY
PO BOX 12192
COVINGTON, KY  41012-0192

INTERNATIONAL ASSOCIATION OF FAIRS &
EXPOSITIONS
3043 E CAIRO
SPRINGFIELD, MO  65802

INTERNATIONAL BEDDING
DEPT 203100
PO BOX 8084
FORT LAUDERDALE, FL  33310

INTERNATIONAL COMMERCIAL PROPERTIES
MILWAUKEE LLC
TYRONE PLAZA
8240 118TH AVE NORTH STE 300
LARGO, FL  33773

INTERNATIONAL COUNCIL OF SHOPPING
CENTERS INC
PO BOX 419822
BOSTON, MA  02241-9822

INTERNATIONAL CULTURE EXCHANGE
GROUP INC
44049 FREMONT BLVD
FREMONT, CA  94538

INTERNATIONAL ENVIRONMENTAL
MANAGEMENT
11625 RAINWATER DR
STE 200
ALPHARETTA, GA  30009

INTERNATIONAL ENVIRONMENTAL
MANAGEMENT
24516 NETWORK PL
CHICAGO, IL  60673-1245

INTERNATIONAL EXHIBITIONS INC
1635 W. ALABAMA
HOUSTON, TX  77006

INTERNATIONAL FRANCHISE ASSOC.
1501 K STREET, NW, SUITE 350
WASHINGTON, DC  20005

INTERNATIONAL PACKAGING RESOURCES
PO BOX 71588
CHICAGO, IL  60694-1588

INTERNATIONAL PAPER-AZ
6400 POPLAR AVE
MEMPHIS, TN  38197

INTERNATIONAL PAPER-AZ
P.O. BOX 31001-0780
PASADENA, CA  91110-0780

INTERNATIONAL PAPER-IL
1689 SOLUTIONS CENTER
CHICAGO, IL  60677-1006

INTERNATIONAL PET GROUP INC
5275 S ARVILLE ST STE 104
LAS VEGAS, NV  89118

INTERNATIONAL SYSTEMS OF AMERICA LLC
PO BOX 99529
LOUISVILLE, KY  40269-0529

INTERNET ESCROW SERVICES INC
30318 ESPERANZA
RANCHO SANTA MARGARITA, CA  92688

INTERSECTION MEDIA LLC
PO BOX 5179
NEW YORK, NY  10087-5179

INTERSTATE BILLING SVC
PO BOX 2208
DECATUR, AL  35609

INTERSTATE GAP, LLC
113 FAIRHOPE LANE
ATTN: DWIGHT PAULSON
LACOMBE, LA  70445

INTERSTATE GAP, LLC
ATTN: DWIGHT PAULSON
113 FAIRHOPE LANE
LACOMBE, LA  70445

INTERSTATE M.U.D.
5 OAKTREE
PO BOX 1368
FRIENDSWOOD, TX  77549-1368

INTERSTATE OUTDOOR ADVERTISING LP
ATTN: ACCOUNTS RECEIVABLE
905 NORTH KINGS HWY
CHERRY HILL, NJ  08034-1519

INTERSTATE PARTNERS
6390 CARLSON DRIVE
EDEN PRAIRIE, MN  55346

INTERSTATE WAREHOUSE SERVICES LLC
1108/1110 INDUSTRY AVE
ALBANY, GA  31707

INTERSTATE WAREHOUSE SERVICES LLC
ATTN: MARK TAYLOR
2700 PALMYRA RD
ALBANY, GA  31707

INTRALINKS INC
PO BOX 392134
PITTSBURGH, PA  15251-9134

INVEN TRUST PROPERTIES CORP
IVT SHOPS AT GALLERIA BEE CAVE LLC
PO BOX 677813 / DEPT 44743
DALLAS, TX  75267-7813

INVEN TRUST PROPERTIES CORP
IVT WESTFORK PLAZA PEMBROKE PINES
LLC
2809 BUTTERFIELD RD
OAK BROOK, IL  60523

INVENTRUST PROPERTIES CORP
IA HOUSTON NORTHWEST LP
2809 BUTTERFIELD RD BLDG 44596
HINSDALE, IL  60523

INVENTRUST PROPERTIES CORP.
3025 HIGHLAND PARKWAY, SUITE 350
DOWNERS GROVE, IL  60515

INVENTRUST PROPERTY MANAGEMENT, LLC
19450 STATE HIGHWAY 249, SUITE 450
HOUSTON, TX  77070

INVENTRUST PROPERTY MANAGEMENT, LLC
2809 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INVENTRUST PROPERTY MANAGEMENT, LLC
2900 BUTTERFIELD ROAD
OAK BROOK, IL  60523

INVENTRUST PROPERTY MANAGEMENT, LLC
3025 HIGHLAND PARKWAY, SUITE 350
DOWNERS GROVE, IL  60515

INVENTRUST PROPERTY MANAGEMENT, LLC
ATTN: WARREN ARMSTRONG, CPM
12801 SHOPS PARKWAY, SUITE 300
BEE CAVE, TX  78738

INVENTRUST PROPERTY MANAGEMENT, LLC
SCOTT EITING, PM
5057 KELLER SPRINGS ROAD, SUITE 450
ADDISON, TX  75001

INVESCO U.S. INCOME REIT LP
SHOPS AT BELLA TERRA OWNER LP
PO BOX 733171
DALLAS, TX 75373-3171

INVESHARE INC
4501 N POINT PKWY STE 325
ALPHARETTA, GA 30022

INVESHARE INC
PO BOX 568
ALPHARETTA, GA 30009

INVEST REALTY
NICHOLAS PAULUS
8987 MOCKING BIRD DRIVE
SANIBEL, FL 33957

INVESTIGATIVE CONSULTING SOLUTIONS
LLC
3905 HEDGCOXE RD 251614
PLANO, TX 75025

INVESTIGATIVE CONSULTING SOLUTIONS
LLC
391 LAS COLINAS BLVD E STE 130-450
IRVING, TX 75039

INVESTMENTS LTD
215 N FEDERAL HWY
BOCA RATON, FL 33432

INVESTMENTS LTD
215 N. FEDERAL HIGHWAY
BOCA RATON, FL 33432

INX LLC A PRESIDIO COMPANY
7601 ORA GLEN DR
STE 100
GREENBELT, MD 20770

IOANNIS REMEDIAKIS
23006 AMMICK CT
SPRING, TX 77389

IOANNIS REMEDIALKIS
23006 AMMICK CT
SPRING, TX 77389

IOWA DEPT OF REVENUE
ADMINISTRATION
PO BOX 10460
DES MOINES, IA 50306-0460

IOWA DEPT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 10470
DES MOINES, IA 50306-0470

IOWA DEPT OF REVENUE
BANKRUPTCY
PO BOX 10471
DES MOINES, IA 50306-0471

IOWA DEPT OF REVENUE
HOOVER STATE OFFICE BUILDING
1305 E WALNUT
DES MOINES, IA 50319

IOWA-SECRETARY OF STATE
BUSINESS SERVICES DIVISION
LUCAS BUILDING 1ST FLOOR
DES MOINES, IA 50319-1002

IPERS RIVERGATE INC
222 S RIVERSIDE PLAZA STE 2600
CHICAGO, IL 60606

IPERS RIVERGATE INC
C/O RREEF MANAGEMENT LLC
3414 PEACHTREE ROAD NE, SUITE 950
ATTN: JANE BENEFIELD, ASSET MANAGER
ATLANTA, GA 30326

IPERS RIVERGATE INC
PO BOX 209254
AUSTIN, TX 78720-9254

IPERS RIVERGATE, INC.
C/O JLL
RIVERGATE SHOPPING CENTER
4201 CONGRESS STREET, SUITE 100
ATLANTA, GA 30326

IPREO DATA INC
PO BOX 26886
NEW YORK, NY 10087-6886

IPSOS INSIGHT LLC
1600 STEWART AVE
SUITE 500
WESTBURY, NY 11590

IPSOS INSIGHT LLC
PO BOX 36076
NEWARK, NJ 07188-6076

IPSOS MMA INC
15 RIVER ROAD
WILTON, CT 06897

IPT 7A DC II LLC
C/O INDUSTRIAL PROPERTY OPERATING
PARTNERSHIP LP
518 17TH STREET, 17TH FLOOR
ATTN: LEVINA CHAMBERS
DENVER, CO 80202

IPT 7A DC II LLC
PO BOX 206918
DALLAS, TX 75320-6918

IPT EAST WINDSOR DC LLC
518 17TH STREET STE 1700
DENVER, CO 80202

IPTV-B-C55 LLC
C/O TPW REAL ESTATE
4903 MAIN ST
MANCHESTER CENTER, VT 05255

IPTV-B-C55 LLC
C/O TPW REAL ESTATE
4903 MAIN ST
MANCHESTER CENTER, VT 05255

IR AUGUSTA II, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

IRA ELTING
10201 S. MAIN STREET
HOUSTON, TX 77025

IRA PEARLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

IRA CAPITAL LLC
1900 MAIN ST STE 375
IRVINE, CA 92614

IRA PEARLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

IRB SEARCH
2341 A HANSEN CT
TALLAHASSEE, FL 32301

IRC BRADLEY COMMONS, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL 60523

IRC BRADLEY COMMONS, L.L.C.
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL 60523

IRC PARK PLACE PLAZA MINNESOTA, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL 60523

IRC PARK PLACE PLAZA MINNESOTA, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL 60523

IRC RETAIL CENTERS INC
814 COMMERCE DR STE 300
OAK BROOK, IL 60523

IRC RETAIL CENTERS INC
LEASE 1636
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 2246
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 23159
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 24954
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 25395
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 26277
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 28160
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 30424
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 30862
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LEASE 31876
75 REMITTANCE DR DEPT 3128
CHICAGO, IL 60675-3128

IRC RETAIL CENTERS INC
LOCKBOX 233753
3753 MOMENTUM PLACE
CHICAGO, IL 60689

IRC RETAIL CENTERS INC
PO BOX 6351
CAROL STREAM, IL 60197-6351

IRC RETAIL CENTERS MANAGEMENT INC
814 COMMERCE DR STE 300
OAK BROOK, IL 60523

IRC RETAIL CENTERS MANAGEMENT INC
814 COMMERCE DR
OAK BROOK, IL 60523

IRC RETAIL CENTERS MGMT INC
814 COMMERCE DR
OAK BROOK, IL 60523

IRC RETAIL CENTERS MGMT INC
INP REITILLC/LEASE 27272
PO BOX 6334
CAROL STREAM, IL 60197-6334

IRC RETAIL CENTERS MGMT INC
INPREIT II LLC/ LEASE 30454
PO BOX 6351
CAROL STREAM, IL 60197-6351

IRC RETAIL CENTERS MGMT INC
INPREIT II LLC/ LEASE 31831
PO BOX 6351
CAROL STREAM, IL 60197-6351

IRC RETAIL CENTERS
814 COMMERCE DR
OAK BROOK, IL 60523

IRC RETAIL CENTERS
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL 60523

IRC RETAIL CENTERS
LEASE  30697
75 REMITTANCE DR DEPT 3128
CHICAGO, IL  60675-3128

IRC RETAIL CENTERS
LEASE 24953
75 REMITTANCE DR DEPT 3128
CHICAGO, IL  60675-3128

IRC RETAIL CENTERS
LEASE 26050
75 REMITTANCE DR DEPT 3128
CHICAGO, IL  60675-3128

IRC RETAIL CENTERS
LEASE 30697
75 REMITTANCE DR DEPT 3128
CHICAGO, IL  60675-3128

IRC RETAIL CENTERS, LLC
ATTN: LEGAL DEPARTMENT
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL  60523

IRC RETAIL CENTERS, LLC
CHRISTINE STRICH
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL  60523

IRC RETAIL CENTERS, LLC
DAVID SALINAS
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL  60523

IRC RETAIL CENTERS, LLC
KARA CROUSURE
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL  60523

IRC RETAIL CENTERS, LLC
SHARON L MOORE, ACCTS RECEIVABLE
814 COMMERCE DRIVE, SUITE 300
OAK BROOK, IL  60523

IRC SHOPS AT ORCHARD PLACE, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL  60523

IREANA LAPPI
10201 S. MAIN STREET
HOUSTON, TX 77025

IREDELL COUNTY TAX COLLECTOR
PO BOX 1027
STATESVILLE, NC  28687-1027

IREDELL
ATTN: PROPERTY TAX DEPT.
PO BOX 1027
STATESVILLE, NC  28687-1027

IREIT NEWPORT NEWS TECH CENTER, L.L.C.
C/O INLAND REAL ESTATE INCOME TRUST
INC.
2901 BUTTERFIELD ROAD
ATTN: PRESIDENT
OAK BROOK, IL  60523

IREIT NORTH MYRTLE BEACH COASTAL
NORTH, L.L.C.
INLAND COMMERCIAL REAL ESTATE
SERVICES
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

IREIT OLIVE BRANCH WEDGEWOOD LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

IREIT OLIVE BRANCH WEDGEWOOD LLC
BLDG 75013
62903 COLLECTION CENTER
CHICAGO, IL  60693

IREIT OLIVE BRANCH WEDGEWOOD LLC
C/O INLAND COMMERCIAL SERVICES
LLC/BLDG. #75013
2901 BUTTERFIELD ROAD
ATTN: DEBBIE SCHRAMM
OAK BROOK, IL  60523

IREIT OLIVE BRANCH WEDGEWOOD LLC
C/O INLAND COMMERCIAL SERVICES
LLC/BLDG. 75013
2901 BUTTERFIELD ROAD
ATTN: DEBBIE SCHRAMM
OAK BROOK, IL  60523

IREIT OLIVE BRANCH WEDGEWOOD LLC
C/O INLAND COMMERCIAL SERVICES
LLC/BLDG. 75013
2901 BUTTERFIELD ROAD
ATTN: VICE PRESIDENT - PROPERTY MGMT
OAK BROOK, IL  60523

IRELAND DAVIE LTD
ATTN: RITA ELEK
12000 BISCAYNE BLVD STE 810
MIAMI, FL  33181

IRELAND DAVIE, LTD.
C/O IRELAND COMPANIES
12000 BISCAYNE BOULEVARD, PENTHOUSE
810
ATTN: R. SCOTT IRELAND
MIAMI, FL  33181

IRENE BOCIAN
6211 TALLANT RD
MC DONALD, TN  37353

IRENE DENNIS CARRASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

IRENE EHRKE
10201 S. MAIN STREET
HOUSTON, TX 77025

IRENE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

IRENE HERNANDEZ
718 E 41ST ST
LOS ANGELES, CA  90011

IRENE MINASSI
10650 HELENDALE AVE
TUJUNGA, CA  91042

IRENE RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

IRENE ROSTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

IRENE SWIFT
4683 GRAYTON RD
CLEVELAND, OH  44135

IRFAN KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

IRI HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

IRIS BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

IRIS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

IRM MILAN INVESTMENTS INC
5180 SAPPHIRE LN SW
VERO BEACH, FL  32968

IRM MILAN INVESTMENTS INC
CO STEVE MILESIC
5180 SAPPHIRE LANE SW
VERO BEACH, FL  32968

IRMA ROMANO
334 S. CEDAR DR.
COVINA, CA  91723

IRMA SALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

IRMARIE ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

IRON MOUNTAIN RECORDS
P.O. BOX 915026
DALLAS, TX  75391-5026

IRON MOUNTAIN RECORDS
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN SERVICES INC
P.O. BOX 601002
PASADENA, CA  91189-1002

IRON MOUNTAIN
PO BOX 27128
NEW YORK, NY  10087-7128

IRON MOUNTAIN
PO BOX 915004
DALLAS, TX  75391-5004

IRPF HOLDING LLC
PO BOX 74008648
CHICAGO, IL  60674-8600

IRPF SMYRNA OLDE IVY VILLAGE, LLC
C/O INLAND CAPITAL INSTITUTIONAL
PARTNERS, L.L.C.
2901 BUTTERFIELD ROAD
ATTN: SENIOR VICE PRESIDENT
OAK BROOK, IL  60523

IRTIZA SAMMA
10201 S. MAIN STREET
HOUSTON, TX 77025

IRVIN BOWEN HALE-SMITH LLC
2970 PEACHTREE RD NW STE 225
ATLANTA, GA  30305

IRVINE CONSOLIDATED LLC
2547 MARUFO VEGA DR
SPRING, TX  77386

IRVING ENERGY
58 CHENELL DR
STE 1
CONCORD, NJ  03301

IRVING ENERGY
P.O. BOX 11013
LEWISTON, ME  04243

IRVING FALSE ALARM REDUCTION PROGRAM
PO BOX 840534
DALLAS, TX  75284

IRVING I.S.D.-TAX COLLECTOR
2621 W AIRPORT FREEWAY
P O BOX 152021
IRVING, TX  75015-2021

IRVING WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

IRVING-HARLEM MANAGEMENT, LLC
P.O. BOX 407
DEERFIELD, IL  60015

IRWIN CLAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

IRYNA MASHKOUSKAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC CERVANTES
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC CHENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC CROW
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC FERRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC GUY
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC HAGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC JENKS
C/O FRIED ROGERS GOLDBERG LLC
ATTN: R. SEAN MCEVOY
3550 LENOX ROAD N.E. SUITE 1500
ATLANTA, GA 30326-4275

ISAAC JUWLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC MATSUDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC NSONWAAH
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC SPARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAAC SWANSON
914 N SUMAC ST
OLATHE, KS 66061

ISABEL HERNANDEZ
1851 GRANADA BLVD
KISSIMMEE, FL 34746

ISABELLA CONKLIN
3402 SCOTT DR
ROWLETT, TX 75088

ISABELLE BRANCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ISABELLE FARRELL
320 HORIZON DR
ENCINITAS, CA 92024

ISABELLE LAUFER
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAI ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAH ALLISON
1040 LINE ST
JACKSONVILLE, FL 32209

ISAIAH COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAH PALACIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAH POTTS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAH SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAH WILLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAIAS ESCOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

ISAGI OROZCO
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

ISELA LINDQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

ISHA DEEN LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

ISHMAEL LARYEA
10201 S. MAIN STREET
HOUSTON, TX 77025

ISHMAIL KOROMA
10201 S. MAIN STREET
HOUSTON, TX 77025

ISHMEAL ARYEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ISHONNA BASKERVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ISIAH TILLEY
3000 MURWORTH 1212
HOUSTON, TX  77075

ISIAH WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISIDORO MARTINEZ
DBA MARTINEZ LANDSCAPING & LAWN CARE
1927 KAREN DR
NASHVILLE, TN  37217

ISLAND MOVERS INC
PO BOX 17865
HONOLULU, HI  96817

ISLANDIA SC I LLC
PO BOX 842505
BOSTON, MA  02284-2505

ISM TRUCKING CORP
1 VARNEY AVE
HUNTINGTON STATION, NY  11746

ISMAEL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ISO VENNER PLAZA HOLDINGS INC
C/O SUNTIDE COMMERCIAL REALTY INC
2550 UNIVERSITY AVE W, SUITE 416-S
ST. PAUL, MN  55114

ISO VENNER PLAZA HOLDINGS LLC
C/O SUNTIDE COMMERCIAL REALTY INC
2550 UNIVERSITY AVE W, SUITE 416-S
SAINT PAUL, MN  55114

ISPHERE INNOVATION PARTNERS LLC
12412 SAGITTARIUS E
WILLIS, TX  77318

ISRAEL FLORILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ISSA DAIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISSA GROUP HIXON LLC
ATTN: BASSAM ISSA
7025 SHALLOWFORD RD
CHATTANOOGA, TN  37363

ISSA GROUP HIXON LLC
ATTN: BASSAM ISSA
9713 FROST CREEK DR
OOLTEWAH, TN  37363

ISSA GROUP HIXSON, LLC
9713 FROST CREEK DRIVE
ATTN: BASSAM ISSA
OOLTEWAH, TN  37363

ISSA GROUP HIXSON, LLC
ATTN: BASSAM ISSA
9713 FROST CREEK DR
OOLTEWAH, TN  37363

ISSAC OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ISTA NORTH AMERICA
PO BOX 660901
DALLAS, TX  75266-0901

ISTAR FINANCIAL INC
SFI FORD CITY-CHICAGO LLC
1114 AVENUE OF THE AMERICAS 39TH FL
NEW YORK, NY  10036

ISUSTAIN INC
P.O. BOX 700
SODDY DAISY, TN  37384

ITALO RUANO VELASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

ITAMAR SIMONSON
1561 NEWLANDS AVE
BURLINGAME, CA 94010

ITASCA SECURITY INC
2013 WOODOAK DR
IRVING, TX 75060

ITASCA SECURITY INC
PO BOX 154598
IRVING, TX 75015-4598

ITECH ENTERPRISES LLC
PO BOX 6705
KINGWOOD, TX 77325

ITEK SERVICES INC
DEPT LA 22650
PASADENA, CA 91185-2650

ITHRIVE HEALTH
2951 MARINA BAY DR 130-542
LEAGUE CITY, TX 77573

ITS VIA AND HARRY LLC
28730 COUNTY RD 15
WINDSOR, CO 80550

ITS VIA AND HARRY, LLC
28730 COUNTY RD 15
WINDSOR, CO 80550

IT'S VIA AND HARRY, LLC
28730 COUNTY RD 15
WINDSOR, CO 80550

ITZAYANA SERNA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN ALANIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN ARNO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN CARO
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN MADRID
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN MARTINEZ OSUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN MUNIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN PIERANTONI
10201 S. MAIN STREET
HOUSTON, TX 77025

IVAN RODRIGUEZ ALMEIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVANA DOBRIC
10201 S. MAIN STREET
HOUSTON, TX 77025

IVANE JANIASHVILI
10201 S. MAIN STREET
HOUSTON, TX 77025

IVANOV GRANDVIEW LLC
C/O PEGASUS INVESTMENTS
1901 AVENUE OF THE STARS, SUITE 630
ATTN: JUSTIN HERMAN
LOS ANGELES, CA 90067

IVANOV GRANDVIEW, LLC
C/O PEGASUS INVESTMENTS
1901 AVENUE OF THE STARS, SUITE 630
ATTN: JUSTIN HERMAN
LOS ANGELES, CA 90067

IVC DEERBROOK LLC
DEPT 0847
P.O. BOX 850001
ORLANDO, FL 32885-0847

IVENTRUST PROPERTIES CORP
DBA IVT PARKE CEDAR PARK LLC
3025 HIGHLAND PWKY STE 350
DOWNERS GROVE, IL 60515

IVERIFY INC
PO BOX 776146
CHICAGO, IL 60677-6146

IVEY MECHANICAL COMPANY LLC
1928 GARNER STATION BLVD
RALEIGH, NC 27603

IVORY FERNADES-ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

IVORY HINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

IVORY HINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

IVORY HINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

IVR PARKE CEDAR PARK, LLC
C/O INVENTRUST PROPERTIES CORP.
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IVT HIGHLANDS AT FLOWER MOUND LP
DEPT 40118
32057 COLLECTION CENTER DR
CHICAGO, IL 60693

IVT KENNESAW MARKETPLACE, LLC
C/O INVENTRUST PROPERTIES CORP.
ATTN: PROPERTY MANAGEMENT
3025 HIGHLAND PARKWAY, SUITE 350
DOWNERS GROVE, IL 61505

IVT PARKE CEDAR PARK LLC
DEPT 44755
33227 COLLECTION CENTER DR
CHICAGO, IL 60693

IVT PARKE CEDAR PARK, LLC
C/O INVENTRUST PROPERTIES CORP.
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IVT PRICE PLAZA KATY LLC
DEPT 40119
32057 COLLECTION CENTER DR
CHICAGO, IL 60693

IVT PRICE PLAZA LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IVT SHOPS AT GALLERIA BEE CAVE LLC
C/O INVENTRUST PROPERTIES CORP.
3025 HIGHLAND PARKWAY, SUITE 350
DOWNERS GROVE, IL 60515

IVT SHOPS AT GALLERIA BEE CAVE LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
2809 BUTTERFIELD RD, SUITE 200
ATTN: PROPERTY MANAGER
OAK BROOK, IL 60523

IVT SHOPS AT GALLERIA LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IVT SHOPS AT GALLERIA LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60516

IVT WESTFORK PLAZA PEMBROKE PINES
LLC
DEPT 44751
PO BOX 677813
DALLAS, TX 75267-7813

IVT WESTFORK PLAZA PEMBROKE PINES,
LLC
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

IZATT, EILEEN
57 RIVIERA DR S
MASSAPEQUA, NY 11758-8513

IZIAH PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

J & B INVESTMENT CO., LLC
2927 N. MCCORD, SUITE 200
TOLEDO, OH 43615

J & B INVESTMENT COMPANY, LLC
2927 N. MCCORD ROAD, SUITE 200
BRUCE KEARNS, MANAGING MEMBER
TOLEDO, OH 43615

J & B INVESTMENT COMPANY, LLC
BRUCE KEARNS, MANAGING MEMBER
2927 N. MCCORD ROAD, SUITE 200
TOLEDO, OH 43615

J & E DELIVERY
804 ZANA DRIVE
FT. MYERS, FL 33905

J & J EXTERMINATING OF SHREVEPORT
PO BOX 6320
SHREVEPORT, LA 71136-6320

J & J WESLEY CHAPEL LLC
119 WINDMILL RD
ORLAND PARK, IL 60467

J & L RIVERA LLC
512 RUNSTONE DR.
IRVING, TX 75060

J & M HOME DELIVERY SERVICES INC
634 JACKSON ST
AURORA, IL 60505

J & N HALLERS
2668 COUNTY RD 10
ADA, OH 45810

J & N HALLERS
2668 COUNTY ROAD 10
ADA, OH 45810

J & R MANAGEMENT INC
26 WEST CHURCH ST
PO BOX 952
ATTN: WILL VAUGHN
MARTINSVILLE, VA 24114

J & S EXPRESS LLC
91-3095 MAKALEA LOOP
EWA BEACH, HI 96706

J & S HOLDINGS LLC
PO BOX 2044
NATICK, MA 01760

J & S HOLDINGS LLC
C/O 23 DOWLING VILLAGE LLC
P.O. BOX 2044
ATTN: JAMES POLYMEROS
NATICK, MA 01760

J BENNETT CORP CONSTRUCTION SERVICES LLC
139 JEWETT ST
GEORGETOWN, MA 01833

J C DORFLER
10201 S. MAIN STREET
HOUSTON, TX 77025

J DOMINIQUE MCFARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

J DONALD KERR DBA FERNIEHIRST LLC
PO BOX 783
MONROE, NC 28111-0783

J EVANS FAMILY PARTNERSHIP KNOX LTD
C/O SUNWEST REAL ESTATE GROUP
PO BOX 803289
DALLAS, TX 75380

J GENERATIONS, LLC
1929 VAN NESS AVENUE
SAN FRANCISCO, CA 94109

J GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

J IS L TRUCKING INC
14235 LOWE AVE
RIVERDALE, IL 60827

J LARRY FUGATE TRUSTEE
ATTN: SHELLE HIGH
208 S. MAIZE RD.
WICHITA, KS 67209

J LARRY FUGATE TRUSTEE
ATTN: SHELLE HIGH
208 S MAIZE RD
WICHITA, KS 67209

J LARRY FUGATE, TRUSTEE, AS TRUSTEE
OF THE J. LARRY FUGATE REVOCABLE
TRUST, DATED MARCH 25, 2010
208 SOUTH MAIZE ROAD
ATTN: PROPERTY MANAGER
WICHITA, KS 67209

J LARRY FUGATE, TRUSTEE, AS TRUSTEE
OF THE J. LARRY FUGATE REVOCABLE
TRUST, DATED MARCH 25, 2010
ATTN: PROPERTY MANAGER
208 SOUTH MAIZE ROAD
WICHITA, KS 67209

J MORALES CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

J PAUL MAGGARD
2771 LAWRENCEVILLE HWY STE 210
DECATUR, GA 30033

J PRODUCTIONS LLC
78 CERNON ST STE B
VACAVILLE, CA 95688

J R LOCKSMITH
PO BOX 7637
CITRUS HEIGHTS, CA 95621-7637

J WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

J&B INVESTMENT CO LLC
2927 N MCCORD STE 200
TOLEDO, OH 43615

J&J FLOORING GROUP
PO BOX 95464
GRAPEVINE, TX 76099-9752

J&J INDUSTRIES INC
PO BOX 198245
ATLANTA, GA 30384-8245

J&J WESLEY CHAPEL, LLC
119 WINDMILL ROAD
ORLAND PARK, IL 60467

J&R MANAGEMENT, INC.
26 W CHURCH STREET
MARTINSVILLE, VA 24112

J. JOSEPH INC
3225 MCLEOD DR 100
LAS VEGAS, NV 89121

J. LARRY FUGATE AS TRUSTEE
ATTN: SHELLE HIGH
208 S MAIZE RD
WICHITA, KS 67209

J. LARRY FUGATE TRUSTEE OF THE
J LARRY FUGATE REV TRST DTD MAR 25
2010
208 S MAIZE RD
WICHITA, KS 67209

J. LARRY FUGATE TRUSTEE OF THE
J LARRY FUGATE REV TRST DTD MAR 25
2010
ATTN: PROPERTY MANAGER
208 SOUTH MAIZE ROAD
WICHITA, KS 67209

J. LARRY FUGATE TRUSTEE OF THE
J LARRY FUGATE REV TRST DTD MAR 25
2010
KARON PERRILL
208 SOUTH MAIZE ROAD
WICHITA, KS 67209

J. LARRY FUGATE TRUSTEE OF THE
J LARRY FUGATE REV TRST DTD MAR 25
2010
SHELLE HIGH
208 SOUTH MAIZE ROAD
WICHITA, KS 67209

J.A. KENNEDY REAL ESTATE COMP AN
7155 S. RAINBOW BLVD., SUITE 200
ATTN: AUDRA ROTHKEGEL
LAS VEGAS, NV 89118

J.A. KENNEDY REAL ESTATE COMPANY
7155 S. RAINBOW BLVD., SUITE 200
ATTN: VANESSA WHIPP
LAS VEGAS, NV 89118

J.B. HUNT TRANSPORT INC
FILE 98545
PO BOX 847977
DALLAS, TX 75284-7977

J.B. HUNT TRANSPORT
PO BOX 749079
LOS ANGELES, CA 90074

J.C. BAR PROPERTIES, INC.
224 ST. CHARLES WAY, SUITE 290
YORK, PA 17401

J.C. PACIERA, JOE PACIERA, TONI ANN
PACIERA
C/O KIRSCHMAN REALTY, L.L.C.
2218 GENERAL PERSHING
NEW ORLEANS, LA 70115

J.C. PACIERA-JOE PACIERA & TONI ANN
PACIERA
2218 GENERAL PERSHING ST
NEW ORLEANS, LA 70115-5440

J.C. PACIERA-JOE PACIERA & TONI ANN
PACIERA
C/O KIRSCHMAN REALTY, L.L.C.
2218 GENERAL PERSHING
NEW ORLEANS, LA 70115

J.C. PACIERA-JOE PACIERA & TONI ANN
PACIERA
JOSEPH CORNELIUS PACIERA
2218 GENERAL PERSHING ST
NEW ORLEANS, LA 70115-5440

J.D. BUCK INGRAM ELECTRIC COMPANY INC
PO BOX 414
PENSACOLA, FL 32591

J.F. INVESTMENTS CORP
C/O KAM JALILI
109 WILLIS DR
MILL VALLEY, CA 94941

J.F. INVESTMENTS
109 WILLIS DRIVE
ATTN: KAM JALILI
MILL VALLEY, CA 94941

J.F. INVESTMENTS
ATTN: KAM JALILI
109 WILLIS DRIVE
MILL VALLEY, CA 94941

J.L. SMITH COMPANY
ATTN: MARK SMITH
1320 NORTH 16TH AVENUE, SUITE A
YAKIMA, WA 98902

J.L. SMITH COMPANY
SCOTT SMITH
1320 NORTH 16TH AVENUE, SUITE A
YAKIMA, WA 98902

J.P. WEBER MANAGEMENT, INC.
ATTN: LISA LINCH
1600 DALLAS PARKWAY, SUITE 300
DALLAS, TX 75248

J.R. MOORE JR./TAX ASSR-COLL.
400 N. SAN JACINTO
CONROE, TX 77301-2823

J.R. MOORE, JR./TAX ASSR-COLL.
400 N. SAN JACINTO
CONROE, TX 77301-2823

J.V.M ASSOCIATES
ATTN: DR. R. NAIDU
1342 CAROLANNES WAY
WEST CHESTER, PA 19382

J.V.M. ASSOCIATES
1342 CAROLANNE'S WAY
ATTN: DR. R. NAIDU
WEST CHESTER, PA 19382

J.V.M. ASSOCIATES
ATTN: DR. R. NAIDU
1342 CAROLANNES WAY
WEST CHESTER, PA 19382

J.W. CHILDS ASSOCIATES L.P.
500 TOTTEN POND RD 6TH FL
WALTHAM, MA 02451

J.W. DIELMANN INC
4019 STAHL RD STE 118
SAN ANTONIO, TX 78217

J2K PROPERTIES LLC
3019 DECKER DRIVE
JOSEPH KMONK
SOUTH PARK, PA 15129

J2K PROPERTIES LLC
JOSEPH KMONK
3019 DECKER DRIVE
SOUTH PARK, PA 15129

J2K PROPERTIES
3019 DECKER DR
SOUTH PARK, PA 15129

J2M-IV LLC
3543 N. PULASKI
ATTN: PROPERTY MANAGER
CHICAGO, IL 60641

J2M-IV LLC
ATTN: PROPERTY MANAGER
3543 N PULASKI
CHICAGO, IL 60641

J2M-IV LLC
ATTN: PROPERTY MANAGER
3543 N. PULASKI
CHICAGO, IL 60641

J2M-IV LLC
C/O CORPORATION TRUST CENTER
1209 ORANGE ST
WILMINGTON, DE 19801

J3 GENERATIONS LLC
1929 VAN NESS AVE
SAN FRANCISCO, CA  94109

J3 REAL PROPERTY CORP-RAY COOPER
C/O RONALD COOPER
11301 RIDGE MIST TERRACE
POTOMAC, MD  20854

JAARS PRODUCTIONS LLC
4651 WOODSTOCK ROAD STE 208-217
ROSWELL, GA  30075

JABAR ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JABBAR JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JABIR HIGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JABRIA RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACE STARWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACE STELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACELIN WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JACG CORPORATION -JEN GRASSANO
61 ROSEDALE RD
VALLEY STREAM, NY  11581

JACK ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK BELANI
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK BREESE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK BRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK CHAMPION
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK EDMUNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK EDMUNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK EISMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK GLADWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK HART
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK HUFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK JOURNEY
2625 GARDEN GROVE WAY
GREENVILLE, NC  27858

JACK KUISMI
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK LEVITON
7619 PACIFIC HEIGHTS CIRCLE
ORLANDO, FL  32835

JACK MEDFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK MYKYTIUK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK OZIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK PLOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK RANDOLPH
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK REID
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK ROCABERTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK TADDY
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK TRONCOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

JACK URQUIOLA
23126 BRIARCREEK BLVD
SPRING, TX  77373

JACK WARD & SONS PLUMBING CO INC
809 MERIDIAN ST
NASHVILLE, TN  37207

JACK ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKERMAN FAMILY, LLC
9779 NICKEL RIDGE CIRCLE
NAPLES, FL  34120-4661

JACKI HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE BARDALES BARDALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE CRANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE HARMONSTEFANI
5110 LANDON LN
BAYTOWN, TX  77523

JACKIE MUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE NEUBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE OVERTON OVERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKIE STEWART
500 W BOONE AVE
SPOKANE, WA  99201

JACKIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKSON COUNTY COLLECTOR
P.O. BOX 219747
KANSAS CITY, MO  64106-2706

JACKSON COUNTY PUBLIC WATER
13015 15TH ST
P.O. BOX 650
GRANDVIEW, MO  64030-0650

JACKSON COUNTY PUBLIC WATER
13015 15TH ST
PO BOX 650
GRANDVIEW, MO  64030-0650

JACKSON COUNTY PUBLIC WTR SUP
13015 15TH ST
GRANDVIEW, MO  64030

JACKSON COUNTY TAXATION OFFICE
PO BOX 1569
MEDFORD, OR  97501

JACKSON EMC
850 COMMERCE RD
PO BOX 38
JEFFERSON, GA  30549

JACKSON EMC
P.O. BOX 100
JEFFERSON, GA  30549-0100

JACKSON ENERGY AUTHORITY
119 EAST COLLEGE ST
JACKSON, TN  38301

JACKSON ENERGY AUTHORITY
P.O. BOX 2288
JACKSON, TN  38302-2288

JACKSON FULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKSON G3 LLC
1001 E TELECOM DRIVE
BOCA RATON, FL  33431

JACKSON DOO DR
7795 NW BEACON SQUARE  201
BOCA RATON, FL  33487

JACKSON K LEE
1012 S DEXTER DR
COLLEGE STATION, TX  77840

JACKSON LAMBERT
112 NC 54, APT E1
CARRBORO, NC  27510

JACKSON LAMBRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKSON LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKSON PLAZA ASSOCIATES LLC
C/O PF PASBJERG DEVELOPMENT CO
PO BOX 384
SHORT HILLS, NJ  07078

JACKSON PLAZA ASSOCIATES LLC
PO BOX 384
SHORT HILLS, NJ  07078

JACKSON SEAMUS LLC
127 7TH STREET
DELL MAR, CA  92014

JACKSON SPALDING INC
1100 PEACHTREE ST. STE 1800
ATLANTA, GA  30309

JACKSON SUN
245 W LAFAYETTE ST
JACKSON, TN  38301

JACKSON SUN
PO BOX 677322
DALLAS, TX  75267-7322

JACKSON TELECASTERS INC
2615 BROAD ST
CHATTANOOGA, TN  37408

JACKSON TWP MUA
135 MANHATTAN STREET
JACKSON TOWNSHIP, NJ  08527

JACKSON TWP MUA
135 MANHATTAN STREET
JACKSON, NJ  08527

JACKSON WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACKSON
ATTN: PROPERTY TAX DEPT.
PO BOX 2508
JACKSON, TN  38302

JACKSONVILLE SHERIFFS OFFICE
FALSE ALARM REDUCTION PROGRAM
PO BOX 141925
IRVING, TX  75014

JACKY HUANG
10201 S. MAIN STREET
HOUSTON, TX 77025

JACLYN FABRE
2880 TORITO RD
SANTA BARBARA, CA  93108

JACLYN MARK
COMMUNICATION SPECIALIST-MARKETING
4501 BRAEBURN
BELLAIRE, TX  77401

JACLYN SKINNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACLYN VELEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB A MCCOY
11536 VERMONT ST
CROWN POINT, IN  46307

JACOB AGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BORDELON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BRAITHWAITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB BYRON
13650 SW BERTHOLD ST
BEAVERTON, OR 97005

JACOB CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB DERRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB DOUCET
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB ESCOUBAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB GARZA
4037 ELECTRIC RD
CAVE SPRING, VA 24018

JACOB GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB HAYHURST
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB HENTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB HOLBROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB KEEFER
110 FRANKLIN AVE
MONACA, PA 15061

JACOB KEITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB LARSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB LONGORIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB MADDACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB MANDEVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB MCCLENDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB MORAN
2684 MORGANTOWN
RUSSELLVILLE, KY 42276

JACOB MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB RONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SAMORANSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SCHLOSSHAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SCHRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SHEA
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SKOWRONSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SPJUTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB STORY
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB STORY
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB SUMMERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB TAWNEY
15925 VICTORY BLVD
VAN NUYS, CA  91406

JACOB TINSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACOB ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUE ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUE HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUEL WILCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE AKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE BAGGATTA
3995 B VALLEY CT
WINSTON SALEM, NC  27106

JACQUELINE CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE DISALVO
401 8TH AVENUE, APT. 34
BROOKLYN, NY  11225

JACQUELINE DISALVO
C/O FRIEDMAN SANCHEZ LLP
ATTN: ANDREW FRIEDMAN
16 COURT STREET, 26TH FLOOR
BROOKLYN, NY  11241

JACQUELINE GARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE IVERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE KING
2814 S BARTELL J11
HOUSTON, TX  77054

JACQUELINE LAYSER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE ZEILER
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE ...
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE MCHUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE MERCEDES
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE MORA
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE QUINTANAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE R WITTMUSS
PO BOX 93158
AUSTIN, TX 78709-3158

JACQUELINE SHORT
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELINE THORNTON
13 SECOND AVE APT C
ROYERSFORD, PA 19468

JACQUELINE WILLIAMS
9003 CANTON PARK LN
HOUSTON, TX 77095

JACQUELYN GRUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUELYN HERBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUES GILLIAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JACQUES RANCY
10201 S. MAIN STREET
HOUSTON, TX 77025

JADA ABRAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JADA HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JADAM ADAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JADE BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JADE HESS
10201 S. MAIN STREET
HOUSTON, TX 77025

JADE RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JADE ROENFELDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JADHIEL OJEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAEGERS TOWING
721 S 28TH AVE
PASCO, WA 99301

JAFFE & BERLIN, L.L.C.
ATTN: FRANK W. JAFFE
111 WEST WASHINGTON STREET, SUITE 900
CHICAGO, IL 60602

JAG-BCII LLC
10010 SAN PEDRO, SUITE 650
SAN ANTONIO, TX 78216

JAG-BCII LLC
ATTN: BARCLAY ANTHONY
10010 SAN PEDRO, SUITE 650
SAN ANTONIO, TX 78216

JAGDISH VACHANI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAGGER ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAHMELA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAI JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAI SHREE PROP 26 LLC
C/O MPV PROPERTIES
2400 SOUTH BOULEVARD, SUITE 300
CHARLOTTE, NC 28203

JAIME ADAMAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME BUGARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME CAMPO
333 UNIVERSITY DR APT 202
CORAL GABLES, FL 33134

JAIME DAIT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME DE LA CRUZ SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME FAZIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME GIBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME M EHRHARDT
DBA JME CONSULTING LLC
2470 195TH ST E
PRIOR LAKE, MN 55372

JAIME MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME TAMAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIME WEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIMIE DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIMIE MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIRANY PACHECO
2279 NW 48ST
MIAMI, FL 33142

JAIRO MARTINEZ JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIRO NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIROD COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAIRUS JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE BAPTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE ELDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE GUENTHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE GUSSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE P HOFFMAN
5519 LOUETTA RD E
SPRING, TX 77379

JAKE LETNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE P HOFFMAN
5519 LOUETTA RD E
SPRING, TX 77379

JAKE RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE REAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE SEGOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE SHALLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE SLAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE SPANN

JAKE TABLANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE TALAMANTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE TIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE VAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKE YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKOB HANEK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAKOB QUANSTROM
28584 N MONROE ST
WAUCONDA, IL 60084

JAKYLE SHIRLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JALA HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JALEESA CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JALISA GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JALISHIA MCNEIL
2117 LAKE BREEZE LN
ATLANTA, GA 30339

JALYN RICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JALYSA LADMIRAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAAL AMEDEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAAL HYNDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAAR JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAHL GOUDEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAINE GAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL CHAVOUS
C/O LAW OFFICE OF DONALD P. EDWARDS
170 MITCHELL STREET SW
ATLANTA, GA  30303

JAMAL CLAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL FIKES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAL WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAR CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAR EDWARD
546 SILKY LEAF
HOUSTON, TX  77073

JAMAR ROUNTREE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMAR WHOLESALE INC
1039 55TH ST
BROOKLYN, NY  11219

JAMARCUS WOMACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMEEL NOORMOHAMED
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMEN PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMENA GIDDENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ALLEN FLOREA
10305 CHAPEL HILL BLVD APT N-3078
PASCO, WA  99301

JAMES ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES AND NORVA FAGAN
C/O MCKEE REALTY COMPANY, INC.
P.O. BOX 34753
CHARLOTTE, NC  28234

JAMES ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ANDREW
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ANTHONY SOMERS DBA BAR
ELECTRIC
1708 CREEK BEND CIRCLE
ROUND ROCK, TX  78681

JAMES ARGILAGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ARWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ATCHISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES AUBREY ROACH
186 WOODLAND HILLS DR
JEFFERSON, GA  30549

JAMES AVERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BARRY
61 HOLLYWOOD AVE
FARMINGDALE, NJ  07727

JAMES BAY
15 MALL RD
BARBOURSVILLE, WV  25504

JAMES BAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BELTRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BERARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BIPPES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BLANKENSHIP
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BLOUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BOLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BOOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BORGES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BRANAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BRANDEWIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BRANDEWIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BREWSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BUCKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BURRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES C HOFFMAN
DBA CHARLESTON 54 LLC
10260 TULA LN
CUPERTINO, CA  95014

JAMES C PENROSE
7101 CHELSEY LANE
OKLAHOMA CITY, OK 73132

JAMES C WARNER, ESQ
6410 POPLAR AVENUE, SUITE 1000
MEMPHIS, TN 38119

JAMES CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CANAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CARSTENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CAUM
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CELESTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CHAMPA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CHIMITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CHIRIACO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CITY COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 283
WILLIAMSBURG, VA 23187-0283

JAMES CITY COUNTY TREASURER
PO BOX 8701
WILLIAMSBURG, VA 23187

JAMES CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CONSTANTINIDES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES COWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES CROWNOVER
1111 15TH AVE 7
SEATTLE, WA 98122

JAMES CUSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES D GRANTHAM
3562 WINDER WAY
FLOWERY BRANCH, GA 30542

JAMES DAEGELE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DAW
19 CHERYL DRIVE
MASCOUTAH, IL 62258

JAMES DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DERBIGNY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DERWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DEWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DIGGLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DITTMORE

JAMES DOBEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DODGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DOOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DOTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DOUGAN
4021 BELLA PARK TRAIL APT 230
RALEIGH, NC  27613

JAMES DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES DRUMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES E PETERSON
PO BOX 883234
STEAMBOAT SPRINGS, CO  80488

JAMES E. PETERSON & KATHERINE M.
MEYER
28 VALLEY VIEW
STEAMBOAT SPRINGS, CO  80488

JAMES EDWARD NEDIN
940 LOGGERHEAD LN
SUGARLOAF KEY, FL  33042

JAMES ELLZEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ENGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ERVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES F. GULECAS, P.A.
1968 BAYSHORE BOULEVARD
DUNEDIN, FL  34698

JAMES FARINSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES FARISH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES FINCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES FINCHUM
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES FLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GAMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GARCIA
3932 R ST
OMAHA, NE  68107

JAMES GARIBALDI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GILBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GOSZEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GRANT MANAGEMENT INC
8671 WILSHIRE BLVD
BEVERLY HILLS, CA 90211

JAMES GRANT MANAGEMENT INC
9100 WILSHIRE BLVD STE 100W
BEVERLY HILLS, CA 90212

JAMES GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GRISHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES GUILLEN-BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES H BATMASIAN C/O INVESTMENT LTD
215 N FEDERAL HWY STE 1
BOCA RATON, FL 33432

JAMES HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HAMBRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HAMMOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HOLDEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HOPEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES HUSBANDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES JEZUIT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KENNETH SPANN II DBA JHS MGMT
5789 SARAH DR
OOLTEWAH, TN 37363

JAMES KING
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KING
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KINNAIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KITTNER
DISTRICT MANAGER-CINCINNATI
5594 SARAHS OAK DR
CINCINNATI, OH 45248

JAMES KNOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KOUMOU
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KOVACH
2205 MARKS RD
VALLEY CITY, OH 44280

JAMES KUKSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES KUSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES L TRENT

JAMES LARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LARSON
6235 E SUPERSTON SPRINGS 114
MESA, AZ 85206

JAMES LATSKO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LEMASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES LOUGHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES M DOWD JR DBA DOWD DELIVERS
MOVING AND CARRIER SERVICE
3700 CHATHAM AVE
CLEVELAND, OH 44113

JAMES M LOFTUS JR IRREVOCABLE LEGACY
TRUST
1753 PINNACLE DR 4TH FL
MCLEAN, VA 22102

JAMES M LOFTUS JR IRREVOCABLE LEGACY
TRUST
C/O WELLS FARGO BANK NA-SASS
P RE0177395 L48046PO BOX 41389
AUSTIN, TX 78735

JAMES M WILLIAMS
1216 BLUE EAGLE TRAIL
JACKSONVILLE, FL 32225

JAMES M. LOFTUS, JR. TRUSTS,
IRREVOCABLE TRUST
C/O WELLS FARGO BANK, NA, AS AGENT
FOR THE TRUST
868 N CHURCH STREET, 2ND FLOOR
MAC D1005-020
CONCORD, NC 28025

JAMES MACRUNNEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MANZER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MATHISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MAYBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MCADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MCCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MERCHBAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MICHAEL KIRK
2705 K ST STE 4
SACRAMENTO, CA  95816

JAMES MICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MILLER & DEANNA BURGER
1712 HOLLIDAY DRIVE
NORMAN, OK  73069-6620

JAMES MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MILLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MORROW
6513 CHERYLWOOD 4
SPRINGFIELD, IL  62712

JAMES MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES NEMEC TRUST
800 NORTH FLAGLER DRIVE
WEST PALM BEACH, FL  33401

JAMES NIEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES OLEXA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES OSHERHOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES OSTERLOF
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES P. PEREZ
938 BARRACUDA
CORPUS CHRISTI, TX  78411

JAMES PALANGIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PARSONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PENDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PERSELY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PETELO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PETELO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PETRUZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PEYTON
28234 CROSS PRAIRIE
KATY, TX  77494

JAMES PILECKAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PRENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PUGLIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PURPERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES PURYEAR WELDING
350 T & P LANE
ABILENE, TX  79602

JAMES R GARDNER
5762 TEMPEST ST
JACKSONVILLE, FL  32244

JAMES R ROTH
41 GLEN DR
MILL VALLEY, CA  94941

JAMES R ROTH
7TH STREET EAST LLC
41 GLEN DR
MILL VALLEY, CA  94941

JAMES R. ROTH
7TH STREET EAST LLC
41 GLEN DR
MILL VALLEY, CA  94941

JAMES R. ROTH
C/O 7TH STREET EAST LLC
41 GLEN DRIVE
MILL VALLEY, CA  94941

JAMES RECCA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES REEGO
8265 SIERRA COLLEGE BLVD STE 314
ROSEVILLE, CA  95661

JAMES REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RIDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RINKENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ROBISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RODEN
1005 BEAUMONT ST
LEAGUE CITY, TX  77573

JAMES ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RUSHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES RYAN OWENS
9120 LARCHWOOD DR.
DALLAS, TX 75238

JAMES SACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SAUERHOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SAUMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SCHREMP
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SEXTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SEXTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SHOOK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SIEVERS
PICKERING SQUARE/EMERALD COMM. LLC
2737 77TH AVE SE STE 204
MERCER ISLAND, WA 98040

JAMES SINGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SINGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SMALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SNAPE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SNIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SPELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SPERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES STIVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES STRATE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES SUMNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES TILLIS
6011 MAJESTIC HILL CT
KINGWOOD, TX 77345

JAMES TIMBERLAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES TISHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES TRENT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES TRENT ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES W NICHOLS
206 W 10TH STREET
LAMAR, MO  64759

JAMES VALEK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES VAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES W SHEFFIELD
362 PINE TREE LOOP
BASTROP, TX  78602

JAMES WALTERS
220 THOMAS RD
PALESTINE, TX  75803

JAMES WALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WEATHERHOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ZLOKOVITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMES ZOLLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMESHIA TAYLOR-THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMESHIA WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMESON CHARLEMAGNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMESTOWN 1301 U, L.P.
PO BOX 21627
NEW YORK, NY  10087-1627

JAMESTOWN 1301 U, L.P.
PONCE CITY MARKET
675 PONCE DE LEON AVE NE 7TH FL
ATTN: GENERAL COUNSEL, ASSET MGR
ATLANTA, GA  30308

JAMESTOWN 1301 U, L.P.
PONCE CITY MARKET, 7TH FLOOR
675 PONCE DE LEON AVE NE
ATTN: GENERAL COUNSEL, ASSET MGR
ATLANTA, GA  30308

JAMEY SPOFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE BATSCHKE
200 W 5TH ST APT 203
KANSAS CITY, MO  64105

JAMIE BETH HARTSHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE CAJKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE CONIC
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE COX
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE DAMIANO
16222 N CINCINNATI CT
SPOKANE, WA  99208

JAMIE FULTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE GRITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE HARNER
9620 TENNYSON AVE
SAINT LOUIS, MI  63114

JAMIE HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE HORTON
201 SMYTHE ST 145
GREENVILLE, SC  29611

JAMIE JONES
3409 MICHELLE RIDGE DR
FORT WORTH, TX  76123

JAMIE L HOWARD
700 MITCHELL BRIDGE 82
ATHENS, GA  30606

JAMIE LANNOM
841 SW 47TH TERRACE STE 204
CAPE CORAL, FL  33914

JAMIE LEE
100 S ALAMEDA ST 122
LOS ANGELES, CA  90012

JAMIE LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE MESSERSCHMITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE NICART
25705 NUGGET
LAKE FOREST, CA  92630

JAMIE PLATOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE RUDAT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIE UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIL DAHHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIL HEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIL NUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMILLAH HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMIN SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMMEL EBRON
3706 WYNDCLIFF CT
RALEIGH, NC  27616

JAMDUR MORTAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAMISON C
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1750

JAN BREEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAN DAVIES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAN DODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAN FOREMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAN PRESTON
1517 NORTHCREST DR
PLANO, TX  75075

JANA CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

JANA SOHAL
12520 OAKCREEK LN
CERRITOS, CA  90703

JANA VENTURES INC
17259 VALLEY DR
OMAHA, NE  68130

JANAE FRUTOS
6268 OLIVER ROAD
PARADISE, CA  95969

JANAE FRUTOS
C/O SEAN JAMES GAVIN
3947 LENNANE DR., STE 120
SACRAMENTO, CA  95834

JANAE JACKMAN
31207 N 138TH ST
SCOTTSDALE, AZ  85262

JANE DADCI
10201 S. MAIN STREET
HOUSTON, TX 77025

JANE ENGLAND TOMLINSON
8238 LI FAIR DR
PENSACOLA, FL  32506

JANE LASKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JANE UCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

JANEE FAULK
10201 S. MAIN STREET
HOUSTON, TX 77025

JANEEN REED
10201 S. MAIN STREET
HOUSTON, TX 77025

JANELLE CLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JANELLE HENKENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JANELLE HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JANELLE KING
12360 MAGNOLIA BLVD
VALLEY VILLAGE, CA  91607

JANENE COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

JANESSA COUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANESSA MENDONCA

JANESVILLE WATER & WASTEWATER UTILITY
18 N JACKSON ST
P.O. BOX 5005
JANESVILLE, WI  53547-5005

JANESVILLE
ATTN: PROPERTY TAX DEPT.
18 N. JACKSON STREET
MAIN FLOOR JANESVILLE, WI  53548

JANET BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JANET CHIURAZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

JANET ERICSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JANET FOUST
10201 S. MAIN STREET
HOUSTON, TX 77025

JANET GALIPEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

JANET HICKS
3305 NW 42ND ST
OKLAHOMA CITY, OK 73112

JANET M OHAVER
1505 MAPLE HILLS CT
NAPERVILLE, IL 60563

JANET ZAIDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANETTE PEREZ
4113 GALLANT FOX
PASADENA, TX 77503

JANEY ESLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JANICE BARGER
16231 ALPINE PLACE
LA MIRADA, CA 90638

JANICE BERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANICE BOAHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANICE EVANS
60215 OAKLAWN AVE
LACOMBE, LA 70455

JANICE FARRELL
60219 OAKLAWN AVE
LACOMBE, LA 70445

JANICE L DELLER
6420 E TROPICANA AVE 518
LAS VEGAS, NV 89122

JANICE M GAMBILL
4540 EXCALIBUR COURT
COLORADO SPRINGS, CO 80917

JANICE P ELLIN
1155 CLAIRE LN
HIGHLANDS, NC 28741

JANIE BIGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JANIE BROOKS
11101 CASITAS DR
AUSTIN, TX 78717

JANIE GANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JANIE LANDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANIE PAULUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JANI-KING OF RALEIGH/DURHAM
801 JONES FRANKLIN RD STE 230
RALEIGH, NC 27606

JANINE LEATHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JANINE MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JANIRA CORTES
30020 SW 143 CT
HOMESTEAD, FL 33033

JANIS E SPALLA
2205 285TH AVE
RIDGEWAY, IA 52165

JANIS F HOESE
3026 BRISDANE ST
MEMPHIS, TN 38118

JANITORS WAREHOUSE
4610 BRITTMOORE RD
HOUSTON, TX 77041

JANITORS WAREHOUSE
P.O. BOX 431809
HOUSTON, TX 77243-1809

JANKO GROUP
2610 LAKE COOK ROAD, SUITE 100
RIVERWOODS, IL  60015

JANNA FRAC
10201 S. MAIN STREET
HOUSTON, TX 77025

JANNI HODI THE GREATER BAY AREA
3875 HOPYARD ROAD STE 194
PLEASANTON, CA  94588

JANROSS ASSOCIATES
PO BOX 745066
ATLANTA, GA  30374-5066

JANROSS ASSOCIATES, LTD.
185 TWELVE OAKS LANE
PONTE VEDRA BEACH, FL  32082

JANSSEN GLASS & DOOR LLC
5010 HADLEY
OVERLAND PARK, KS  66203

JANTZEN BEACH CENTER 1767 LLC
PO BOX 82565
GOLETA, CA  93118-2565

JANTZEN BEACH CENTER 1767, LLC
C/O KIMCO REALTY CORPORATION
1621-B SOUTH MELROSE DRIVE
ATTN: LEGAL DEPARTMENT
VISTA, CA  92081

JANTZEN BEACH CENTER 1767, LLC
C/O KIMCO REALTY
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042

JANYCE WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAPFAIR (USA) INC
THE COUNTY TRAIL APARTMENTS
3430 COUNTY SQUARE DR
CARROLLTON, TX  75006

JAPHETH DUPUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAPHETH MOON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAQUAVIOUS CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAQUEAL WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAQUREST WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JARAE WARD

JARDEN PITRE
5907 PERSHING
HOUSTON, TX  77033

JARED BODKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED BOLDUC
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED BRINKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED BROWNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED DOUGLASS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED DRISKELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED DRUCKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED ERVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED FIELDING
2451 N 800 W
LEHI, UT  84043

JARED GLOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED GOOS
2709 LAWRENCE RD 152
ARLINGTON, TX  76006

JARED GRIFFITHS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED HOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED LAMOUREUX
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED LEVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED LISBON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED MATWICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED NOLTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED PETTIT
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED PRATT
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED REID
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED SCHWEIKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED SENNET
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED SHAFFSTALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED SHELLHORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED STEINER
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED TAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED TAMBURRINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED UPHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED WADSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARED WILLIAM HARRIS
5719 BURLINGHALL DR
HOUSTON, TX 77035

JAREEN E SCHMIDT FAMILY TWO LTD
ATTN: BELINDA TALLEY
PO BOX 122297
FORT WORTH, TX 76121

JAREEN E SCHMIDT FAMILY TWO LTD
P.O. BOX 122297
ATTN: BELINDA TALLEY
FORT WORTH, TX 76121

JARETT DUREELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAROD LEIGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAROD WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARON KRAUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARON LAGRONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARON MCMASTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARQUELLE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRAD COSTANTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRED GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRED MELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARREL HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRELL PRESSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRETT BENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRETT G. RODRIGUEZ
1431 W STATE RD 84 APT 308
FORT LAUDERDALE, FL  33315

JARRETT LUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRETT RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRETT TOMALIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JARROD AZZAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JARROD FRALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARROD HUMBARGER
231 E BIRCHWOOD COURT
WARSAW, IN  46582

JARROD LARKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARROD WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JARRYD TAI
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS BROUSSARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS COLE-CASTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS D ANDERSON
113 DONLEE RD
LANCASTER, TX  75134

JARVIS HANDY
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS J HUDSON
1346 W ESTES AVE
CHICAGO, IL  60626

JARVIS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS LEMON
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JARVIS SPENCER
3816 LEBANON CHURCH RD
WEST MIFFLIN, PA 15122

JASCO, LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE 100
ATTN: JASON LEV
BOCA RATON, FL 33431

JASEN BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASEN BLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

JASEN ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMAINE CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMIN BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMIN GLENN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE BRAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE CHESTANG
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE FORNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE RAKOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE WIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMINE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMOND THRASH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMYN JEWETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JASMYNE HYMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON A. WORKMAN
DISTRICT MANAGER-DALLAS
6399 MORNINGSTAR DR 516
THE COLONY, TX 75056

JASON ALLEN
1445 BARNEY FIFE
GRANTS PASS, OR 97527

JASON BAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BALLUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BAXLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BEACHLER
111 HEALY CT
STAFFORD, VA  22554

JASON BEATON II
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BEATTY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BENRUD

JASON BOOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BOYCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BRAUN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CALAG
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CHOATE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CHURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CLARK
2852 PERSONALITY PKWY.
MARIETTA, GA  30064

JASON CLEVENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CONDERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CONNELLY
4229 FOX HUNTERS RD
HARRINGTON, DE  19952

JASON COONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COTELLESSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COTTRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON COWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON CROSSETT
2895 FAIRWOOD DRIVE
RENO, NV  89502

JASON CULMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON D HEPOLA
2301 CROMWELL DR
MINNEAPOLIS, MN  55410

JASON D LABRA
2314 CROOKED LN
HOUSTON, TX  77084

JASON D ROMANO
942 LACOSTA CIRCLE 2
SARASOTA, FL  34237

JASON D.M. HYLAND
3909 TAPADO CANYON TRAIL
ROUND ROCK, TX  78681

JASON DAGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DOUGHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DOUGLAS KOVACS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON DWIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ENGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ENGLISH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ERDMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ERICKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON FESNAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON FINEBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON FISHGRAB
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GANTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GASSES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GOLDSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GOODMAN
9044 LAKES AT 610
HOUSTON, TX  77054

JASON GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HALEY
7916 KERN LN.
FORT WORTH, TX  76137

JASON HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HARM
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HAYWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HEPOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON HOREIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON IHLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON JUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON KEIGHTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON KIRSCHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON KRUEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LADAY
14031 PROSPERITY RIDGE
HOUSTON, TX  77048

JASON LADAY
2314 CROOKED LANE
HOUSTON, TX  77084

JASON LAFRADES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LARISCEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LEBRUN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LECROY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LIEBERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LING
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LIPSCOMB
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LOGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON M FESNAK
1402 ARBOR LAKD BLVD
HERMITAGE, TN  37076

JASON MAHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MARTIN
8413 WAYNE AVE
KANSAS CITY, MO  64131

JASON MASKERI
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MAYORGA
6331 OAKBURL LN
SUGAR LAND, TX  77479

JASON MCCAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MCKENZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MCMASTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MIHALOVITS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MINER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MONIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MURAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON MURRAY
1132 MONTGOMERY ST
OROVILLE, CA  95965

JASON NESBITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON NIFFEN
36 MULBERRY CT
ARDEN, NC  28704

JASON NORWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON OMTVEDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON P MANN
4354 POINT BLVD 2105
GARLAND, TX  75043

JASON PALADINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PAPPALARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PARADIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PERRINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PINEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PRESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PRESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PRESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PRICKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON PTASZENSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON QUIGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON RAMSELL
46 RAMSELL WAY
EAST WATERBORO, ME  04030

JASON REICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON REZENTES
91-439 POHAKUPUNA RD
EWA BEACH, HI  96706

JASON RICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ROLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ROSE ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ROTHFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SAMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SCHURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SELLERS
MCS NATIONAL MANAGER
5927 ALMEDA RD.  21314
HOUSTON, TX  77004

JASON SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SHIEH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SNEDEKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON ST JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON STARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON STUART
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TENNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TENNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TODD
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TRUJILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON VERMILLION
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WEATHERSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WILSON
9415 WESTHEIMER 221C
HOUSTON, TX  77063

JASON WINFREY
2700 N 16TH ST  9
BEAUMONT, TX  77703

JASON WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON WORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JASON YGLESIAS
73-1103 LOLOA DR
KAILUA KONA, HI  96740

JASONS BIG TRUCK & AUTO
1344 TAYLOR FARM ROAD
VIRGINIA BEACH, VA  23453

JASPER COUNTY COLLECTOR
601 S PEARL AVE SUITE 107
JOPLIN, MO  64801

JASPER COUNTY TAX COLLECTOR
PO BOX 421
CARTHAGE, MO  64836

JASPER WATERWORKS & SWR BOARD
1620 ALABAMA AVE
JASPER, AL  35501

JASPER WATERWORKS & SWR BOARD
P.O. BOX 1348
JASPER, AL  35502-1348

JASPER WATERWORKS AND SEWER BOARD
INC
PO BOX 1348
JASPER, AL  35502

JASPER
ATTN: PROPERTY TAX DEPT.
PO BOX 1589
JASPER, AL  35502

JASPRIT TOOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JASZMINE BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JATAVIAN CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JATAYLA BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVAD ROSTAMI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVAID ANWAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVAN DRAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER SPARKES
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER MANCINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER MENOCAL MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER MONGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER NAVARRETE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER OCHOA-HIP
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER PRIETO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER SIU
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIER STEFANONI

JAVIER VELASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVIL JOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVON DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVON MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVON MERCHANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVON ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAVON ZOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JAWAHAR MALHOTRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAX LOGISTICS
405 N 75TH AVE STE 183
PHOENIX, AZ 85043

JAX LOGISTICS
DEDICATED SERVICES INC
405 N 75TH AVE STE 183
PHOENIX, AZ 85043

JAY ASHBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY B GOLDBERG
27 COLTS RUN
MARLBORO, NJ 07746

JAY BARBER BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY BESST
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY CONDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY CORBIN GOINS
551 GEORGIA ST
TALLAHASSEE, FL 32303

JAY DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY DOOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY EVERRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY GOLDBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY GURGANUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY HOWSER CONSTRUCTION LLC
PO BOX 128
HERMITAGE, TN  37076

JAY KABAT
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY KENNEDY AS TRUSTEE FOR FAK REALTY
46 RIVERSIDE DRIVE
NORWELL, MA  02061

JAY KING
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY LOCKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MARCUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MCMULLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MILLER
72 KNORR RD
MONROE, CT  06468

JAY MISSICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MONGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY MORGENSTERN
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY PAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY PINEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY PULLIAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY SEDWICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY SINGLETON
360 SUNDERLAND WAY
STOCKBRIDGE, GA  30281

JAY SPEIGHTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JAY STILES
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

JAYDEN FRITCH WOOGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAYLA RUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

JAYLEN BALL
3684 GERSHWIN LN N
OAKDALE, MN 55128

JAYME FERGUSON
1706 WINNERS RIBBON CIRCLE
PFLUGERVILLE, TX 78660

JAYME PRUSZKA
3448 E CUDAHY AVE APT 3448A
CUDAHY, WI 53110

JAYME RUSZKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JAYSON MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMIA TYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMIN DELVALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMIN MURPHY
10770 39TH AVE APT 1
PLEASANT PRAIRIE, WI 53158

JAZMIN SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMINE BOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMINE LOVING
10201 S. MAIN STREET
HOUSTON, TX 77025

JAZMINE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JB BRANDS INC
4348 WAIALAE AVE 327
HONOLULU, HI 96816

JB OLD BRIDGE LP
C/O RD MANAGEMENT LLC
810 7TH AVE 10TH FLOOR
NEW YORK, NY 10019

JB OLD BRIDGE LP
C/O RD MANAGEMENT LLC
810 7TH AVE, 10TH FLOOR
NEW YORK, NY 10019

JB WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

JBI COMPANY
7502 E. BUENA TERRA WAY
SCOTTSDALE, AZ 85250

JBK C-COVE LLC
ATTN: BRIAN LE
1114 E. SEMINARY DRIVE
FORT WORTH, TX 76115

JBK C-COVE LLC
RK MARSHALL
PO BOX 216
TEMPLE, TX 76503

JBKC C-COVE, LLC
1114 E. SEMINARY DRIVE
ATTN: BRIAN LE
FORT WORTH, TX 76115

JBL ASSET MANAGEMENT, LLC
ATTN: ALICIA HUGH
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL ASSET MANAGEMENT, LLC
ATTN: EMIL ALEXANDROV
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL ASSET MANAGEMENT, LLC
ATTN: JACOB KHOTOVELI
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL ASSET MANAGEMENT, LLC
ATTN: KATALIN MALLER
2028 HARRISON STREET - SUITE 202
HOLLYWOOD, FL 33020

JBL ASSET MANAGEMENT, LLC
MARC ORIO
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL FLAMINGO PINES, LLC
C/O JBL ASSET MANAGEMENT, LLC
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL FLAMINGO PINES, LLC
C/O JBL ASSET MGMT LLC
2028 HARRISON STREET, SUITE 202
ATTN: A/R DEPT
HOLLYWOOD, FL 33020

JBL FLAMINGO PINES LLC
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL LAKE WALDEN LLC
C/O JBL ASSET MGMT LLC
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL LAKE WALDEN, LLC, JBL LAKE WALDEN
2, LLC, AND JBL LAKE WALDEN 3, LLC
C/O JBL ASSET MANAGEMENT, LLC
2028 HARRISON STREET, SUITE 202
HOLLYWOOD, FL 33020

JBL MANAGEMENT
C/O ASSET MGMT LLC
2028 HARRISON STREET, SUITE 202
ATTN: JACOB KHOTOVELI
HOLLYWOOD, FL 33020

JBL PRESTON RIDGE, LLC
C/O ASSET MGMT LLC
2028 HARRISON STREET, SUITE 202
ATTN: JACOB KHOTOVELI
HOLLYWOOD, FL 33020

JBL PRESTON RIDGE, LLC
C/O JBL ASSET MANAGEMENT, LLC
2028 HARRISON STREET, SUITE 202
ATTN: JACOB KHOTOVELI
HOLLYWOOD, FL 33020

JBS AND LEE'S LLC
12806 OLD PINE LANE
PETER SISAN
HOUSTON, TX 77015

JBS AND LEES LLC
PETER SISAN
12806 OLD PINE LANE
HOUSTON, TX 77015

JBS AND LEES
PETER SISAN
12806 OLD PINE LN
HOUSTON, TX 77015

JC FELIX NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

JC POTEMPA
10201 S. MAIN STREET
HOUSTON, TX 77025

JC&L DELIVERY
5450 GULFTON ST
HOUSTON, TX 77081

JC&L DELIVERY-L. VELASQUEZ
5450 GULFTON ST
HOUSTON, TX 77081

JCC CALIFORNIA PROPERTIES LLC
PO BOX 742682
LOS ANGELES, CA 90074-2682

JCC CALIFORNIA PROPERTIES, LLC
425 CALIFORNIA STREET, SUITE 500
SAN FRANCISCO, CA 94104

JCDECAUX STREET FURNITURE NEW YORK
LLC
3 PARK AVE FLOOR 33
NEW YORK, NY 10016

JCDECAUX STREET FURNITURE NEW YORK
LLC
GENERAL POST OFFICE
PO BOX 32089
NEW YORK, NY 10087

JCN LLC
60 NW 60TH ST
FORT LAUDERDALE, FL 33309

JCP&L
76 SOUTH MAIN ST
AKRON, OH 44308-1890

JCP&L
P.O. BOX 3687
AKRON, OH 44309-3687

JCR COMPANIES
1010 WISCONSIN AVE, SUITE 600
WASHINGTON, DC 20007

JCR INNOVATION INVESTORS, LLC
1010 WISCONSIN AVE, SUITE 600
ATTN: DREW BRISCOE
WASHINGTON, DC 20007

JCR INNOVATION INVESTORS, LLC
ATTN: DREW BRISCOE
1010 WISCONSIN AVE STE 600
WASHINGTON, DC 20007

JCR PROPERTIES, LLC
33176 COSTAL HIGHWAY
ATTN: JOSEPH C. RASKAUSKAS
BETHANY BEACH, DE 19930

JCR PROPERTIES, LLC
ATTN: CATHY JONES
P.O. BOX 1509
BETHANY BEACH, DE 19930-1509

JCR PROPERTIES, LLC
ATTN: JOSEPH C. RASKAUSKAS
33176 COSTAL HIGHWAY
BETHANY BEACH, DE 19930

JCR RUTHERFORD CROSSING INVESTORS,
LLC
C/O J.C. REGER INTERESTS, INC.
1010 WISCONSIN AVENUE, NW, SUITE 600
WASHINGTON, DC 20007

JCS TRUCKING INCORPORATED
418 HIGHLAND BLVD
EASTON, PA 18042

JCW ROSWELL ROAD LLC
515 DALRYMPLE RD
SANDY SPRINGS, GA  30328

JCW ROSWELL ROAD LLC
5480 WILLIAMS SHORES
CUMMING, GA  30041

JD CONNELL GENERAL CONTRACTOR LLC
3650 SOMERSET DRIVE
BEAVERCREEK, OH  45431

JD DEVLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JD ETHERIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JD SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JD SWILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JDA SOFTWARE INC
PO BOX 202621
DALLAS, TX  75320-2621

JDA SOFTWARE, INC.
14400 N 87TH ST
SCOTTSDALE, AZ  85260

JDC WAREHAM, LLC
1760 RESTON PARKWAY, SUITE 210
RESTON, VA  20190

JDN DEVELOPMENT COMPANY  INC
DEPT 104810-20749-6988
PO BOX 532614 DEPT 1708
ATLANTA, GA  30353-2614

JDN REAL ESTATE - HAMILTON  LP.
DEPT 104810-20774-6989
PO BOX 951049
CLEVELAND, OH  44193

JDN REAL ESTATE - HAMILTON LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: EVP - LEASING
BEACHWOOD, OH  44122

JDN REAL ESTATE - HAMILTON LP
C/O DDR CORP.
3300 ENTERPRISE PARKWAY
ATTN: GENERAL COUNSEL
BEACHWOOD, OH  44122

JDN REAL ESTATE - HAMILTON LP.
3300 ENTERPRISE PKY
BEACHWOOD, OH  44122

JDNDEVELOPMENT COMPANY INC
PO BOX 532614 DEPT 1708
ATLANTA, GA  30353

JDNREAL ESTATE-HAMILTON LP
PO BOX 951049
CLEVELAND, OH  44193

JDS GLASS & REMODELING INC
210 W MILL ST
LANDIS, NC  28088

JEA
21 WEST CHURCH ST
JACKSONVILLE, FL  32202-3155

JEA
P.O. BOX 45047
JACKSONVILLE, FL  32232-5047

JEAN AKANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN ALDRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN BERTRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN CISNEROS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN LAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN MOROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN OKRASA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN SCHWENKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEAN-CLAUDE OKORO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANETTE BOWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANETTE JOSEPH HUE
23581 PARKLAND AVE
MORENO VALLEY, CA 92557

JEANIE BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANIE PITTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANINE ACCA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANINE M ASHKINS
169 E WASATCH PT LN 30101
DRAPER, UT 84020

JEANMARIE ZYSKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNE CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNE SCHUHMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNE WINTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNETE VENIEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNIE DINH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANNINE EVERETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEANPAUL RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JEB HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEBROOKE LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL 33431

JEDIAH ST HILEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEDIDAH MWANGI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEF JOSEPH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF ARAZI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF BARTELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF BLAND ASSOCIATES LLC
2900 SABRE ST STE 75
VIRGINIA BEACH, VA 23452

JEFF BLAND ASSOCIATES LLC
2900 SABRE ST
STE 75
VIRGINIA BEACH, VA 23452

JEFF BLAND ASSOCIATES LLC
C/O SIFEN
2900 SABRE STREET, SUITE 75
VIRGINIA BEACH, VA 23452

JEFF CARSTENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF CAVES
4483 N STRATHMORE PL
BOISE, ID 83702

JEFF CHATTEN

JEFF CHENG
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF CORDES

JEFF CORNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF GEFFRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF HAVRISKO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF KNOTT
2217 HARBOR BLVD APT C1
COSTA MESA, CA  92627

JEFF LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF PIERSON
2210 FREEDOM AVE
MIMS, FL  32754

JEFF REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF GELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF HAYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF KRUBSACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF LEATH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF ODELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF POPE
2118 ROENOKE WAY
SAN JOSE, CA  95128

JEFF ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF GEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF GIBBONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF HOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF KING
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF PADNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF RAYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF SCHIEWE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF SIEBOL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF SLOVAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF SMITHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF STREMPEL
512 CRADDOCK AVE 2301
SAN MARCOS, TX 78666

JEFF TABKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF TAUBES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF UTSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF VAN PEVENAGE
1979 COUNTRY CLUB ROAD
LAKE OSWEGO, OR 97034

JEFF WALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF WEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF WELDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF YERKES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFF ZANTJER
6712 CHEATHAM DR
WATAUGA, TX 76148

JEFFCO FIBERS CO
C/O ECLIPSE
PO BOX 816
WEBSTER, MA 01570

JEFFCO FIBERS INC
PO BOX 816
WEBSTER, MA 01570

JEFFEREY CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFEREY OLSON
106 PLEASANT GROVE
NICHOLASVILLE, KY 40356

JEFFERSON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERSON CAPITAL SYSTEMS LLC
PO BOX 17210
GOLDEN, CO 80402

JEFFERSON CITY UTILITIES
P.O. BOX 1278
JEFFERSON CITY, MO 65102

JEFFERSON CO BIRMINGHAM WATER
3600 1ST AVE N
BIRMINGHAM, AL 35222

JEFFERSON CO BIRMINGHAM WATER
P.O. BOX 830269
BIRMINGHAM, AL 35283-0269

JEFFERSON CO SHERIFFS OFF
PO BOX 34570
LOUISVILLE, KY 40232-4570

JEFFERSON CO TAX COLL RM 160
COURTHOUSE
716 RICHARD ARRINGTON JR BLVD N
BIRMINGHAM, AL 35203-0112

JEFFERSON COUNTY - DIRECTOR
DEPT OF REVENUE
PO BOX 12207
BIRMINGHAM, AL 35202-2207

JEFFERSON COUNTY DEPARTMENT OF
REVENUE
ATTN: PROPERTY TAX DEPT.
PO BOX 12207
BIRMINGHAM, AL 35202-2207

JEFFERSON COUNTY TAX ASSESSOR
COLLECTOR
ATTN: PROPERTY TAX DEPT.
716 RICHARD ARRINGTON JR BLVD
N BIRMINGHAM, AL 35203

JEFFERSON COUNTY TAX COLLECTOR
BIRMINGHAM
ATTN: SALES & USE TAX DEPT.
PO BOX 2112
BEAUMONT, TX 77704

JEFFERSON COUNTY TREASURER (
COLORADO)
100 JEFFERSON COUNTY PKWY 2520
GOLDEN, CO 80419-2520

JEFFERSON COUNTY
TAX ASSESSOR COLLECTOR
PO BOX 2112
BEAUMONT, TX 77704-2112

JEFFERSON INVESTMENT PARTNERS LLC
GBT REALTY CORP
9010 OVERLOOK BLVD
BRENTWOOD, TN 37027

JEFFERSON PARISH C/O POOLED CASH
1221 ELMWOOD PARK BLVD
STE 101
JEFFERSON, LA 70123

JEFFERSON PARISH DEPT OF WATER
ATTN: SALVADOR MAFFEI, JR
1221 ELMWOOD PK BLVD, STE 909
JEFFERSON, LA 70123

JEFFERSON PARISH DEPT OF WATER
P.O. BOX 10007
JEFFERSON, LA 70181-0007

JEFFERSON PARISH SHERIFFS OFFICE
BUREAU OF REVENUE & TAXATION
PO BOX 248
GRETNA, LA 70054

JEFFERSON PARISH, BUREAU OF REVENUE
& TAXATION
1233 WESTBANK EXPWY, B-425
HARVEY, LA 70058

JEFFERSON UTILITIES INC
270 INDUSTRIAL BLVD
KEARNEYSVILLE, WV 25430

JEFFERSON
ATTN: PROPERTY TAX DEPT.
320 E. MCCARTY ST.
JEFFERSON CITY, MO 65101-3193

JEFFERY A HOBBS

JEFFERY A RACHELS
12517 BLUE PRARIE TRAIL
FORT WORTH, TX 76179

JEFFERY A SCHMID
5124 SELMA AVE
FREMONT, CA 94536

JEFFERY ALENSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY DUMM

JEFFERY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY KAPLAN DBA MARKETING IN
MOTION SIGNS
8250 E GOLF LINKS RD APT 60
TUCSON, AZ 85730

JEFFERY LUTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY MAGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY POPPENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFERY WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ACKER
1601 BARTON RD. 4008
REDLANDS, CA 92373

JEFFREY ADAM HORGAN
1716 DELAWARE ST
HUNTINGTON BEACH, CA 92648

JEFFREY ALBUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY BECKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY BIANCA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY BRUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY CAMODECA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY CHATTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY CLYMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY COOPERSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY CRUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY D BRIGHT
DBA BRIGHT SECURITY
PO BOX 37
AUSTIN, TX 78767

JEFFREY DAVIGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY DOCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY EHLERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ELDRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY FALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY FREDERICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY FREY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY G PIERCE
1039 WILLOWDALE AVE
MEDFORD, OR 97501

JEFFREY GALINDO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY GIBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY GILKISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY GILLESPEY
11820 MIRA MESA DR
AUSTIN, TX 78732

JEFFREY GOLDBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY GUSTAFSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY HAIRFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY HUPFER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY KORF
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY LAUBHAN
3900 RALPH ST S
SEAFORD, NY 11783

JEFFREY L STEPHENS DBA JSTEPHENS LLC
5415 E 109TH PL
TULSA, OK 74137

JEFFREY MANAGEMENT CORP
370 7TH AVENUE 618
NEW YORK, NY 10001

JEFFREY MANAGEMENT CORP
ATTN: DANNY FURRER
7 PENN PLAZA - 11TH FLOOR
NEW YORK, NY 10001

JEFFREY MANAGEMENT CORP
ATTN: NICK FORELLI
7 PENN PLAZA - 11TH FLOOR
NEW YORK, NY 10001

JEFFREY MANAGEMENT CORP.
RANDALL BRISKIN, LEASE ADMINISTRATOR
7 PENN PLAZA - 11TH FLOOR
NEW YORK, NY 10001

JEFFREY MCCLELLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY MGMT CORP.
370 7TH AVE 618
NEW YORK, NY 10001

JEFFREY MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY NEIHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY NORDLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY P GRAVES
456 FULTON ST STE 123
PEORIA, IL 61602

JEFFREY P GRAVES
7701 SOUTH US 31 LLC
456 FULTON ST STE 123
PEORIA, IL 61602

JEFFREY P. GRAVES
C/O 7701 SOUTH U.S. 31, LLC
456 FULTON STREET, SUITE 123
PEORIA, IL 61602

JEFFREY PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY PIERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY QUINT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY R OREAR
9229 BLACKBERRY CT.
RENO, NV 89506

JEFFREY R. ANDERSON REAL ESTATE, INC.
3825 EDWARDS ROAD, SUITE 200
CINCINNATI, OH 45209

JEFFREY REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY RITTENOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY S WALTER

JEFFREY SCOFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY SEMPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY SOMERVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY SPILLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY TANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY TOMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY VINCENT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY WELTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY WELTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ZANTJER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFREY ZWICK & ASSOCIATES, P.C.
266 BROADWAY, SUITE 403
BROOKLYN, NY  11211

JEFFRY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFRY DOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFFRY J TALLMAN
SLEEP TRAIN VANCOUVER LLC
20409 N 95TH ST
SCOTTSDALE, AZ  85255

JEFFRY MUDD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEFLIS PROPERTY MANAGEMENT CORP.
13540 N. FLORIDA AVENUE, SUITE 201
TAMPA, FL  33613

JEFLIS PROPERTY MNGT CORP
13540 N FLORIDA AVE 201
TAMPA, FL  33613

JEK WILLOWBROOK  LLC
7216 W 91ST STREET
BRIDGEVIEW, IL  60455

JEK WILLOWBROOK, LLC
7216 WEST 91ST STREET
BRIDGEVIEW, IL  60455

JELANI ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JELANI CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JELANI DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JELANI PRUE
10201 S. MAIN STREET
HOUSTON, TX 77025

JELENA BABIC
10201 S. MAIN STREET
HOUSTON, TX 77025

JELENA GASIC
8213 N NEW ENGLAND AVE
NILES, IL  60714

JEM IV LLC
DEATON MCCUE AND COMPANY INC
62 ROCKFORD RD STE 10
WILMINGTON, DE  19806

JEMALS CHAVITZ  L.L.C.
JEMALS BENJO LLC
LOCKBOX 759465
BALTIMORE, MD  21275-9465

JEMALS CHAVITZ LLC
LOCKBOX 759465
BALTIMORE, MD  21275

JEMALS PENNMACK LLC
PO BOX 8500
PHILADELPHIA, PA  19178-6787

JEMALS PENNMACK LLC
BLDG 171  LEASE ID 171MATT02
LOCKBOX 3112-PO BOX 8500
PHILADELPHIA, PA  19178-6787

JEMALS PENNMACK LLC
C/O DOUGLAS DEVELOPMENT CORP.
702 H STREET, NW, SUITE 400
WASHINGTON, DC  20001

JEMAL'S PENNMACK LLC
C/O DOUGLAS DEVELOPMENT CORP.
702 H STREET, NW, SUITE 400
WASHINGTON, DC  20001

JEMARIUS WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEMERO HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEMISE JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEMMAR PARRENAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN BAUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN CARVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN DUPUY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN GIPE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN HAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN ROHDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN SINHA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENA FOTHERINGHAM
8341 W ALEEN AVE
MAGNA, UT  84044

JENE KIRKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENEA CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEN-EL CONSTRUCTION
PO BOX 84
FRANKLIN SQUARE, NY  11010

JENI SPACKMAN
165 N 8TH WEST
PRESTON, ID  83263

JENIE TICE
9191 COLONSAY WAY
SACRAMENTO, CA  95829

JENIFER COSTNER
5118 GRAPE ST
HOUSTON, TX  77096

JENIFER FENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENKINS ASSOCIATES INC
DBA MAJ COMMERCIAL REAL ESTATE
300 W 15TH ST STE 201
VANCOUVER, WA  98660

JENKINTOWN BOROUGH
700 SUMMIT AVENUE
JENKINTOWN, PA  19046

JENKINTOWN BOROUGH
P.O. BOX 22350
LEHIGH VALLEY, PA  18002-2350

JENKS, ISAAC
ATLANTA, GA  30076

BENILO INTEGRATIONS INC
606 WASHINGTON AVE
BRIDGEVILLE, PA  15017

JENN ABEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JENN DESAULNIERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENN RICHTER
600 STUDEMONT ST 3105
HOUSTON, TX  77007

JENNA BARBA
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA DIGENNARO BULL
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA E NIXON

JENNA MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA PATENAUDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA REIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA RHOADES
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA ROSE DIRITO
1 HUTTER ST
SADDLE BROOK, NJ  07663

JENNA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNA TOMCHUK
2606 PHEASANT RIDGE TRAIL
APT  4
MADISON, WI  53713

JENNER COCHRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNI BROOKS
632 TERRACE AVE
MARINETTE, WI  54143

JENNIE CATTRON
11784 N OGDEN RD
NORTH MANCHESTER, IN  46962

JENNIE ORELIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIE VALENTIN
10843 N 23RD ST
PHOENIX, AZ  85028

JENNIFER A WALDRON
1627 ALTGELD ST
SOUTH BEND, IN  46614

JENNIFER ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER ANDERSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER ASHBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER BEAUDOIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER BENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER BERKROS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER BLOODS
132 E PLAZA BLVD APT 2123
HURST, TX 76053

JENNIFER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER CAMPO
3419 E DESERT COVE
PHOENIX, AZ 85028

JENNIFER CARRASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER CHATAGNIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER CISSNA
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER CONNELL
15 D KINGSTON AVE
NEWPORT, RI 02840

JENNIFER CORNELIUS
208 N MUESSING
INDIANAPOLIS, IN 46229

JENNIFER COUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER DEFREECE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER DILALLO
5849 BIRCHMONT PLACE DR
SAINT LOUIS, MO 63129

JENNIFER DINKEL
179 CAROUSEL LANE
STOKESDALE, NC 27357

JENNIFER DONGU
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER DONOHUE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER DORSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER ERIN HADLEY
1297 DEARBORN AVE NE
KEIZER, OR 97303

JENNIFER EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER FARQUHAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER FARQUHAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER FULTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER GARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER GRASSANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER GRAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER GREEN
114 HARRINGTON AVE
MADISON, TN 37115

JENNIFER GRIM
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER GURULE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER HENSON
1404 BROYLES LN
INDIANAPOLIS, IN 46231

JENNIFER HEUSER
111 W 6TH ST
SPRING VALLEY, IL 61362

JENNIFER HITCHCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER HOLSAPPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER JONESLEE
24 INDEPENDENCE DRIVE
AMERICAN CANYON, CA 94503

JENNIFER JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER JOURDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER KUSSALANANT
7320 CIRCULO PAPAYO
CARLSBAD, CA 92009

JENNIFER LEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER LEE-KIRTZ
1738 MIDNIGHT PASS
BROWNSBURG, IN 46112

JENNIFER LEVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER LIMBACKER-THORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER M BERGQUIST
1705 NE PATTERSON DR
LEES SUMMIT, MO 64086

JENNIFER MATTERN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER MCDADE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER MCLAUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER MULKEY
DBA THE MARKETS AT EPPS BRIDGE LLC
PO BOX 1983
ATHENS, GA 30603

JENNIFER NEUMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER NEVELS
2842 N 90TH ST
MILWAUKEE, WI 53222

JENNIFER NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER PASSINI
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER RICHERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER RIVERA
18111 VON KARMAN ST 209
IRVINE, CA 92612

JENNIFER ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER ROCKWICH
3045 MARINA BAY DR 5203
LEAGUE CITY, TX 77573

JENNIFER SALES
2645 GROVE ST
LA VERNE, CA 91750

JENNIFER SARA
3525 BUENA CREEK
VISTA, CA 92084

JENNIFER SAVARY
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER SHEARER
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER SHEPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER SORTO
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER STEINMULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER STEPHENS
8338 E WABASH AVE
TERRE HAUTE, IN 47803

JENNIFER SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER VICIEDO
99-11 62ND RD
REGO PARK, NY 11374

JENNIFER WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER WALLEN
7882 BATH CT
REYNOLDSBURG, OH 43068

JENNIFER WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNIFER WOODEN
1401 N MASON AVE
CHICAGO, IL 60651

JENNIFER WUELFING
3285 WALTER TRAVIS DR.
SARASOTA, FL 34240

JENNIFER ZAFARINO-GRIFFITHS
7860 95TH AVE
VERO BEACH, FL 32967

JENNIFER ZERMENO
17944 VALERIAN WAY
SAN BERNARDINO, CA 92407

JENNIVI ZAMBRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNY BEAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JENNY DETWEILER
5125 N RIVERFRONT DR
GARDEN CITY, ID 83714

JENNY L BARWICKPA
DBA JENNY L BARWICK ATT AT LAW PA
650 E WASHINGTON ST
GREENVILLE, SC 29601

JENNY MARTIN
4402 W STAY CT AVE
ORANGE, CA 92868

JENNY NAVARRETE
736 W CEDAR ST
OXNARD, CA 93033

JENSEY LACHAPEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JENTRAL MCWILLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JER NANUET, LLC
C/O GLADSTONE DEVELOPMENT CORP.
287 BOWMAN AVENUE, SUITE 311
ATTN: RICHARD GLADSTONE
PURCHASE, NY 10577

JERAD JEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JERAD MARISCAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JERAD NAMEZ PE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERALD LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JERAMIE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JERAMY GILBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREL WILCOX
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMEY DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMEY LALJI
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMI SCHLADER
901 PROVIDENCE
MIDDLETON, ID 83644

JEREMIAH HATCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMIAH HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMIAH HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMIAH MAAKESTAD DBA NORTHWEST
MOBILE MECHANICS
8218 NEDA LANE
DECATUR, AR 72722

JEREMIAH MCCLESKY
3260 REDONA DR
COLLEGE PARK, GA 30349

JEREMIAH NOBLITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMIAH ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMIAH OSHEIM
C/O FOSTER, GRAHAM, MILSTEIN &
CALISHER, LLP
ATTN: DANIEL FOSTER
360 S. GARFIELD ST., SUITE 600
DENVER, CO 80209

JEREMIAH WILLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY A MCCOMBS

JEREMY ALEXANDER GRAHAM
902 NELSON ST
KINSTON, NC 28501

JEREMY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY BARNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY BEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY BLACKARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY BURNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY CARDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY CLAXON
4787 SCHOOL RD
LAND O LAKES, FL 34638

JEREMY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY COLTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY COSTA
937 HOLLYMONT DR
HOLLY SPRINGS, NC  27540

JEREMY DODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY DELANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY DOCTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY DYKES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY ELMWOOD MARTIN
308 NORTH EAST ST
FONTANA, KS  66026

JEREMY EMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY GROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY HALLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY HESS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY JOHNSTON
15807 PENNINGTON RD
TAMPA, FL  33624

JEREMY KING
910 WEST LAMAR
TEMPLE, TX  76501

JEREMY KYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY MAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY MATTHEWS

JEREMY MEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY NICOLATO
2821 N ELISHA AVE
MERIDIAN, ID  83646

JEREMY NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY PECK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY PELEGRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY POULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY PRIESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY RATCLIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY RESNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY ROBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY S. OAKS
24 PHILLIPS RD
BRIGHTON, TN  38011

JEREMY SAMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SCAVAZZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SHAFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SLAGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY THORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY TILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY TILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY VENHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY W PRIESTER
244 COURTLAND BLVD
HENDERSONVILLE, NC  28791

JEREMY WELCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY WESSLING
10201 S. MAIN STREET
HOUSTON, TX 77025

JEREMY WING
10201 S. MAIN STREET
HOUSTON, TX 77025

JERICHO WHOLESALE, LLC
C/O BILL WOLF PETROLEUM CORP
100 JERICHO QUANDRANGLE, SUITE 209
JERICHO, NY  11753

JERLONDA ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JERMAINE LOWERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JERMAINE MCCAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JERMAINE MCLEAN
PO BOX 1855
HIGLEY, AZ  85236

JERMAINE PAYNE
2706 HELENA ST
KENNER, LA  70062

JERMAINE PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JERMAINE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JERMEY ESTES
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROD WALKER
12210 SHROPSHIRE BLVD
AUSTIN, TX 78753

JEROL C RUDOLPH
PO BOX 1213
NATIONAL CITY, CA 91951

JEROL RUDOLPH
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROLD PRESTON
400 GREENS RD 2022
HOUSTON, TX 77060

JEROME A SLATER FAMILY REVOCABLE
TRUST
C/O JOHN BENJAMIN SUCCESSOR TRUSTEE
4813 LAKERIDGE TERRACE WEST
RENO, NV 89509-5854

JEROME A. SLATER FAMILY TRUST
4813 LAKERIDGE TERRACE WEST
ATTN: JOHN "JAY" T. BENJAMIN, TRUSTEE
RENO, NV 89509-5854

JEROME A. SLATER FAMILY TRUST
ATTN: JOHN "JAY" T. BENJAMIN, TRUSTEE
4813 LAKERIDGE TERRACE WEST
RENO, NV 89509-5854

JEROME ASHMON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME E & JUDITH D GLICK
C/O GENERAL GRANT REALTY
8460 WATSON RD. 220
ST. LOUIS, MO 63119

JEROME EDGERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME H. MEYER & CO.
AGENT FOR 3169 N. LINCOLN LLC
640 N LASALLE ST STE 605
CHICAGO, IL 60654

JEROME HONZA
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME KINER
5815 GULF FWY
HOUSTON, TX 77023

JEROME WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JEROME WOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

JERON HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

JERONN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRAN GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRELL CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

JERREN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRID SHAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRIE MOSS
1302 FALCON COVE
JONESBORO, GA 30238

JERROD DUFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRON MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRON RUCKER JR
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY FUSSELL
2254 CRYSTAL WOODS DR
ARNOLD, MO  63010

JERRY VAUGHN
10700 E DARTMOUTH AVE GG-104
AURORA, CO  80014

JERRY AULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY BROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY COPELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY D RIGGS
4800 S.W. MACADAM AVE STE 120
PORTLAND, OR  97239

JERRY EDDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY EDDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY G HAWKS
202 MALLARD DR
MOORE, SC  29369

JERRY GUERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY GUTHRIE
WALKER COUNTY REVENUE COMMISSIONER
1803 3RD AVE SUITE 102
JASPER, AL  35501

JERRY HARGRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY L MEIER
3300 SAGE RD APT 11103
HOUSTON, TX  77056

JERRY LAMADRID
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY LEE RADIO LLC
225 E CITY AVE 200
BALA CYNWYD, PA  19004

JERRY MAREK
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY MARTINEZ
GENERAL DELIVERY
WESTMINSTER, CO  80030

JERRY MCCLENDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY MCCLURE
9201 GARLAND RD  1016
DALLAS, TX  75218

JERRY MEIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY OBASEKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY PRATT-NIMO
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY RAISOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY RODWELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY SCHULTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY STOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY SILVERSMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY STANFILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY VAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

JERRY VELAZQUEZ
702 W 11TH ST
FREEPORT, TX 77541

JERRY W SNELLING
619 LITHIA PINECREST
BRANDON, FL 33511

JERRY WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERSEY CENTRAL PWR & LGT
76 SOUTH MAIN ST
AKRON, OH 44308

JERSEY CENTRAL PWR & LGT
P.O. BOX 3615
AKRON, OH 44309-3615

JERSEY CITY UE LLC
C/O HACKENSACK UE LLC
P.O. BOX 416556
BOSTON, MA 02241-6556

JERSEY CITY UE LLC
C/O URBAN EDGE PROPERTIES
PO BOX 645308
PITTSBURGH, PA 15264-5308

JERSEY CITY UE LLC.
280 GROVE ST
JERSEY CITY, NJ 07302

JERSEY CITY UE LLC.
C/O URBAN EDGE PROPERTIES
PO BOX 645308
PITTSBURGH, PA 15264-5308

JERSEY PAPER PLUS
PO BOX 494
EDISON, NJ 08818-0494

JERYL BODDIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JERZY KOLCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESPER OFFICE LLC
PO BOX 826415
PHILADELPHIA, PA 19182-6415

JESS AMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESS BARROSO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESS CAREY
DBA AAA WINDOW CLEANING
3991 W FOUNTAIN RD
JOPLIN, MO 64801

JESS CHENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESS GREENWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESS KNOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESS SUBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE ANGELOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE BURRUEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE CALLAHAN
1501 N CLEVELAND AVE
SIOUX FALLS, SD  57103

JESSE CHARLES FIELDS
1750 FM 423 225
FRISCO, TX  75033

JESSE CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE CRIGGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE DAVI
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE DOTY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE ENRIQUEZ-LARSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE GUILLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE HARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE JACOBS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE LAFFERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE MARQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE NETSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE ONORATO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE ORKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE OYOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE POSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE PRAEUNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE SCHMUNK
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE URBINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSE XIONG
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSEY YARBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSI QUICKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSI ZUNIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA AMOROSO
1214 FITZGERALD ST
PHILADELPHIA, PA  19148

JESSICA ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA ANNE PAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BINKLEY
9839 BRIGHTWATER DR
FISHERS, IN  46038

JESSICA BISAILLON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BRAUER
6350 7TH AVE
KENOSHA, WI  53143

JESSICA BRUNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BRYANT
1622 LIBERTY ST
AURORA, IL  60505

JESSICA BURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA BURKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA CAMMY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA CARMICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA CHARLINE BRAZEAL
2311 PECAN VALLEY COURT
MISSOURI CITY, TX  77459

JESSICA CLOHOSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA COOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA COURTNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA DAVIS
3710 KEWANEE DR
WEST VALLEY CITY, UT  84120

JESSICA DESHOTEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA DESIDERIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA DILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA DUENAS
4036 E 6TH ST
LOS ANGELES, CA  90023

JESSICA E OLIVER
425 WILLIAMS DR APT 726
MARIETTA, GA  30066

JESSICA ELANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA ELOISA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA FEINSTEIN
5086 DEL MONACO
SANTA BARBARA, CA  93111

JESSICA ARCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA GRISE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA HAGBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA HARRELL
612 BENSON ST
MEDFORD, OR  97501

JESSICA HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA HINKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA HOOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA JABOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA JADE BARRY
5609 COLFAX AVE APT 357
NORTH HOLLYWOOD, CA  91601

JESSICA JEANNIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA KEZELE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA L ROBINSON

JESSICA LANDAU DBA LANDAU
CHARTWORKS
10 LIBERTY SHIP WAY STE 120
SAUSALITO, CA  94965

JESSICA LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA LAVELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA LEWIS
1841 FORSYTHIA DR
INDIANAPOLIS, IN  46219

JESSICA LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MANDILK
18775 PESANTE RD
SALINAS, CA  93907

JESSICA MARANON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MCCREADY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MCLEAN
1028 SHANNON LANE
FRANKLIN, TN  37064

JESSICA MICHEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MIDDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MONAGHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA MYLONAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA OAKES
POSITIVELY OAKES
10780 W STATE ST 594
PO BOX 594
STAR, ID 83669

JESSICA PASS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PHILIPPE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PHILIPPE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PHILLIPS
41 ALLEN ST
GREENVILLE, SC 29605

JESSICA PICKRON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PINKSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PRUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA PUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA QUEN
8054 OLIVIA LN
HANOVER PARK, IL 60133

JESSICA R FERRARI-GARRETSON
697 CEDAR ELM TRAIL
FORNEY, TX 75126

JESSICA REID
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA RICHASON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA RIDDICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA RUNKLE
2501 HISER STATION RD
MILTON, IN 47357

JESSICA SAUCIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SAVOY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SCHWARTZ
3065 KIMBERLY ST
PORTAGE, IN 46368

JESSICA SCHWARZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SEELY
25116 SAGECREST CIRCLE
SANTA CLARITA, CA 91381

JESSICA SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SILVESTRI
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SOLORZANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA STREET
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA SUBOCZ
218 CONTINENTE AVE
BRENTWOOD, CA 94513

JESSICA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA TIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA VAN ZILE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA VELAZQUEZ
702 WEST 11TH ST
FREEPORT, TX  77541

JESSICA WAEGELIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA WATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA WHEELER
11316 JOLLYVILLE RD 249
AUSTIN, TX  78759

JESSICA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA WITTLINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSICA WURTZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE ARNESON
2920 N 83RD ST APT 8
OMAHA, NE  68134

JESSIE ELOGE
310 S WAYLAND AVE
SIOUX FALLS, SD  57103

JESSIE LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE MAGALLANES MAGALLANES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE MCILWAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE SAUPITTY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSIE TAYLOR
657 AZURE HILLS DR
SIMI VALLEY, CA  93065

JESSIE VARGAS RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESSY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS AHUMADA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS BECERRIL
4578 BONANZA LN.
DALLAS, TX  75211

JESUS BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS BRUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS CERVANTES
7014 PINEHOOK LN
HOUSTON, TX  77016

JESUS CORDOVA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS CRUZ CANALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS HINOJOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS JUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS MARIA 25 DELIVERY CORP
14619 SW 56 ST
MIAMI, FL 33175

JESUS MARIA 25 DELIVERY CORP
5725 NW 2ND AVE APT 603
MIAMI, FL 33127

JESUS MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS SARACAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS VERGARA
10201 S. MAIN STREET
HOUSTON, TX 77025

JESUS VILLASENOR
10201 S. MAIN STREET
HOUSTON, TX 77025

J-ETC COMPANY LLC
5515 LAKE RIDGE DR
BRIGHTON, MI 48116

J-ETC COMPANY LLC
5515 LAKE RIDGE DRIVE
BRIGHTON, MI 48116

JEWEL ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JEYSON MALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JEZIKA  ABREW
2876 BROOKSIDE DR
CHINO HILLS, CA 91709

JFL LLC
C/O CORDANO COMPANY
1112 11TH STREET
SACRAMENTO, CA 95814

JGA PRODUCTIONS
11594 DUGAT RD
BEAUMONT, TX 77705

JGKM ASSOCIATES LLC
303 FELLOWSHIP RD STE 202
MOUNT LAUREL, NJ 08054

JH REAL ESTATE PARTNERS, INC.
520 NEWPORT CENTER DRIVE, SUITE 760
ATTN: STATHI G. MARCOPULOS
NEWPORT BEACH, CA 92660

JHENNIFFER ESQUIVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JHH MIDTOWN FEE OWNER LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PKWY BLDG 400 100
ATTN: JOHN LUNDEEN, III
ATLANTA, GA 30327

JHH MIDTOWN LEASEHOLD OWNER LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PKWY BLDG 400 100
ATTN: JOHN LUNDEEN, III
ATLANTA, GA 30327

JHH MIDTOWN LEASEHOLD OWNER, LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PKWY BLDG 400 100
ATTN: JOHN LUNDEEN, III
ATLANTA, GA 30327

JHH MIDTOWN LEASEHOLD OWNER, LLC
C/O CORO REALTY ADVISORS, LLC
3715 NORTHSIDE PKWY BLDG 400 STE 100
ATTN: JOHN LUNDEEN, III
ATLANTA, GA 30327

JHONA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JI HOON LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL ANDREE
3054 N MONITOR AVE
CHICAGO, IL 60634

JILL BAKER
410 CALLE MACHO
SAN CLEMENTE, CA  92673

JILL FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL HUMPHRES
3720 BLACK HWY
ADRIAN, MI  49221

JILL INDIVERI
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL MISENKO
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL SPINNENWEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

JILL WILLIS
2107 HORIZON TRAIL 3914
ARLINGTON, TX  76011

JIM ALBRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM BOHANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM BRASFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM CHIMITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM DOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM FORD FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM FULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM GOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM HARLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM HAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM JAMROZIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM KIEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM LAIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM LAWSON RADIO
601 GRUNSBORO AVE 507
TUSCALOOSA, AL  35401

JIM MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM MINCE

JIM MOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM NELLY
1694 RIDGEVIEW DR
CLARKSTON, WA  99403

JIM NETTLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM PESHEK
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM R SMITH
1400 POST OAK BLVD SUITE 650
HOUSTON, TX  77056

JIM R. SMITH COMPANY
1400 POST OAK BOULEVARD, SUITE 900
HOUSTON, TX  77056

JIM R. SMITH COMPANY
ATTN: KAYLA RIPPLE
1400 POST OAK BOULEVARD, SUITE 900
HOUSTON, TX  77056

JIM RHATIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM SMITH 21
1400 POST OAK BLVD STE 900
HOUSTON, TX  77056

JIM SMITH 26
1400 POST OAK BLVD STE 900
HOUSTON, TX  77056

JIM STANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM TILLIS
5815 GULF FREEWAY
HOUSTON, TX  77023

JIM TOMLINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIM WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMI RUFAI
3000 CALDERA BLVD
MIDLAND, TX  79705

JIMMI DAMRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMIE BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMIE EVANS
509 N HWY 69
LEONARD, TX  75452

JIMMIE EVANS
509 N. HIGHWAY 69
LEONARD, TX  75452

JIMMIE RAIFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY BLANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY CHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY DAW
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY HALIM
5924 N WALNUT GROVE AVE
SAN GABRIEL, CA  91775

JIMMY HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY LE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY MCPHERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY OLMEDO JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY SVELLING
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY VU
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY WORROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JIMMY ZARATE
10201 S. MAIN STREET
HOUSTON, TX 77025

JIN DONG
10201 S. MAIN STREET
HOUSTON, TX 77025

JINESSIA STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JING TAI LLC
C/O HAYTON FINANCIAL & INVESTMENT
GROUP, LTD.
11 E BROADWAY 10TH FL
NEW YORK, NY  10038

JING TAI LLC
C/O HAYTON FINANCIAL & INVESTMENT
GROUP, LTD.
11 E BROADWAY 10TH FL
NEW YORK, NY  10038

JIRUS HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JIYONG YUK
10201 S. MAIN STREET
HOUSTON, TX 77025

JJ CARDENAS-SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JJ GUMBERG CO
PAMELA M. LONG
1051 BRINTON ROAD
PITTSBURGH, PA  15221

JJ WATT LLC
CAA SPORTS-ATTN: JOHN CAPLIN
401 COMMERCE ST - PENTHOUSE
NASHVILLE, TN  37219

JJ WATT LLC
W263N2807 COACHMAN DR
PEWAUKEE, WI  53072

JJS CHAMPAIGN INV LLC
1187 COAST VILLAGE RD 424
SANTA BARBARA, CA  93108

JJS CHAMPAIGN INV LLC
MID-AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

JJS CHAMPAIGN INV., LLC, DBA 901 W
ANTHONY
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

JLP CHESAPEAKE LLC
C/O SCHOTTENSTEIN PROPERTY GROUP
4300 EAST 5TH AVENUE
ATTN: EVP - GENERAL COUNSEL
COLUMBUS, OH  43219

JLP CHESAPEAKE, LLC
C/O SCHOTTENSTEIN PROPERTY GROUP
LLC
4300 EAST 5TH AVENUE
ATTN: EVP - LEASING
COLUMBUS, OH  43219

JLP-CHESAPEAKE EQUITY LLC
CO SCHOTTENSTEIN PROPERTY GRP
4300 FIFTH AVE
COLUMBUS, OH  43219

JLP-CHESAPEAKE EQUITY LLC
DEPARTMENT L-3557
COLUMBUS, OH  43260

JLP-REALPAGE SOUTH, LLC
C/O RETAIL PLANNING CORPORATION
515 PEACHTREE PARKWAY SUITE 600
MARIETTA, GA  30041

JM AND A CONTRACTORS
11350 OLD TELEGRAPH RD
HOUSTON, TX  77067

JM AND A CONTRACTORS
11350 OLD TELEGRAPH RD
HOUSTON, TX  77047

JM HAWTHORNE LLC
19900 VENTURA BLVD., SUITE 200
WOODLAND HILLS, CA  90210

JM HAWTHORNE LLC
DBA FARIBORZ MATIAN
19900 VENTURA BLVD SUITE 200
WOODLAND HILLS, CA  91364

JM HAWTHORNE LLC
DBA FARIBORZ MATIAN
19900 VENTURA BLVD., SUITE 200
WOODLAND HILLS, CA  90210

JMCR SHERMAN LLC
2000 MCKINNEY AVE 1000
DALLAS, TX  75201

JMCR SHERMAN LLC
PO BOX 734097
DALLAS, TX  75373-4097

JMCR SHERMAN, LLC
C/O LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVENUE, SUITE 1000
DALLAS, TX  75201

JMCR SHERMAN, LLC
PO BOX 734097
DALLAS, TX  75373-4097

JMCT REALTY LLC
JOHN HUNTER
27 VIRGINIA AVE
ROCKVILLE CENTRE, NY  11570

JMCT REALTY, LLC
27 VIRGINIA AVENUE
ATTN: JOHN HUNTER
ROCKVILLE CENTRE, NY  11570

JMCT REALTY, LLC
ATTN: JOHN HUNTER
27 VIRGINIA AVENUE
ROCKVILLE CENTRE, NY  11570

JME CONSULTING
2470 195TH ST E
PRIOR LAKE, MN  55372

J-MEC
75 REMITTANCE DR DEPT 6080
CHICAGO, IL  60675-6080

JMF SOLUTIONS INC
1008 RANDALL AVE
DAPHNE, AL  36526

JMF SOLUTIONS INC
PO BOX 222
MONTROSE, AL  36559

JMI HOLDINGS LLC
BROADCAST COMPANY OF THE AMERICAS
6160 CORNERSTONE CT STE 100
SAN DIEGO, CA  92121

JMK LIMITED PARTNERSHIP
KIRKORIAN ENTERPRISES LLC
290 SARATOGA- LOS GATOS RD
LOS GATOS, CA  95030

JMNA PROPERTIES LLC
23855 EDEN ST
PLAQUEMINE, LA  70764

JMNA PROPERTIES LLC
ATTN:  ROGER F. SHAW, III
2605 EAST LAKESHORE DR.
BATON ROUGE, LA  70808

JMNA PROPERTIES, LLC
23855 EDEN ST
PLAQUEMINE, LA  70764

JMNA PROPERTIES, LLC
ATTN:  ROGER F. SHAW, III
2605 EAST LAKESHORE DR.
BATON ROUGE, LA  70808

JMP HOLDING CORP.
ATTN: JOSEPH MARINO
160 ESSEX STREET, SUITE 200
LODI, NJ  07644

JMP TRUCKING INC
373 STAPLES ST
FARMINGDALE, NY  11735

JMR GRAPHICS
201 CREATIVE DR
CENTRAL ISLIP, NY  11722

JMV MACON PROPERTIES LLC
PO BOX 17529
FERNANDINA BEACH, FL  32035

JMW GATECO LLC
20 N PARK PLACE
NEWARK, OH  43055

JMW GATECO LLC
CO STEVE LAYMAN
20 NORTH PARK PLACE
NEWARK, OH  43055

JN INVESTMENTS LLC
CO SUSAN PAULUS
P.O. BOX 61352
FORT MYERS, FL  33906

JN INVESTMENTS LLC
CO SUSAN PAULUS
P.O. BOX 61352
FORT MYERS, FL  33906

JN INVESTMENTS LLC
P.O. BOX 61352
FORT MYERS, FL  33906

JND PROPERTIES LLC
3333 RICHMOND ROAD, SUITE 150
BEACHWOOD, OH  44122

JO MAYFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JO TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN ALCEQUIEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN BARTOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN CROWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN GORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN KEMAMA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN KEVORKIAN
1207 W FREMONT AVE
FRESNO, CA  93711

JOAN KEVORKIAN
1207 W. FREMONT AVENUE
FRESNO, CA  93711

JOAN LEOGRANDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAN REED
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANMARIE GORMLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN BALADEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN DELGADILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN ECHEVERRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN JODI SPITZER MEADE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN LITTLE
615 NE 7TH AVE
DELRAY BEACH, FL  33483

JOANN MEEHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN NORTHRUP
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANN VILARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNA GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNA LYNCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNA PHELPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNA SAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE GREENFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE KIRSCHMAN

JOANNE OLEZESKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE PONNIAH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNE REIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOANNI BROWN-LASALDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAO BACELLAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAO DEPINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAO ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAQUIN MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAQUIN NOLASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOAQUIN SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOB LEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOB NEWS EMPLOYEE RECRUIT
PO BOX 632896
CINCINNATI, OH  45263-2896

JOBIN VARGHESE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOBMATCH LLC DBA APPLICANTPRO
3688 CAMPUS DR STE 150
EAGLE MOUNTAIN, UT  84005

JOCABETH MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOCELYN BOATNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOCELYN GARCIA
12324 PEORIA ST
SUN VALLEY, CA  91352

JOCELYN JACOVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOCELYN PAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOCELYN PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOCQUEZ FEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI BRANDMIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI EASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI JULSETH
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI L BRANDMIRE
411 SHEPPARD CIRCLE 2
MADISON, MN  56063

JODI ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JODI ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JODIE LYNN BARNARD
2229 APPLEGROVE ST NW
NORTH CANTON, OH  44720

JODIE PARK
1848 GRANITE WAY
ROSEVILLE, CA  95747

JODY BOUDREAUX
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY BRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY CORBELL
7311 S FM 730
AZLE, TX  76020

JODY DEARMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY DUNLAP
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY DURAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY MCMANUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY MICHELLE HORNER
1071 FAIRFIELD 59
EUGENE, OR  97402

JODY ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JODY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE AMATO VENTURES  LP
PO BOX 615
WILKES BARRE, PA  18703

JOE AMATO VENTURES, LP
P.O. BOX 615
WILKES BARRE, PA  18703

JOE ANGEROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE ARDIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BLUEMKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BOES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BRINKMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BURCIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE BUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CAMPITELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CANADA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CANADA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CLULOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE CRAWFORD
5030 SW 317TH LANE APT W205
FEDERAL WAY, WA  98023

JOE CROW
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE DANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE DISTEFANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE DOLLARHIDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE ECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE ECKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE FEOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE FORBUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE FORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE FORTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE HAUG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE HERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE HUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE KASSOUF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE KNAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE KRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE LACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE LAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MATEJKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MENNELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MIFSUD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MOFFETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MORANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MULLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE MURILLO
39 VILLAGE DR
CARMEL VALLEY, CA  93924

JOE NEWLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE PAVIGLIANTI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE PESCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE QUATRARO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE QUINZIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE REILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE RIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE ROMO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE RUPA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SABINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SHEA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE SONTERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE STAUDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE STRACHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE TRANHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE VALLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE VERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE VOGEL
845 JAMES AVE
SAINT PAUL, MN  55102-3424

JOE WIEBE
11459 COLLINS ST 107
NORTH HOLLYWOOD, CA  91601

JOE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE WINFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE WINGFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOE WOOD
1201 DISCO LOOP RD
FRIENDSVILLE, TN  37737

JOEANN FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEBEC LLC
646 S 2ND ST
MILWAUKEE, WI  53204

JOEDAN SHOFNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL A GONZALEZ
6816 OLD GLORY LN
OKLAHOMA CITY, OK  73135

JOEL ARAICA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL B BORRIN
2519 KINGSLAND COURT
ATLANTA, GA  30360

JOEL BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL BONILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL CASTELLANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL COSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL ECHAVARRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL GIERBOLINI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL HIRSH
307 VANDERPOOL LN
HOUSTON, TX  77024

JOEL JODREY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL LIRIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL LUPO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL MENDS
4345 SAVANNAH DR
ATLANTA, GA  30349

JOEL MERRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL PASINKOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL PIAZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL S TU DBA CERTIFIED ELECTRICAL
SERVICE
10511 WINDSOR LN B 109
HOUSTON, TX  77031

JOEL SHOFEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL SILVERMAN
60 EAST LAKE DR APT C
BOYNTON BEACH, FL  33436

JOEL SIUTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL SKIPWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEL YARBOROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOELE FRANK WILKINSON BRIMMER
KATCHER

JOELENE C ARAMBULA
533 N 900 WEST
SALT LAKE CITY, UT  84116

JOELLE ARIGANELLO
2777 KATE BOND RD
MEMPHIS, TN  38133

JOELLE BRICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY ALBUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY ARDOLINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY BOND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY MARTINEZ-CARLSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY SALLEMI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

DESOTO COUNTY TAX COLLECTOR
365 LOSHER STREET  SUITE 110
HERNANDO, MS  38632

JOEY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOEY WOJCIK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOFRAN INC
ONE JOFRAN WAY
NORFOLK, MA  02056

JOHANA ZERMENO
17944 VALERIAN WAY
SAN BERNARDINO, CA  92407

JOHANNA AGUILAR-GALLARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHANNA BARRAZA
5138 WATERVIEW MEADOW DR
RICHMOND, TX  77407

JOHANNA COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHANNA SEIBER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHANNY FRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHANTZ CAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN A ANATRIELLO
226 13TH AVE N
SAINT CLOUD, MN  56303

JOHN A GREENLEAF
3419 NORTHWEST AVE 113
BELLINGHAM, WA  98225

JOHN A MONTIJO
7501 ULMERTON RD APT 2626
LARGO, FL  33779

JOHN A SULLIVAN
DBA MCD FULTON PROPERTIES LLC
6618 SPOKANE
LINCOLNWOOD, IL  60712

JOHN A VILLARREAL
7028 HILLWOOD
SACHSE, TX  75048

JOHN ADAMS
700 BARETT WOOD CT
CARY, NC  27513

JOHN AGNELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ALDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN AND JOANNE PEARSON FAMILY TRUST
C/O: DAVID W PEARSON, TRUSTEE
1450 HUDSON AVENUE
ST. HELENA, CA  94574

JOHN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ANTONAZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ASCIK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN AUSILIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BEGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BELOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BENJAMIN SUCCESSOR TRUSTEE
4813 LAKERIDGE TERRACE WEST
RENO, NV  89509-5854

JOHN BERGMARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BERNDT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BESHOAR
1219 W GRANVILLE AVE G
CHICAGO, IL  60660

JOHN BISSONNETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BLAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BLAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BLOUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BONDI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BOTHE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BOUDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BOYD DESIGNS INTL
DBA A DIVISION OF KINFINE
13824  YORBA AVE
CHINO, CA  91710

JOHN BOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BRENSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BROADT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BROOKS
5934 GALLI LANE
COLLINSVILLE, IL  62234

JOHN BROWNING
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BUCHANAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BUCHANAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BURKE MIT CARO COAST
1114 TENNWOOD DR
WILMINGTON, NC  28411

JOHN BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BUZIK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CARRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CARRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CATALINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CELANI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CESPEDES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CHIAPPONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CHRISTIAN KRAUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CONCEPCION
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CONDERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN COST
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN COX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CRAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CRATER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CUCCARO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CUPOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN CURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DAVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DAVID BESHOAR JR
1219 W GRANVILLE AVE G
CHICAGO, IL  60660

JOHN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DEBIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DEGENNARO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DELUCA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DEMMA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DENG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DORRIS
5435 HUNNINGTON MILL DR
FLOWERY BRANCH, GA 30542

JOHN DOWD JR
48 S SHORE RD
STURBRIDGE, MA 01566

JOHN DOWD JR
DBA JAYBEAU JONES
48 S SHORE RD
STURBRIDGE, MA 01566

JOHN DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DREHMANN JR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DRIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN DYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ECKSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ERIC KING
116 WOLF RD
ALBANY, NY 12205

JOHN FALLON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FALOR JR
3832 HARVEST RIDGE
CLARKSVILLE, TN 37040

JOHN FAZZINO
1402 GLADE ST
COLLEGE STATION, TX 77840

JOHN FELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FISHER
7135 44TH AVE SW
SEATTLE, WA 98136

JOHN FLEMING
5605 CLOVER LEAF RUN
BRADENTON, FL 34211

JOHN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FREDERICK
198 LYNNBROOK DR
EUGENE, OR 97404

JOHN FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN FRENCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GALLIERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GANNON INC
525 PARK GROVE
KATY, TX 77450

JOHN GARITTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GAROUTTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GAVRONICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GEMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GIACOBBE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GIANNINI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GILLIAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GILMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GILVA
7482 N BANTA RD
BARGERSVILLE, IN  46106

JOHN GLABE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GLAESER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GLEASON PLUMBING AND SEWER
SERVICE
27 PAMARON WAY STE H
NOVATO, CA  94949

JOHN GODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GOERGEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HAITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HANCOCK LIFE INSURANCE
COMPANY; C/O CRUMP INS SERV INC
4135 NORTH FRONT
ST. HARRISBURG, PA  17110

JOHN HANCOCK
PO BOX 7247-0214
PHILADELPHIA, PA  19170-0214

JOHN HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HAWK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HAYDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HEFLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HERSHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HILL GROUP LLC
C/O JOHN HILL
315 BRIEF RD WEST
INDIAN TRAIL, NC 28079

JOHN HILL GROUP LLC
C/O JOHN HILL
7920 NORMAN CT
DENVER, NC 28037

JOHN HILL GROUP
C/O JOHN HILL
315 BRIEF RD WEST
INDIAN TRAIL, NC 28079

JOHN HILL GROUP
C/O JOHN HILL
7920 NORMAN CT
DENVER, NC 28037

JOHN HOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HUCKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HUERTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN HULL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN IELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN J ANTON
47142 FRAISER FIR CIRCLE
PARKER, CO 80138

JOHN J BROSES III
41832 POND VIEW
STERLING HEIGHTS, MI 48314

JOHN J VIGLIANESE
27 MIAMI RD
NORRISTOWN, PA 19403

JOHN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN JAMES BROSES III
41832 POND VIEW
STERLING HEIGHTS, MI 48314

JOHN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KEEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KHASHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KILKENNY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KLOTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KNUST
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KORIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KUNKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN KYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LAVARINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LEFEVRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LEICHTWEIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LENGYEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LICHTENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LINDQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LOOMIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LOWING
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LOZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LULLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LUYT
4215 GLEN GARDEN DR
ARLINGTON, TX  76016-4044

JOHN LY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN LYLE & NANCY LYLE
118 N PETERS RD 247
KNOXVILLE, TN  37923

JOHN LYLE & NANCY LYLE
118 N. PETERS ROAD, #247
KNOXVILLE, TN  37923

JOHN LYNCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MAC PHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MADLANGBAYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MAHONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MANASSEH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MANIBUSAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MARTIGNOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MASIULEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCADOO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCCAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCCARVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCCLAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCGRIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MCLEOD
2125 MANOR STATION WAY
MANTECA, CA  95336

JOHN MEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MESSERSCHMITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MIAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MOLINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MONTAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NELSON DE GARMO
564 HIDDEN CREEK
MONTICELLO, GA  31064

JOHN NEMERGUT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NOEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN NOEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN OBEREMPT
9111 LAKES AT 610 APT 1612
HOUSTON, TX  77054

JOHN OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN O'CONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN OCONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ODONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ONEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PAGNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PALERMO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PANAPOLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PARPHENIUK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PAUL SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PAVLIK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PECORARO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PELLETIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PERGOLIZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PERRETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PESCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN POSTORINO
6 WINSOME PATH CIRCLE
THE WOODLANDS, TX  77382

JOHN PROWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PURICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN PUTTRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN QUANSTROM
28584 MONROE ST
WAUCONDA, IL  60084

JOHN QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN R SMITH
3409 W ROGERS AVE
TAMPA, FL  33611

JOHN RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RAMSEY-ASSESSOR & COLLECTOR
OF TAXES
P.O. BOX 2107
SHERMAN, TX  75091-2107

JOHN RANDOLPH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RANDOL PH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RANSOM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN REGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN REGOTTI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN REYNA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RILAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RIPPLINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ROCCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RODRIGUES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ROHE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RUPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RUVALCABA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN RYS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN S FRAZIER
3218 WINDY ROYAL DR
HOUSTON, TX  77045

JOHN SANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SANGALANG
68-09 174 ST
FRESH MEADOWS, NY  11365

JOHN SCALZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SCANDALIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SCHNEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SCHROEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SCHULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SERAFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SERNA
12957 RAMONA AVE APT 67
CHINO, CA  91006

JOHN SHERIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SHERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SHERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SHIREMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SITARAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SLANOVEC
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SLAUGHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SLOAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SOLIS JR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SOSNOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SPEER
C/O AHLANDER INJURY LAW
ATTN: M. ERIK AHLANDER
5532 S. FORT APACHE ROAD, SUITE 110
LAS VEGAS, NV  89148

JOHN SPILLANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SPLANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN STEINACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN STOPPLEWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN STOVALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SUFFREDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SWIFT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN SWOFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN T. ATKINSON TREASURER
CITY HALL, BUILDING 1
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA  23456-9018

JOHN T. ATKINSON, TREASURER
CITY HALL, BUILDING 1
2401 COURTHOUSE DRIVE
VIRGINIA BEACH, VA  23456-9018

JOHN T. EVANS COMPANY, INC.
SUZANNE ESTRANDA
8350 N CENTRAL EXPRESSWAY, SUITE 300
DALLAS, TX  75206

JOHN TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN TEX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN TEX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN TREGEMBO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN TRIPLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN VALGENBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN VARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN VOGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN VOZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN W VALLOW
4186 OLD FREEWILL RD
CLEVELAND, TN 37312

JOHN W WELDON III
7310 KESTREL TRAIL
CHARLESTON, SC 29410

JOHN W. JENKINS
DISTRICT MANAGER-ST LOUIS
624 BOSCOBEL STREET
NASHVILLE, TN 37206

JOHN WALDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WALDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WEIDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WEIDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WEINSTEIN
ROOM 108 COURTHOUSE
436 GRANT ST
PITTSBURGH, PA 15219

JOHN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WHOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WILHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WISE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN WOJNAROWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN YOCUM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN YOUNG
682 YOUNG WAY
ROSEVILLE, CA 95678

JOHN ZAFRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ZAHARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHN ZWETOLITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNAE HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN LYLE
20717 BELLERIVE DR
PFLUGERVILLE, TX  78660

JOHNATHAN YACH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN MCCLELLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN WHITFIELD
3701 LUELLA BLVD APT 1701
LA PORTE, TX  77571

JOHNATHAN WILDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHAN WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHEN BARATTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHON ALVIAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHON ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNATHON SLUPIK
1918 34TH ST
KENOSHA, WI  53140

JOHN-GREGG PRESSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNI KIMBERLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNIE ESCALANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNIE L WILBURN
9924 ULMERTON RD LOT A 3
LARGO, FL  33771

JOHNNELL JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNIE SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY AUGUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY AUGUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY AUGUSTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY BUBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY GILES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY HANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY HUYNH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY KIM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY MCWILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY MICHON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY MUSICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY ROCCHIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY THACKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY THE MOVER
1687 KALAUOKALANI WAY STE A
HONOLULU, HI 96814

JOHNNY TRLICA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY VALENCIA
14022 DANTON FALLS DR
HOUSTON, TX 77041

JOHNNY WALKER
4 COTTON ST
GREENVILLE, SC 29609

JOHNNY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNNY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNS BROTHERS SECURITY, INC.
1384 INGLESIDE RD - 2ND FL
NORFOLK, VA 23502

JOHNSON BATTERY CO INC
6487 HWY 19 S
ZEBULON, GA 30295

JOHNSON CITY POWER BOARD
PO BOX 2058
JOHNSON CITY, TN 37605-2058

JOHNSON CITY UTILITY SYSTEM
601 E MAIN ST
PO BOX 2150
JOHNSON CITY, TN 37605

JOHNSON CITY UTILITY SYSTEM
PO BOX 2386
JOHNSON CITY, TN 37605-2386

JOHNSON CONTROLS FIRE PROTECTION LP
DEPT CH 10320
PALATINE, IL 60055-0320

JOHNSON CONTROLS INC
5757 N GREEN BAY AVE
MILWAUKEE, WI 53209

JOHNSON COUNTY TAX ASSESSOR-
COLLECTOR
PO BOX 75
CLEBURNE, TX 76033-0075

JOHNSON COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 6095
INDIANAPOLIS, IN 46206-6095

JOHNSON COUNTY TREASURER
PO BOX 2902
SHAWNEE MISSION, KS 66201-1302

JOHNSON COUNTY TREASURER(TAXES)
ATTN: PROPERTY TAX DEPT.
PO BOX 6095
INDIANAPOLIS, IN 46206-6095

JOHNSON COUNTY WASTEWATER
111 S CHERRY ST
OLATHE, KS 66061

JOHNSON COUNTY WASTEWATER
P.O. BOX 219948
KANSAS CITY, MO 64121-9948

JOHNSON EQUIPMENT CO
PO BOX 802009
DALLAS, TX 75380

JOHNSON HEALTH TECH
1600 LAND MARK DRIVE
COTTAGE GROVE, WI 53527

JOHNSON INTHAPATHA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNSON MASTER
PO BOX 748193
LOS ANGELES, CA 90074-8193

JOHNSON LUKOU
10201 S. MAIN STREET
HOUSTON, TX 77025

JOHNSON MARK LLC
PO BOX 7811
SANDY, UT 84091-7811

JOHNSON STATEWIDE CAULKING
410 S PERRY LN STE 4
TEMPE, AZ 85281

JOHNSON STEPHENS CONSULTING INC
100 HARTSFIELD CENTRE PKWY SUITE 520
ATLANTA, GA 30354

JOHNSON STRACCI & IVANCEVICH LLP
250 EAST 90TH DRIVE
MERRILLVILLE, IN 46410

JOHNSON, CHRISTOPHER
6200 GREENS RD APT 426
HUMBLE, TX 77396-1984

JOHNSS GROUNDS MAINTENANCE INC.
6165 36TH TERRACE NORTH
SAINT PETERSBURG, FL 33710

JOHNSTON ASSOCIATES  LLC
617 1/2 HOOSICK RD
TROY, NY 12180

JOHNSTON COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 63037
CHARLOTTE, NC 28263-3037

JOHNSTON PROPERTY MANAGEMENT
350 N. EL CAMINO REAL, A
ENCINITAS, CA 92024

JOHNSTONS YARD SVC
37122 N THRILL HILL RD
EUSTIS, FL 32736

JOI FALANA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOIE PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOINT WATER & SEWER COMMISSION
P.O. BOX 537024
ATLANTA, GA 30353

JOLEE RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOMO PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

JON ABEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JON BRISTOW
1366 TURK ST. 1C
SAN FRANCISCO, CA 94115

JON BROWN
9252 N CR O
LIZTON, IN 46149

JON BUSTAMANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JON BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CLINE

JON COTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CROSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JON CROWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JON GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HASTINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HEYLIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JON HOWERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JON JOURDAN
607 EMILY LANE APT  7102
PIEDMONT, SC  29673

JON KANTALIS
10529 BEINHORN RD
HOUSTON, TX  77024

JON KANTALIS
8713 LUPTON LANE
HOUSTON, TX  77055

JON KELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JON KING
10201 S. MAIN STREET
HOUSTON, TX 77025

JON LEFEBVRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JON LIESENFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JON M AMELL
3170 MCNAULL DR
EUGENE, OR  97405

JON MACKNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JON MEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

JON MORRISSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JON NOTICE
10201 S. MAIN STREET
HOUSTON, TX 77025

JON PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JON PINK
10201 S. MAIN STREET
HOUSTON, TX 77025

JON ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JON SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JON SIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JON SMARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JON WOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONAH FREE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONAN KORELERK
10201 S. MAIN STREET
HOUSTON, TX 77025

JONAS MERETSKY-RUSTIQUE INC
114 RAILSIDE RD
TORONTO, ON  M3A 1A3
CANADA

JONAS MOISE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN AGIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ALAN LANTROOP
DBA LANTROOPS DELIVERY LLC
2031 PATRIOT RIDGE RD
JACKSONVILLE, FL  32221

JONATHAN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ALMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ANDRON/HALCYON PLACE
PO BOX 1059
LAFAYETTE, CA  94549

JONATHAN ATWARD WESLEY
6721 STONEVIEW AVE
BAKER, LA  70714

JONATHAN BALATAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BARAHONA
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BASTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BULLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BURGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BURK
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CAJAS
512 CRADDOCK AVE 2301
SAN MARCOS, TX  78666

JONATHAN CALLAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CHANNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CHANNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WU
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CORDOBA
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN COURINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN CURSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN D LINEBERRY

JONATHAN DAVISS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DE LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DESANCTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DOBBERSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DOSHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DOSHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN DWYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN E. HOCHMAN
JE HOCHMAN & ASSOCIATES LLC
171 STILL RD
W HARTFORD, CT 06117

JONATHAN FEINBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN FELLOWS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN FERRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN FORRESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN GAURA
C/O DIXON LAW OFFICE
ATTN: G. GRANT DIXON
1415 WEST 55TH ST., SUITE 101
LA GRANGE, IL 60525

JONATHAN GEBB
630 LAMBS CREEK RD
BREVARD, NC 28712

JONATHAN GELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN GENTLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN GODAIR
324 HYDRANGEA CIR NW
CONCORD, NC 28027

JONATHAN GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN H BOGGS
2721 CHEYENNE WAY
NORMAN, OK  73071

JONATHAN HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN HARER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN HERAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN JONTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN KERSHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN KLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN KOKESH
205 34TH STREET 1506
VIRGINIA BEACH, VA  23451

JONATHAN L HASTINGS
6650 N MAROA  139
FRESNO, CA  93704

JONATHAN L KOKESH

JONATHAN L SIDER
2322 BRANARD ST APT 2104
HOUSTON, TX  77098

JONATHAN LADINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN LETOURNEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN LEVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN LEWIS
11626 MILLBANK LN
CINCINNATI, OH  45249

JONATHAN LINDEE
11614 CARVEL LN
HOUSTON, TX  77072

JONATHAN LINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN M HANUS
C/O NATIONAL SHOPPING PLAZAS INC
200 WEST MADISON ST STE 4200
CHICAGO, IL  60606

JONATHAN MARANGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MARTINEZ-CARDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MAXWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MCCRAY
16269 EAST BELLBROOK ST
COVINA, CA  91722

JONATHAN MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MEAD
4231 E END ST
CHARLOTTE, NC  28208

JONATHAN MERLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MORGENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN MURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ONTIVEROS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ORMONDROYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN OTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN PINTAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN POTASH
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN PURCHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN PURRAZZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN RIVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN SETZER
14193 HIGHWAY 55 W
BLACKSBURG, SC 29702

JONATHAN SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN SOLORZANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN STORK
11318 ENGLISH ROSE TRAIL
MISSOURI CITY, TX 77459

JONATHAN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN TELLEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN THORNBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN VALDECANAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN VANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN VELASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN VOGDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WALTIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WHITE
45 NORTH SHORE CIRCLE
WACO, TX 76708

JONATHAN WHITERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN WISE
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHAN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHON KRYSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHON OBEREMPT
9111 LAKES AT 610 1612
HOUSTON, TX 77054

JONATHON SKALMUSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHON STOKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHON TOMLINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JONATHON WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

JONDY CHEMICALS INC
4432 W HWY 80
SOMERSET, KY 42503

JONDY CHEMICALS INC
ULTRA SHIELD
PO BOC 3230
SOMERSET, KY 42564

JONEIGH POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JONES & BEARDSLEY, P.C.
ATTN: MARK A. JONES, ESQ.
10000 STOCKDALE HIGHWAY, SUITE 350
BAKERSFIELD, CA 93311

JONES & FULLER REPORTING INC
10 HIGH ST STE 902
BOSTON, MA 02110

JONES ADVERTISING INC
603 STEWART ST STE 600
SEATTLE, WA 98101

JONES D TAYLOR
4569 LACLEDE AVE 105
SAINT LOUIS, MO 63108

JONES FUSSELL, L.L.P.
ATTN: PAUL J. MAYRONNE, PARTNER
P.O. BOX 1810
COVINGTON, LA 70434

JONES LANG LASALLE AMERICAS, INC.
ATTN: PRESIDENT & CEO, RETAIL
3344 PEACHTREE ROAD, SUITE 1200
ATLANTA, GA 30326

JONES LANG LASALLE AMERICAS, INC.
ATTN: PRESIDENT AND CEO, RETAIL
3344 PEACHTREE ROAD, SUITE 1100
ATLANTA, GA 30326

JONES LANG LASALLE AMERICAS, INC.
JOVIAN BERNHARD, PMP
3001 DOUGLAS BOULEVARD, SUITE 330
ROSEVILLE, CA 95661-3853

JONES LANG LASALLE AMERICAS, INC.
TIFFANY COLLINS, ASSISTANT PROPERTY
MGR
3132 E. CAMELBACK ROAD, SUITE 400
SCOTTSDALE, AZ 85017

JONES LANG LASALLE INCOME PROPERTY
TRUST
333 W WACKER DR STE 2300
CHICAGO, IL 60606

JONES LANG LASALLE
13550 SW 120TH STREET, SUITE 502
MIAMI, FL 33186

JONES LANG LASALLE
200 EAST RANDOLPH DRIVE
CHICAGO, IL 60601

JONES LANG LASALLE
2233 N. ONTARIO STREET, STE 150
ATTN: COLLEEN CLARRY
BURBANK, CA 91504

JONES LANG LASALLE
ATTN: LAURA GRIFFIN
4201 CONGRESS STREET, SUITE 300
CHARLOTTE, NC 28209

JONES LANG LASALLE
ATTN: SARA POLLARD
655 REDWOOD HIGHWAY, SUITE 177
MILL VALLEY, CA 94941

JONES LANG LASALLE
ATTN: SHANNON FINAMORE
260 FORBES AVENUE, SUITE 1200
PITTSBURGH, PA 15222

JONES LANG LASALLE
ATTN: SHARON GUREWITZ
655 REDWOOD HIGHWAY, SUITE 177
MILL VALLEY, CA 94941

JONES LANG LASALLE
ATTN: SHELLY REININGA
655 REDWOOD HIGHWAY, SUITE 177
MILL VALLEY, CA 94941

JONES LANG LASALLE
ATTN: TERRI HENRY
3001 DOUGLAS BLVD., SUITE 330
ROSEVILLE, CA 95661

JONES LANG LASALLE
SHARON HALTON
655 REDWOOD HIGHWAY, STE 177
MILL VALLEY, CA 94941

JONES, TAKARA
5800 W ADAMS ST
CHICAGO, IL 60644-4660

JONESBORO SUN
CO PAXTON MEDIA GROUP
PO BOX 1200
PADUCAH, KY 42002

JONESBORO SUN
PO BOX 1610
PADUCAH, KY 42002

JONN COSTANTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JONNIE RAE STOCK-LUTH
3001 NW VESPER ST
BLUE SPRINGS, MO 64015

JONTE COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOOMIS J. GROSSMAN, JR. FOUNDATION,
INC.,
RICHARD A. GROSSMAN FOUNDATION, INC.,
C/O GIBRALTAR MANAGEMENT CO., INC.
150 WHITE PLAINS ROAD
TARRYTOWN, NY 10591

JOPLIN CROSSROADS LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

JOPLIN GLOBE
PO BOX 7
JOPLIN, MO 64802-0007

JORAL NOSTRAND II, LLC, MERAL MEEKER,
LLC &
MM NOSTRAND LLC, AS TENANTS IN
COMMON
P.O. BOX 100490
BROOKLYN, NY 11210

JORDAN ALCORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN BAGBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN BANG
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN BEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN BRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN BRUCKOPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN COBB
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN DEGRAZIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN DIEZ
612 PEYTON ST
COLLEGE STATION, TX  77840

JORDAN DILLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN DONALDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN GAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN GINN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN HERINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN HOLLOMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN HUNEKE
14485 RUSSO RD
CASTROVILLE, CA  95012

JORDAN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN LAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN MERCK
1024 BLECKLEY ST
ANDERSON, SC  29625

JORDAN MOBLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN NIESWAAG
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN PHARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN PRICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN RICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN RITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SALVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SCOTT KNOUREK
1003 S WESTERN SKIES DR
GILBERT, AZ  85296

JORDAN SELIGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SHEPHARD
330 D ST THOMAS
NEWPORT NEWS, VA  23606

JORDAN SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN STARKENBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN STEPANSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA 15317

JORDAN TAX SERVICE INC
102 RAHWAY ROAD
MCMURRAY, PA 15317

JORDAN TAX SERVICE INC
MOUNT LEBANON PA
P.O. BOX 645118
PITTSBURGH, PA 15264-5118

JORDAN TAX SERVICE INC
MUNICIPALITY OF BETHEL PARK
PO BOX 645111
PITTSBURGH, PA 15264-5111

JORDAN TAX SERVICE INC
ROSS TOWNSHIP
P.O. BOX 645124
PITTSBURGH, PA 15264-5124

JORDAN TIMMERMEYER
3500 NE SHADY LN DR
GLADSTONE, MO 64119

JORDAN WALCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDAN WILLIAMS
105 RINGWOOD WAY
ANDERSON, IN 46013

JORDAN WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDON ORLOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDON PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORDYN PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JORENE GUSTAFSSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ALSINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ARCE
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ARELLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE ARENAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE BARRIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE C CONTRERAS
4127 GOTHBERG AVE
NORTH HIGHLANDS, CA  95660

JORGE CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE FARAH
12365 SW 18 ST APT 103
MIAMI, FL  33175

JORGE HERNANDEZ-POLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE L PEREZ GARZA
DBA UNIQUE BIOMEDICAL SRVS
11200 BROADWAY ST STE 2743
PEARLAND, TX  77584

JORGE MANZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE MEDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE MIRANDA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE NUEZ
15028 NW 87 PLACE
MIAMI, FL  33018

JORGE OREJUELA
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE SAHAGUN
7467 DEL ROSA AVE
SAN BERNARDINO, CA  92410

JORGE SALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JORGE VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JORINA ARAPI
10201 S. MAIN STREET
HOUSTON, TX 77025

JORY MEMEO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE A CONTRERAS
12746 E 46TH ST
YUMA, AZ  85367

JOSE A MENDOZA
GENERAL DELIVERY
SAINT CLOUD, MN  56301

JOSE AGUAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ANGEL CERVANTES
7014 PINEHOOK LN
HOUSTON, TX  77016

JOSE BALDERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE BATISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE BATISTA-TAVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE BECERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CAMALLERES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CAMARGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CEBALLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CERES HERRERA
5226 HILLSBROOK CT
SUGAR LAND, TX 77479

JOSE CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CLEMENTE PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE COCHANCELA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CORDADA
765 S 100 W
OREM, UT 84058

JOSE CORDADA
C/O LAW OFFICE OF DANIEL C. HERR
ATTN: DANIEL C. HERR
1225 N. KING ST., SUITE 1000
WILMINGTON, DE 19801

JOSE CORDADA
C/O MCINNES LAW LLC
ATTN: JACK D. MCINNES
4300 SHAWNEE MISSION PKWY, STE 100
FAIRWAY, KS 66205

JOSE CORDADA
C/O MOSE LAW LLC
ATTN: PAUL MOSE
3111 STRONG AVE.
KANSAS CITY, KS 66106

JOSE CORDADAALCAIDE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CORDERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE CORONADO ZAPATA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE E CACERES ZAPATA DBA MC DELIVERY
2807 MCKINNEY ST
BURLINGTON, NC 27215

JOSE ESCOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE F CASTILLO
DBA TOP PRIORITY WINDOW WASHING
PO BOX 998
ABILENE, TX 79604

JOSE FANITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE JESUS RAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE JUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE L. GOMEZ-Q
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LAVERNIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LOZANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE LUIS BARRERA
1715 COOPER DR.
IRVING, TX  75061

JOSE LUIS HERNANDEZ DBA HOME RIGHT
1302 15TH ST
SOUTH HOUSTON, TX  77587

JOSE LUIS PUJOL
22135 BREAKER POINT LN
LAND OLAKES, FL  34639

JOSE MARCHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE MENA
12046 FAIRPOINT DR
HOUSTON, TX  77099

JOSE MENDONCA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE OLIVARES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE PACHECO
6589 FRY ST
BELL, CA  90201

JOSE PINEDA CABRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE PULIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE QUIROGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE RAUL BRINDIS
3525 SAGE RD 1714
HOUSTON, TX 77056

JOSE RICO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE RODRIGUEZ
PO BOX 51858
LOS ANGELES, CA 90051

JOSE ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE ROSAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE SOLIS-CORPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE SOTO ARROYO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE SUYAT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE TREJO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VALENZUELA
642 VALLEY OAK DR
VACAVILLE, CA 95687

JOSE VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VENTURA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VERGARA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VIDAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSE VILLEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH A NIMOJR
415 N HARRISON ST
ALEXANDRIA, IN 46001

JOSEPH A WIXON
279 GASTON STREET
MEDFORD, MA 02155

JOSEPH ABSKHIRON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ALAMO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ALANIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ALBRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH AL-NEMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ANTHONY ALLEN
404 ENCINITAS BLVD 215
ENCINITAS, CA 92024

JOSEPH BARBIERI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BENNECKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BERRIOS

JOSEPH BIGG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BONGIORNO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BOYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BURNATOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ALKIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BASTONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BENNION
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BIANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BLYTHE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BONHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BRENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CANTER
720 FULTON ST
DENTON, TX 76201

JOSEPH ANKRAH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH AREHART
4524 W BETHEL AVE APT 1132
MUNCIE, IN 47304

JOSEPH BENJAMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BERKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BIERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BOES
10366 SCRIPPS POWAY PKWY 69
SAN DIEGO, CA 92123

JOSEPH BOUDROW
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH BUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH C KELLY

JOSEPH CANTER
PO BOX 145
DENTON, TX 76202

JOSEPH CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CASTAÑEDA
PO BOX 436
RODEO, CA 94572

JOSEPH CATALDINI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CERULLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CIRILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CONWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CORTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CORTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH COSTANZO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH COWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH COX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DAGOSTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DARATA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DAVI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DEL POPOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DELMASTRO
1214 FITZGERALD ST
PHILADELPHIA, PA 19148

JOSEPH DELUCCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DILL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH DUITSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH EHMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH F MCTIERNAN
6 OCEAN SPRAY BLVD
CLIFTON PARK, NY 12065

JOSEPH FAGOT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH FAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH FIORICA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH FLAHERTY
738 S COOK STREET
BARRINGTON, IL 60010

JOSEPH FLETCHER
8885 E 160TH ST S
BIXBY, OK 74008

JOSEPH ROMANO
2430 SHORECREST
ROCKWALL, TX 75087

JOSEPH FORTUNATO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH FORTUNATO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH G. STINES - DBA STINES POOL &
SPA
824 CREIGHTON AVE
HASTINGS, NE 68901

JOSEPH GALANTI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GARRIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GRAU
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GRODENSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GRUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GUELFI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH GUERRA-SACKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH HALPY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH HOBBICK

JOSEPH INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH J MACHADO
5055 E BROADWAY BLVD B100
TUCSON, AZ 85711

JOSEPH J. BALSAMO
1200 BANK STREET
BALTIMORE, MD 21202-4309

JOSEPH JAMES MACHADO
C/O ROMANO REAL ESTATE CORP
3900 E VIA PALOMITA
TUCSON, AZ 85718

JOSEPH JASMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH JOYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH JURENKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KAYAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KERNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KINYANJUI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KMONK
3019 DECKER DR
SOUTH PARK, PA  15129

JOSEPH KNODEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH KRATNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH L. TAMSBERG
JACKSON SQUARE-FOREST DRIVE LLC
1122 BARNWELL ST
COLUMBIA, SC  29201

JOSEPH LACA-LABOR COMMISSIONER
DEPT OF INDUSTRIAL RELATIONS
2031 HOWE AVE STE 100
SACRAMENTO, CA  95825

JOSEPH LANDAU
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LASORSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LLOYD
601 WINDING WAY APT 102
VIRGINIA BEACH, VA  23462

JOSEPH LOUGHRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH LUONGO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH M VIJUK
DBA JMV MACON PROPERTIES LLC
PO BOX 17529
FERNANDINA BEACH, FL  32035

JOSEPH MALFITAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MANK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MAROS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MARUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MASONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MATEJKA IMA

JOSEPH MATEJKA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCCUTCHEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCCUTCHEON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCDOUGALL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCMAHON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCNEASE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MCTIERNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MONK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MUENKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MULLIKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH NAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH NOWAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PAVIGLIANTI
1705 COUNTRY CLUB BLVD
SUGAR LAND, TX  77478

JOSEPH PERDUE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PERROTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PINO-MARINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH POLING
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH PRESLEY
500 WESTHAVEN DR
FORT WORTH, TX  76132

JOSEPH REGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH RENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH RIDER
609 E SHEILA CIRCLE
JOSHUA, TX  76058

JOSEPH RITCHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ROGOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH ROSSI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH RUOCCHIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH S POLIZZI
5902 HARRISON STREET
NEW PORT RICHEY, FL  34653-4320

JOSEPH SALSICCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SANCHO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SANTANA-GRAF
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SCERBO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SHEFFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SHIRER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SOLDEVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SONATORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SPANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SPANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH STACKHOUSES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH STALLCOP
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH STEINHART
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH TARANTINO
1646 CHIANTI LANE
BRENTWOOD, CA  94513

JOSEPH TARANTINO
1646 CHIANTI LN
BRENTWOOD, CA  94513

JOSEPH TOBJY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH TODD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH TOMMY LENTZ
422 STE 80 AIRPORT RD
ARDEN, NC  28704

JOSEPH TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH TRAYNHAM
107 HARBORVIEW LANE
LARGO, FL  33770

JOSEPH TRIPOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH VEASY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH VERO

JOSEPH W SEYGAL
6251 WARREN AVE
HARRISBURG, PA  17112

JOSEPH WALAWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH WARDLOW
5502 LANGLEY
HOUSTON, TX 77016

JOSEPH WHITE COMPANY
75 ROUTE 4 EAST
RIVER EDGE, NJ 07661

JOSEPH WHITE COMPANY
AS AGENT FOR EDAX REALTY CORP
PO BOX 4197
RIVER EDGE, NJ 07661

JOSEPH WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH WHITMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH WINKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH WOOLERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPH YAEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPHINE COUNTY TAX COLLECTOR
500 NW 6TH ST DEPT 14
GRANTS PASS, OR 97526

JOSEPHINE COUNTY TAX COLLECTOR
PO BOX 5187
PORTLAND, OR 97208-5187

JOSEPHINE DIRITO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPHINE GARCIA
1304 SW 15 ST
MIAMI, FL 33145

JOSEPHINE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSEPHINE
ATTN: PROPERTY TAX DEPT.
PO BOX 5187
PORTLAND, OR 97208-5187

JOSH ADAMS
700 BARRETT WOOD CT
CARY, NC 27513

JOSH ADRIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH BEAVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH CARVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH CHAMIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH CONDEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH DORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH EBEJER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH FEINBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH GAGNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH GERSOWSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH HOOTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH IRVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH JILLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH JULIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH KALISH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH KARP
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH KASTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH LAHMERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MANSITO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MATHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MAYE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MERRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MOON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH NEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH NUGENT-GRUNY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH OLDHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH OSBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH PELLETIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH PHELPS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH RENO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH ROUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH STACKHOUSE
10209 KENTON PLACE
LAS VEGAS, NV  89144

JOSH TUDOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH VICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH VON HOENE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH WAGGONER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSH WUNNER

JOSH ZUBRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA AVERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BATRES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BECKWITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BEHRMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BEHRMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BENOIT
4550 47TH ST W 1611
BRADENTON, FL  34210

JOSHUA BERGSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BERZAI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BICKERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BLALOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BOONE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BORK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BRADEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BRANDEWIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BREWSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BROADBENT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA C TERENZINI
238 KILLINGTON AVE
RUTLAND, VT  05701

JOSHUA COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA D HURLEY
DBA HURLEY DELIVERIES LLC
8314 BENGALIN AVE
JACKSONVILLE, FL  32211

JOSHUA EBANEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ENRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GOFORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HALE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA COTTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA DAHLGREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA FINK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HANCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HOLLOWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA COTTRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA DULIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA FORTES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GOTTFRIED
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA GROSSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HANTOSH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA HUDGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JACOBS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JOHNSON

JOSHUA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA KAY
2338 N 44TH ST
MILWAUKEE, WI 53210

JOSHUA KELLUM

JOSHUA KNOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA KNOX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA KOWALCZYK
210 LAKELAWN PLACE 2A
MADISON, WI 53703

JOSHUA LAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA M ROBERTS

JOSHUA MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MCCAFFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MCFARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MERRITT
9100 MILLS RD APT108
HOUSTON, TX 77070

JOSHUA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MOORE
301 N 110TH ST
APACHE JUNCTION, AZ 85120

JOSHUA MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA NIESSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA OCONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ODONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA OMAR ADAMS
700 BARRET WOODS CT
CARY, NC  27513

JOSHUA PASTRYK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PERRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PIETSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA PORTWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA POSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA POYER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA RAFTOPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA RICHARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA RIGSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA ROTHSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA RUNION
14802 ENTERPRISE DR 34D
FARMERS BRANCH, TX  75234

JOSHUA S SHAPIRO
2300 WATERS EDGE TRAIL
ROSWELL, GA  30075

JOSHUA SCHAETZLE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA SCHLESINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA SIZEMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA SPIEGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA STACKHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA STEBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA STIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA TERENZINI
10201 S. MAIN STREET
HOUSTON, TX 77025

JOSHUA TWIGG DBA SCHUBERT
8715 BELLE RIVE BLV APT 4001
JACKSONVILLE, FL  32256

JOSHUA WARD
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUA WOODS
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUA WUNNER
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUA YASTEYA
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUAN RIVERA
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSHUE BOONE
3312 E CARLISLE AVE
SPOKANE, WA  99217

JOSIAH CHEAPOO
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSIAH D WALKER
1888 W 3255 S
WEST VALLEY CITY, UT  84119

JOSIAH FUCHSER
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSIAH HOPKINS
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSLYN GORMAN
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSLYN HEUER
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSUE BETANCOURT
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSUE HERRERA
10201 S. MAIN STREET
HOUSTON, TX  77025

JOSUE RIVERA
10201 S. MAIN STREET
HOUSTON, TX  77025

JOURNAL AND COURIER
217 N SIXTH ST
LAFAYETTE, IN  47901

JOURNAL AND COURIER
PO BOX 677557
DALLAS, TX  75267-7557

JOURNAL BROADCAST GROUP INC
DBA KMTV KSRZ KKCD KQCH KXSP
PO BOX 203590
DALLAS, TX  75320-3590

JOURNAL BROADCAST GROUP TUCSON
PO BOX 203596
DALLAS, TX  75320-3596

JOURNAL BROADCASTING GROUP
PO BOX 203590
DALLAS, TX  75320-3590

JOURNAL COMMUNITY PUBLISHING GROUP
PO BOX 2913
MILWAUKEE, WI  53201-2913

JOURNAL COMMUNITY PUBLISHING GROUP
PO BOX 661
MILWAUKEE, WI  53201-0661

JOURNAL INQUIRER
JOURNAL PUBLISHING CO
PO BOX 510
MANCHESTER, CT  06045

JOURNAL NEWS MEDIA GROUP
PO BOX 822883
PHILADELPHIA, PA  19182-2883

JOURNAL PUBLISHING CO
DBA JOURNAL INQUIRER
PO BOX 510
MANCHESTER, CT  06045

JOURNAL SENTINEL INC
333 W STATE ST
MILWAUKEE, WI  53278

JOURNAL SENTINEL INC
PO BOX 78932
MILWAUKEE, WI  53278

JOVAN FRANCOIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOVAN NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

JOVAN INGRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

JOVANNAH NIEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

JOVON BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOY GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JOY MCNAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

JOY PARKER RUPERTUS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOY SINGLETON
360 SUNDERLAND WAY
STOCKBRIDGE, GA  30281

JOY THRASHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE ARMAH
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE BEAUCHAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE BRODERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE BUTLER
7418 ODINGLEN DRIVE
HOUSTON, TX  77095

JOYCE CEPEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE CEPEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE CHINEA
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE GULBRANSON
3468 MIDWAY DR
SODUS, MI  49126

JOYCE KESTELOOT
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE MILES LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYCE WIDDICK
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYLYNNE PATTIOAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JOYRAL NOSTRAND II LLC
PO BOX 100490
BROOKLYN, NY  11210

JOYSTIX ENTERTAINMENT LLC
1820 FRANKLIN ST
HOUSTON, TX  77002

JP CREW RESOURCES INC
2518 SAND SHORE DR
CONROE, TX  77304

JP CREW RESOURCES INC
C/O JOHN PULIS PILOT
2518 SAND SHORE DR
CONROE, TX  77304

JP MORG CHSE COM MG SEC MG PT CT
SERIES 2005-CIBC13 LOWER RE
1601 WASHINGTON AVE STE 800
MIAMI, FL  33139

JP MORG CHSE COM MG SEC MG PT CT
SERIES
2005-CIBC13 LOWER RE
1601 WASHINGTON AVE STE 800
MIAMI, FL  33139

JP MORG CHSE MG SEC MG PASS SERIES
2005-
CIBC13 LOWER REMIC
JPMCC 2005-CIBC13 YOUREE DRIVE LLC
2100 WEST 7TH ST
FORT WORTH, TX  76107

JP MORGAN CHSE MG SEC MG PHC SERIES
2005-CIBC13 LOWER REMIC
JPMCC 2005-CIBC13 YOUREE DRIVE LLC
2100 WEST 7TH ST
FORT WORTH, TX  76107

JP MORGAN CHASE BANK NA
PO BOX 4475
CAROL STREAM, IL  60197-4475

JP MORGAN CHASE BANK
23436 NETWORK PLACE
CHICAGO, IL  60673-1234

JP MORGAN CHASE BANK
C/O WSS FEE BILLING
PO BOX 26040
NEW YORK, NY  10087-6040

JP MORGAN CHASE COMMERCIAL MORTGE
DBA 1775 WASHINGTON ST HOLDINGS
7 ST PAUL ST STE1660
BALTIMORE, MD  21202

JP MORGAN CHASE COMML MRTG SEC
CORP
DBA JPMCC 2006 LDP7 BUSH HWY LLC
2100 W 7TH ST
FORT WORTH, TX  76107

JP MORGAN EUROPE

JP MORGAN SECURITIES PIC
25 BANK ST CANARY WHARF
LONDON  E14 5JP
UNITED KINGDOM

JPE INVESTMENTS LLC
ATTN: JANICE P. ELLIN
1155 CLAIRE LANE
HIGHLANDS, NC  28741

JPE INVESTMENTS LLC
ATTN: JANICE P. ELLIN
1155 CLAIRE LN
HIGHLANDS, NC  28741

JPE INVESTMENTS
1155 CLAIRE LANE
ATTN: JANICE P. ELLIN
HIGHLANDS, NC  28741

JPM MARRERO LLC
2509 WOODBERRY COURT
COLUMBIA, MO  65203

JPM MARRERO LLC
2509 WOODBERRY CT
COLUMBIA, MO  65203

JPM MARRERO LLC
C/O HAWTHORN BANK
1110 CLUB VILLAGE DR
COLUMBIA, MO  65203

JPMCC 2005-CIBC13 YOUREE DRIVE, LLC
C/O THE WOODMONT COMPANY
2100 WEST 7TH STREET
FORT WORTH, TX  76107

JPMCC 2006 LDP7 BUSH HWY LLC
C/O WOODMONT COMPANY
2100 W 7TH ST
FORT WORTH, TX  76107

JPMORGAN CHASE BANK, N.A.
ATTN: DANIEL MARSHEK
10 South Dearborn St
Chicago, IL  60603

JPMORGAN CHASE BANK, N.A.
ATTN: GRETCHEN TURNEY
2200 ROSS AVE.
DALLAS, TX  75201

JPMORGAN CHASE BANK, N.A.
ATTN: SUSHMA CHARANIA
712 Main St
8th Floor
Houston, TX  77002

JPMORGAN CHASE
2200 ROSS AVE.
DALLAS, TX  75201

JPS DEVELOPMENT LLC AND
DMS INVESTMENTS LLC
77 CADILLAC DRIVE, SUITE 150
SACRAMENTO, CA  95825

JPS DEVELOPMENT
77 CADILLAC DRIVE, SUITE 150
ATTN: CHERYL NOBERT
SACRAMENTO, CA  95825

JPS DEVELOPMENT
ATTN: CHERYL NOBERT
77 CADILLAC DRIVE, SUITE 150
SACRAMENTO, CA  95825

JPS DEVELOPMENT
MARIELLE MEDEL
77 CADILLAC DRIVE, SUITE 150
SACRAMENTO, CA  95825

JPT GRAPHICS INC
212 W IRVING BLVD
IRVING, TX  75060

JR BLACK PROPERTIES
7517 CAMPBELL RD STE 601
DALLAS, TX  75248

JR BLACK PROPERTIES
7517 CAMPBELL ROAD
STE 601
DALLAS, TX  75248

JR EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

JRNN
PO BOX 780154
PHILADELPHIA, PA  19178-0154

JRP TREE SERVICES LLC
PO BOX 671325
HOUSTON, TX  77267

JRS SALES & SOLUTIONS CORPORATION
W244N5606 QUAIL RUN CT
SUSSEX, WI  53089

JSB CONSTRUCTION INC
1022 BAKER RD
DEXTER, MI  48130

JSC SYSTEMS INC
PO BOX 551629
JACKSONVILLE, FL  32255

JSD LOGISTICS
200 NORTH PINES DR APT 934
KINGWOOD, TX  77339

JSH PROPERTIES, INC.
923 POWELL AVENUE SW, SUITE 101
RENTON, WA  98057

JSM MANAGEMENT CORP
7125 AUSTIN ST
FOREST HILLS, NY  11375

JSM MANAGEMENT CORP
71-25 AUSTIN STREET
FOREST HILLS, NY  11375

J-SQUARED HOLDINGS LLC
400 W. 41ST STREET
MIAMI BEACH, FL  33140

J-SQUARED HOLDINGS LLC
PO BOX 546918
MIAMI BEACH, FL  33154

JSTEPHENS LLC
5415 E 109TH PL
TULSA, OK  74137

JT MOVING INC
1408 CLIFTON RD
JACKSONVILLE, NC  28540

JT OSBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

JT SHEEHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JTR LAYTON CROSSING LC
1165 E WILMINGTON AVE
STE 275
SALT LAKE CITY, UT  84106

JTR LAYTON CROSSING LC
ATTN: ACCOUNTS RECEIVABLE
1165 E WILMINGTON AVE 275
SALT LAKE CITY, UT  84106

JTR LAYTON CROSSING, L.C.
ATTN: ACCOUNTS RECEIVABLE
1165 E WILMINGTON AVE 275
SALT LAKE CITY, UT  84106

JTR LAYTON CROSSING, L.C.
ATTN: GAYLYNN HART
1165 E WILMINGTON AVE 275
SALT LAKE CITY, UT  84106

JTR LAYTON CROSSING, L.C.
ATTN: JOHN THACKERAY
1165 E WILMINGTON AVE 275
SALT LAKE CITY, UT  84106

JUAN A MONTES JR

JUAN AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN BAUTISTA ACEVEDO SANTANA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN C VERGARA
3430 MT WASHINGTON
DALLAS, TX  75211

JUAN CAMPOS - GUEVARA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN CARLOS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN DUQUE DBA DUQUE TRANSPORTATION
3364 CLEAN WATER DR
HAMILTON, OH  45011

JUAN ESTEVEZ COLLADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN GUERRA ESPINOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN HERNANDEZ ZAMORA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN HURTADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN JOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN LEAL ZARATE
8006 AMBER CREEK RD
BAKERSFIELD, CA  93313

JUAN LOZADA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MARROQUIN DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MARTINEZ ESPARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MONTES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN MORENO
14611 GREENVILLE ST
HOUSTON, TX  77015

JUAN MUNOZ DBA DELIVERY SERVICES
4411 BRIDLE WOOD
DALLAS, TX  75211

JUAN ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN PANGANIBAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN REYNOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN REYNOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN RUEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN SALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN TURCIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN VELLOJIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUAN VILLEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

JUANITA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUANITA SUNDIAM
9762 ROYAL PALM BLVD
GARDEN GROVE, CA 92841

JUBAL FLAGG
3650 131ST AVE SE STE 550
BELLEVUE, WA 98006

JUBILANT CARGO COMPANY
10801 HAMMERLY BLVD STE 234
HOUSTON, TX 77043

JUBILEE-CLINTON II LLC
4300 E FIFTH AVE
COLUMBUS, OH 43219

JUBILEE-CLINTON II LLC
4300 E FIFTH AVE
DEPT L-2722
COLUMBUS, OH 43260-2722

JUBILEE-CLINTON II, LLC
4300 E FIFTH AVE
COLUMBUS, OH 43219

JUBILEE-CLINTON II, LLC
4300 E FIFTH AVE
DEPT L-2722
COLUMBUS, OH 43260-2722

JUBILEE-CLINTON II, LLC
C/O SCHOTTENSTEIN PROPERTY GROUP,
LLC
4300 EAST 5TH AVENUE
ATTN: EVP LEASING
COLUMBUS, OH 43219

JUBILEE-CLINTON II, LLC
C/O SCHOTTENSTEIN PROPERTY GROUP,
LLC
4300 EAST 5TH AVENUE
ATTN: EVP, GENERAL COUNSEL
COLUMBUS, OH 43219

JUDD KESSLER, TRUSTEE OF THE KENNETH
L.
POULSEN TRUST C
P.O. BOX L
RANCHO SANTA FE, CA 92067

JUDE GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDE HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDE UWAZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH BARHYDT
560 GARFIELD AVE
SOUTH PASADENA, CA 91030-2254

JUDITH E MEADOR
3727 LEE MOORE RD
MAIDEN, NC 28650

JUDITH ECCLES-SHAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH ERDBERG
87 VIA NAVARRO
GREENBRAE, CA 94904

JUDITH JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH L LEE TRUSTEE
4637 REID DR
WAMEGO, KS 66547

JUDITH LAMBERTH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH LEE TRUSTEE
4637 REID DRIVE
ATTN: PATRICK LEE
WAMEGO, KS 66547

JUDITH LEE TRUSTEE
ATTN: PATRICK LEE
4637 REID DRIVE
WAMEGO, KS 66547

JUDITH LOPICCOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH SCHONEMAN
3033 RIKKARD DR
THOUSAND OAKS, CA 91362

JUDITH WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDITH YOUNG
137 HORIZON BLVD
SCHENECTADY, NY 12306

JUDSON I.S.D. TAX OFFICE
JANICE GANGAWER, RTA
8012 SHIN OAK DRIVE
LIVE OAK, TX  78233-2413

JUDSON SAMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDY GAINES
3418 N LINDEN
MUNCIE, IN  47304

JUDY E CHASE
245 STURBRIDGE DR
MEDINA, OH  44256

JUDY FRANQUEILIN
6387 N FORK RD
LIBERTY, UT  84310

JUDY JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDY MEADOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDY NIST
7 LINWOOD AVE
WESTERLY, RI  02891

JUDY PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDY SALMONS
1103 BORDEAUX DR
LEANDER, TX  78641

JUDY WALCZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

JUDY WIDEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULES BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JULFIRM PARTNERSHIP DBA CAPITAL
REALTY CORP
7101 SHARONDALE CT 600
BRENTWOOD, TN  37027

JULFIRM PARTNERSHIP
C/O LAWRENCE A. SHAPIN
11200 EASUM ROAD
LOUISVILLE, KY  40299

JULFIRM PARTNERSHIP
DBA CAPITAL REALTY CORP
7101 SHARONDALE COURT STE 600
BRENTWOOD, TN  37027

JULFIRM PARTNERSHIP
THE CAPITAL REALTY CORP
7101 SHARONDALE COURT STE 600
BRENTWOOD, TN  37027

JULIA A SUAREZ
8411 LIGONIER DR
CAMBY, IN  46113

JULIA BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA FALTAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA IRWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA PITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA REINA
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA SHAFER
2130 S 61ST AVE
CICERO, IL  60804

JULIA SUAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIA WYNNE
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN ARCHIE TEW
171 SILVER HILLS RD
SANTA FE, NM  87508

JULIAN BALAO
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN CAMACHO
132 NUTLEAF CT
NORTH LAS VEGAS, NV  89031

JULIAN CAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN GOGGANS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN GUERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN HOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN JAIMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN LEWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN MCCLANAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN SAMAHA
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN STOLZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN STRYCZEK
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN SUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIAN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIANA CASSILIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIANA DA CUNHA FERREIRA LEMOS
9401 ROBERTS DR APT 23K
SANDY SPRINGS, GA  30350

JULIANA KIMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIANA RAFLA
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE ANN MYLEK
1362 E. BUTLER CIR
CHANDLER, AZ  85225

JULIE ANN MYLEK
575 WEST PECOS RD ATP 1111
CHANDLER, AZ  85225

JULIE BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE BECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE BERNET
21385 NALL
BUCYRUS, KS  66013

JULIE BLOMSTROM
24251 LAS NARANJAS
LAGUNA NIGUEL, CA  92677

JULIE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE BURAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE CLEMENTS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE CONRAD
16745 TRENT COURT
PLATTE CITY, MO 64079

JULIE DERDERIAN
18 BARRETT ST
REVERE, MA 02151

JULIE DONNELL
3094 S COLONIAL ST
GILBERT, AZ 85295

JULIE FANGUY
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE MANECKE
3650 ARLINGTON CT
AURORA, IL 60504

JULIE POOLE
1721 HUNTSMAN COURT
LEXINGTON, KY 40515

JULIE PRITCHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE SORLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE STEVENS MC GURK
5384 POPPY BLOSSOM COURT
SAN JOSE, CA 95123

JULIE TICE
15 E OSTEND ST
BALTIMORE, MD 21230

JULIE WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIE WHELAN
33 WENLOCK WAY
WAYNESVILLE, NC 28785

JULIEN BENSIMHON
817 S BEDFORD ST APT 5
LOS ANGELES, CA 90035

JULIET WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO AGUDELO
9020 NW 38TH PL
SUNRISE, FL 33351-8815

JULIO ANGULO
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO C CORONADO
C/O REMER & GEORGES PIERRE PLLC
44 W FLAGLER ST STE 2200
MIAMI, FL 33130

JULIO C GARCIA
16330 SW 78TH TERRACE
MIAMI, FL 33139

JULIO CARRAZANA
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO JARDINES
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO RECINOS
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIO VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

JULIUS MAILO
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIUS ORIEUKWU
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIUS PINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JULIUS WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUMAINE ASHLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUMP SPORTS HOLDING, INC
PO BOX 2522
NORCROSS, GA 30091

JUN HIDAKATSU
10201 S. MAIN STREET
HOUSTON, TX 77025

JUNE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUNIOR (ARNULFO) CEPEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUNIOR RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUNK SOLUTIONS AND RECYCLING LLC
2060 TOWER RD
AURORA, CO 80011

JUNK SOLUTIONS AND RECYCLING LLC
4975 PARIS ST
DENVER, CO 80239

JUNKO OHATA
7500 ELMHURST RD LOT 340
DES PLAINES, IL 60018

JUR-STIN REALTY CORP
C/O JUSTIN MANAGEMENT, INC.
1235 BROADWAY
NEW YORK, NY 10001

JURY FOCUS LLC
210 LEE BARTON DR UNIT 403
AUSTIN, TX 78704

JUST IN TIME CARPET CLEANING & MORE
1292 VZ COUNTY ROAD 3816
WILLS POINT, TX 75169

JUST SERVICE INC
PO BOX 26537
MILWAUKEE, WI 53226

JUSTER ASSOCIATES
120 WHITE PLAINS RD STE 110
TARRYTOWN, NY 10591

JUSTER ASSOCIATES
4830 WEST KENNEDY BLVD
STE 130
TAMPA, FL 33609

JUSTER DEVELOPMENT CO.
ATTN: PETER WILCOX
120 WHITE PLAINS ROAD, SUITE 110
TARRYTOWN, NY 10591

JUSTIFACTS CREDENTIAL VERIFICATIONS
INC
5250 LOGAN FERRY RD
MURRYSVILLE, PA 15668

JUSTIN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN ASH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN ATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BARKALOW
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BEAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BLACKSHEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BOE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BRICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN BURKHALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CANTU
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CAPLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CARELOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CASSELL
21853 LOST MEADOW
NEW CANEY, TX  77357

JUSTIN CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CHRISTOPHER HUNGATE
5300 LOS ALTOS PKWY 223
SPARKS, NV  89436

JUSTIN CLAYTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CLEMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN COFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CRITTENDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN CUTLER
1945 PINEHURST DR.
NASHVILLE, TN  37216

JUSTIN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN DECICCO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FLESNER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FOOTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FOREMASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN FUTRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GALLOWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN GUENTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HAGENBUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HATFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HATHCOAT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HATHCOAT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN IVAN FICKLIN
189 TYLER RIDGE
JONESBORO, GA  30238

JUSTIN J SMITH
3284 FLORAL DR
NORTH HIGHLANDS, CA  95660

JUSTIN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN JACOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN KAMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN KEANE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN KEEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN KOCHIK
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN L BISHOP
71 HIGHLAND POINTE CIR
LEXINGTON, KY  40512-4059

JUSTIN LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LEFKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LEONARD
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LINDBOE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN LUNSFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MARTINEZ
181 BOSTON POST RD LOT 27
MARLBOROUGH, MA 01752

JUSTIN MARQUETTE
3988 CLIFF GLEN COURT NW
LILBURN, GA 30047

JUSTIN MANAGEMENT, INC.
1235 BROADWAY
NEW YORK, NY 10001

JUSTIN MAYHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCCALMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCCARTNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCCLURE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCDOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCGINNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MCNUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MEO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MIKULICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MINNICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MOFFETT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN MURPHY
2111 HOLLY HILL LN
CARROLLTON, TX 75007

JUSTIN NIEBUDEK
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN OPRANDY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN OUELLETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN OXENDINE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN PREVITI
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN RADA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN RAND
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SALVAGGIO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SAMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SANDEFUR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SHROPSHIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SPADARO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN SYKES
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN T BOWMAN

JUSTIN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN TOLENTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN TROFHOLZ
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN UNDERWOOD
502 CHURCH ST E APT202
BRENTWOOD, TN  37027

JUSTIN VIDI
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN VINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WHISENANT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WILIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WISE
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTIN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTINA GASSERA
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTINA LOADHOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTINE CHANTHAMANY
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTINE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTINE NEIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTON BIBBY
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

JUSTYN SCOTT SAMWAYS
2305 PARADISE CANYON
PEARLAND, TX 77584

JUSTYN SUKOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

JUVENTINA CALDERON
2557 HEBRON AVE
SAN JOSE, CA 95121

JVARTA INC
12775 MILLENNIUM DR 429
LOS ANGELES, CA 90094

JVC MEDIA LLC
3075 VETERANS MEMORIAL HWY 201
RONKONKOMA, NY 11779

JW BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

JW OXFORD PLAZA PARTNERS LLC
ATTN: JEFF WEISS
PO BOX 261425
ENCINO, CA 91426

JW PROPERTIES
PO BOX 93158
AUSTIN, TX 78709-3158

JW SAN MARCOS PROPERTIES, LLC
ATTN: JEFF WEISS
16661 HUERTA ROAD
ENCINO, CA 91436

JW SAN MARCOS PROPERTIES, LLC
PO BOX 261425
ENCINO, CA 91426

JWC MANAGEMENT LP
500 TOTTEN POND RD 6TH FL
WALTHAM, MA 02451

JWMS, LLC
3328 W FRANKLIN ST
RICHMOND, VA 23221

JWMS, LLC
C/O HARRISON & BATES INC
7200 GLEN FOREST DR STE 200
RICHMOND, VA 23226

JWMS, LLC
C/O HARRISON & BATES INC
7200 GLEN FOREST DR., SUITE 200
RICHMOND, VA 23226

JWMS, LLC
C/O HARRISON & BATES INC
7200 GLEN FOREST DR., SUITE 200
RICHMOND, VA 23230

JWW LLC OF CHANTILLY
8391 OLD COURTHOUSE RD STE 210
VIENNA, VA 22182

K & J F TRUCKING AND LOGISTICS
81 KNIGHT RD
SILVER LAKE, NH 03875

K & L GATES LLP
K&L GATES CENTER
210 6TH AVE
PITTSBURGH, PA 15222-2613

K & L GATES LLP
RCAC 925 4TH AVE SUITE 2900
SEATTLE, WA 98104-1158

K & N DELIVERY
6231 ST LEONARD DR
ARLINGTON, TX 76001

K D HOOVER, LLC
P.O. BOX 6203
DEPT CODE:J SALH1587/LMATTFI00
HICKSVILLE, NY 11802-6203

K LION LLC
7 WEST 18TH ST 6TH FLOOR
NEW YORK, NY 10011

K LION LLC
7 WEST 18TH STREET, 6TH FLOOR
ATTN: LISA SHERWOOD
NEW YORK, NY 10011

K LION LLC
ATTN: LISA SHERWOOD
7 WEST 18TH STREET, 6TH FLOOR
NEW YORK, NY 10011

K LION LLC
ATTN: MORWENNA ALLEN
7 WEST 18TH STREET, 6TH FLOOR
NEW YORK, NY 10011

K&G EQUITIES V LLC
DBA KAHL & GOVEIA/MAGNOLIA TX LLC
24855 DEL PRADO
DANA POINT, CA 92629

K&S MANAGEMENT & INVESTMENT, LLC
P.O. BOX 1366
TUSTIN, CA 92781

K&S MANAGEMENT & INVESTMENT, LLC
P.O. BOX 1366
TUSTIN, CA 92781-1366

K. AARON MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

K. BASS WILLIS, GERALD TRUSTEE
PO BOX 120
MEMPHIS, TN 38101-0120

K.C AGHOGHOVBIA
10201 S. MAIN STREET
HOUSTON, TX 77025

K.K.W. TRUCKING
P.O. BOX 2960
POMONA, CA 91769-2960

K2 CONTRACTING LLC
THE UPS STORE-BOX 331
1205 JOHNSON FERRY RD STE 136
MARIETTA, GA 30068

KA SKOKIE LLC
KEELER RE LLC
350 W HUBBARD ST STE 620
CHICAGO, IL 60654

KABORE, STACIE
18755 SANDELFORD DR.
KATY, TX 77449

KAC SOUTH ELGIN, LLC
P.O. BOX 1243
NORTHBROOK, IL 60065

KACI COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KACI HATLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KACI L COLLINS

KACI SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KACY BOGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

KACY ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KADARRIUS LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

KADE KINSINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KADE NILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KADE REED
1601 E SLAUGHTER LN APT 397
AUSTIN, TX 78747

KADEE KADRLIK
10201 S. MAIN STREET
HOUSTON, TX 77025

KADEEM GODDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KADEEM SAMUELS
10201 S. MAIN STREET
HOUSTON, TX 77025

KADEN CARDONA-SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

KADEN GRAVATT
10201 S. MAIN STREET
HOUSTON, TX 77025

KADEN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KADIDJA KONE
10201 S. MAIN STREET
HOUSTON, TX 77025

KADIJAH GOOSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

KADIN SHURTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KADISHA DEMPSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KADJE SHUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

KADRIAN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

KABAY PROPERTIES, LLC
ATTN: DEBBIE SEEMAN
1918 LA POSTA RD
CAMPO, CA 91906

KAFX-FM
1117 W RTE 66
FLAGSTAFF, AZ 86001

KAFX-FM
TOWNSQUARE MEDIA
PO BOX 301018
DALLAS, TX 75303-1018

KAHILT CORPORATION
1023 CASHARINA RD
DELRAY BEACH, FL 33483

KAHL & GOVEIA/MAGNOLIA TEXAS LLC
24855 DEL PRADO
DANA POINT, CA 92629

KAHL & GOVEIA/MAGNOLIA TEXAS LLC
27750 STANSBURY, SUITE 200
FARMINGTON HILLS, MI 48334

KAHLIL CARAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

KAHN FAMILY TRUST
1200 GOUGH ST STE 900
SAN FRANCISCO, CA 94109

KAI BROWNSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAI HAMLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAIA BJORBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAIJAY DETERMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAILA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAILASH MEHTA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAILEY SHIELDS
2683 WEST VICTORIAN DR
RIVERTON, UT 84065

KAILYN CARITHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAILYN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAIMAN CARPENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAIM-FM
SALEM MEDIA OF HAWAII INC
1160 N KING ST 2ND FL
HONOLULU, HI 96817

KAINAT IQBAL
15000 W-AIRPORT BLVD APT 1637
SUGAR LAND, TX 77498

KAISER ELECTRIC, INC
1552 FENCORP DRIVE
FENTON, MO 63026

KAISER FOUNDATION HEALTH PLAN
FILE 5915
LOS ANGELES, CA 90074-5915

KAISER FOUNDATION HEALTH PLAN
MEMB.ADMIN-GROUP
PO BOX 29080
HONOLULU, HI 96820

KAISER FOUNDATION HEALTH PLAN
PO BOX 23448
SAN DIEGO, CA 92193-3448

KAISER FOUNDATION HEALTH PLAN
PO BOX 80204
LOS ANGELES, CA 90080-0204

KAISER PERMANENTE
KAISER FOUNDATION HEALTH PLAN
PO BOX 34178
SEATTLE, WA 98124-1178

KAISIE WHITMORE
PO BOX 202
EXCELSIOR SPRINGS, MO 64024

KAITLIN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLIN CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLIN HELSEN
3727 ADAMS RD
RAVENNA, MI  49451

KAITLIN PERRY
316 HIGHLAND AVE
UPPER DARBY, PA  19082

KAITLYN GOODMAN
5775 WHISPERING PINE CT
CASTRO VALLEY, CA  94552

KAITLYN ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN CORONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN DEGRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN STUDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITLYN STUDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAITY KENNY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAJA-FM
PO BOX 847572
DALLAS, TX  75284

KAKE COMBO
PO BOX 14200
TALLAHASSEE, FL  32317

KAKS-FM
HOG RADIO INC
PO BOX 191
BERRYVILLE, AR  72616

KAL BHAKRI
10201 S. MAIN STREET
HOUSTON, TX 77025

KALAMAZOO COUNTY
201 W KALAMAZOO AVE
KALAMAZOO, MI  49007

KALEB GILLESPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KALEIGH WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KALEY CUTTONE
173 FAIRWAY RD
LAKE ZURICH, IL  60047

KALORA INTERIORS INTERNATIONAL
PO BOX 533
3 WATER ST
ST JACOBS, ON  N0B 2N0
CANADA

KAMAL ADENI
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMAL ADENI
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMAY MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMEL SHERROD
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMERON FINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMERON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMERON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMERON ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMERON TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMESHA FALANA
1124 HARP ST.
RALEIGH, NC  27604

KAWG MANAGEMENT
3620 100TH ST. SW, SUITE A
LAKEWOOD, WA  98499

KAMRAN ARSLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMIL QURESHI
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMILA SZCZEPANIEC
144 AMBROISE
NEWPORT COAST, CA  92657

KAMISHA HICKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMLESH BHAKTA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMRAN ASSADI
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMRAN GULALIYEV
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMRAN MALEKAN
PO BOX 620712
LITTLE NECK, NY  11362

KAMREN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMUELA KANESHIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

KAMX TV
4301 WESTBANK DR B-300
AUSTIN, TX  78746

KAMX-FM
ENTERCOM AUSTIN LLC
4301 WESTBANK DR B-300
AUSTIN, TX  78746

KANA KENT
2193 MANGUM RD
MEMPHIS, TN  38134

KANAWHA COUNTY TAX DIVISION
409 VIRGINIA ST E ROOM 120
CHARLESTON, WV  25301-2595

KANAWHA INSURANCE COMP.
PO BOX 371494
PITTSBURGH, PA  15250-7494

KANCOV INV LP
27750 STANSBURY, SUITE 200
FARMINGTON, MI  48334

KANCOV INVESTMENT LIMITED
PARTNERSHIP
27720 STANSBURY, SUITE 200
FARMINGTON HILLS, MI  48334

KANCOV INVESTMENT LIMITED
PARTNERSHIP
27750 STANSBURY, SUITE 200
FARMINGTON HILLS, MI  48334

KANCOV INVESTMENT LIMITED
PARTNERSHIP
27750 STANSBURY, SUITE 200
FARMINGTON, MI  48334

KANCOV INVESTMENT LP
27750 STANSBURY, SUITE 200
FARMINGTON HILLS, MI  48334

KANDACE SEMON
10201 S. MAIN STREET
HOUSTON, TX 77025

KANDICE LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KANDY AGBLEDZO
10201 S. MAIN STREET
HOUSTON, TX 77025

KANDYCE ARNOLD
5245 SWEETWATER DR
INDIANAPOLIS, IN  46235

KANE COUNTY COUGARS
34W002 CHERRY LANE
GENEVA, IL  60134

KANE REALTY CORPORATION
PAM SMITH
4321 LASSITER AT NORTH HILLS AVENUE
SUITE 250
RALEIGH, NC  27609

KANE REALTY CORPORATION
PAM SMITH
4321 LASSITER AT NORTH HILLS AVENUE
SUITE 250
RALEIGH, NC  27675-6128

KANE RUSSELL COLEMAN & LOGAN PC
ATTN: KAREN A. COX
1601 ELM STREET, SUITE 3700
DALLAS, TX  75201

KANE RUSSELL COLEMAN & LOGAN PC
3700 THANKSGIVING TOWER
1601 ELM STREET
ATTN: MR. ROBERT RIEK
DALLAS, TX  75201

KANEESHA BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KANG HUI JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KANKAKEE VALLEY PUBLISHIN
PO BOX 616
WEST FRANKFORT, IL  62896

KANNA PERROT
10201 S. MAIN STREET
HOUSTON, TX 77025

KANSAS CITY BOARD OF PUBLIC UTILITIES
540 MINNESOTA AVENUE
KANSAS CITY, KS  66101

KANSAS CITY BOARD OF PUBLIC UTILITIES
P.O. BOX 219661
KANSAS CITY, MO  64121-9661

KANSAS CITY FIRE AND SECURITY LLC
901 E LOULA ST
OLATHE, KS  66061

KANSAS CITY POWER & LIGHT
P.O. BOX 219330
KANSAS CITY, MO  64121-9330

KANSAS CITY POWER & LIGHT
P.O. BOX 219703
KANSAS CITY, MO  64121-9703

KANSAS DEPARTMENT OF LABOR
PO BOX 400
TOPEKA, KS  66601-0400

KANSAS DEPARTMENT OF REVENUE
915 SW HARRISON STREET
TOPEKA, KS  66625-2000

KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS  666121588

KANSAS DEPT OF REVENUE
PO BOX 12005
TOPEKA, KS  66612-2005

KANSAS EXPRESSWAY CENTER LLC
715 W. TAMPA
SPRINGFIELD, MO  65802

KANSAS FIRE EQUIP CO INC
123 S OSAGE
WICHITA, KS  67213

KANSAS GAS SERVICE
P.O. BOX 219046
KANSAS CITY, MO  64121-0946

KANSAS MOORE WATER TREATMENT INC
241 N HYDRAULIC
WICHITA, KS  67214

KANSAS STATE FAIR
2000 N POPLAR
HUTCHINSON, KS  67502

KANTAR MEDIA SRDS
PO BOX 789556
PHILADELPHIA, PA  19178-9556

KANTOLA PRODUCTIONS
55 SUNNYSIDE AVE
MILL VALLEY, CA  94941-1935

KANTON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KANZHONGGUO ASSOCIATES INC
VISION TIMES
4 WEST 43RD ST STE 311
NEW YORK, NY  10036

KAPIL REDDY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAPIOLANI D.C., INC.
725 KAPIOLANI BOULEVARD, SUITE C-109
HONOLULU, HI  96813

KAPIOLANI DC INC.
725 KAIOLANI BLVD C-109
HONOLULU, HI  96813

KAPLAN KAPLAN & SHAPIN
C/O THE CAPITAL REALTY CORP.
7101 SHARONDALE COURT, SUITE 600
BRENTWOOD, TN  37027

KAPLAN PAPADAKIS & GOURNIS, P.C.
ATTN: DEAN J. PAPADAKIS
180 NORTH LASALLE STREET, SUITE 2108
CHICAGO, IL  60601

KAPOLEI SHOPS, LLC
220 S KING ST STE 1800
HONOLULU, HI  96813

KAPOLEI SHOPS, LLC
ATTN: TRANSACTION PROCESSING
PO BOX 1120
HONOLULU, HI  96807-1120

KAPOLEI SHOPS, LLC
C/O COLLIERS INTERNATIONAL HI, LLC
220 SOUTH KING STREET, SUITE 1800
ATTN: MARK D. BRATTON
HONOLULU, HI 96813

KARP
PO BOX 749907
LOS ANGELES, CA 90074-9907

KARACSONY CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAR WAI CHU
10201 S. MAIN STREET
HOUSTON, TX 77025

KARA B. SHEPHERD
1007 MEADOWBROOK RD
MURFREESBORO, TN 37129

KARA CHUSKA
10514 ROOSEVELT DR
KING GEORGE, VA 22485

KARA NICHOLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KARA RATCLIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

KARA VELLUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

KARAMVIR KAUR
10201 S. MAIN STREET
HOUSTON, TX 77025

KARAS KIRIE PROPERTIES, LLC
714 HUNTER RD
GLENVIEW, IL 60025

KAREE A ISHMAEL
11564 W SCHLEIFER DR
YOUNGTOWN, AZ 85363

KAREEM BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREEM JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREEM SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREEN BALSAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREENA HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN BARNES
2007 QUAIL RIDGE RD
ANDERSON, SC 29625

KAREN BELL
1206 DUVALL DR
KILLEEN, TX 75641

KAREN BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN BOLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN CALCAGNO
PO BOX 62
SOQUEL, CA 95073

KAREN CALVELLO-LANG
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN CHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN CHUY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN CLAYTON
614 CALIFORNIA ST
COLUMBUS, IN 47201

KAREN CURTO
2916 S PEABODY ST
PORT ANGELES, WA 98362

KAREN E HUNTER
2782 SADDLE HORN PL
SNELLVILLE, GA 30039

KAREN FREITAS
2143 LINCOLN AVE
ALAMEDA, CA  94501

KAREN HUDDLESTON
17851 N 17TH ST
PHOENIX, AZ  85022

KAREN KITZEMANN
113 DERBYSHIRE DRIVE
BELLEVILLE, IL  62226

KAREN JOY HAYASHI
293 WINDTREE AVE
THOUSAND OAKS, CA  91320

KAREN KELLAWAY
5625 TWITTY ST
THE COLONY, TX  75056

KAREN KLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN MCCANDLESS
4914 SURREY PARK CIRCLE
KATY, TX  77494

KAREN MCENTEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN MOORE
103 PARKWAY DR
WILLOW PARK, TX  76087

KAREN OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN PAGNAC
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN PROZNIK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN PROZNIK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN PRUSA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN RECCHIA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN SALCE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAREN WYATT
C/O PHILLIPS LAW FIRM
ATTN: JASON MURPHY
17410 133RD AVENUE NE, SUITE 301
WOODINVILLE, WA  98072

KARI HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KARI MCGLINN
7933 PINE LAKE RD
INDIANAPOLIS, IN  46268

KARI NAUGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIBLUE LLC
105 E. VICTORIA COURT, SUITE D
GREENVILLE, NC  27858

KARIBLUE LLC
PO BOX 573
GREENVILLE, NC  27835

KARIE LAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIM MANSOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIME DIBB-ECKER
11100 NEWCASTLE AVE
GRANADA HILLS, CA 91344

KARIME WELLINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIN ABRAHAMMSON
1212 LOUISANA ST. APT 6
LAWRENCE, KS 66044

KARIN DRIGGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIN LYNN FULLINGTON
205 RICHMOND RUN
STEM, NC 27581

KARIN TERRY
10110 S 3345 W
SOUTH JORDAN, UT 84095

KARINA ACEVEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

KARINA ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KARINA ESPINOSA SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

KARINA MELLADO
10201 S. MAIN STREET
HOUSTON, TX 77025

KARINA S RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KARINA TRISTAN
4932 FLIPPER DR
SAN ANTONIO, TX 78238

KARINDA FLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

KARIS KREMER
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL BURDETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL BURGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL FULK
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL KAHLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL KAHLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL STRUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL THIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KARL ZOELLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KARLA ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

KARLA DAUBNEY
1473 DELBYDON WAY
LEWISTON, ID 83501

KARLA NIPPER
10201 S. MAIN STREET
HOUSTON, TX 77025

KARLA RUIZ
201 W STARK RD
SEAGOVILLE, TX 75159

KARLA SANTACRUZ
12201 YORBA AVE
CHINO, CA 91710

KARLA TORUNO-TROAST
5887 VIA LAS NUBES
RIVERSIDE, CA 92506

KARLEY MULLIKIN
4406 FAYETTE DR
LUTZ, FL 33559

KARLIE RAE
30043 232ND PI SE
BLACK DIAMOND, WA 98010

KARLIN GRAND CANYON LLC
C/O AZ PARTNERS LLC
6621 N SCOTTSDALE RD
SCOTTSDALE, AZ 85250

KARLOS RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KARLOUS FAMILY TRUST
C/O MAJ COMMERCIAL REAL ESTATE
300 W 15TH STREET, SUITE 201
ATTN: KATIE PANARRA
VANCOUVER, WA 98660

KARNEZIS PROPERTIES
17844 HARPER RD
TINLEY PARK, IL 60487

KARNEZIS PROPERTIES
17844 HARPER ROAD
TINLEY PARK, IL 60487

KARN-FM
CUMULUS LITTLE ROCK
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KAROLIN KESHISHIAN
2765 PINELAWN DR
LA CRESCENTA, CA 91214

KAROLYN GIL
10201 S. MAIN STREET
HOUSTON, TX 77025

KARON WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KARRIE FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

KARRIE GARZELLONI
6663 STINGRAY LN
COLORADO SPRINGS, CO 80925

KARSTON GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

KARTMAN FIRE PROTECTION SERVICES INC
2206 DARBY RD
HAVERTOWN, PA 19083

KARVEL K ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KARY-FM
PO BOX 2890
YAKIMA, WA 98907

KASEY BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

KASEY DONOHOE
10201 S. MAIN STREET
HOUSTON, TX 77025

KASEY HAWTHORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

KASEY RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KASEY RENFROE
10201 S. MAIN STREET
HOUSTON, TX 77025

KASHAWN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KASHIF LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KASI GUDINO
10201 S. MAIN STREET
HOUSTON, TX 77025

KASI KOCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KASSIE DRAPER
10201 S. MAIN STREET
HOUSTON, TX 77025

KASTNER & CALVANESE INC
ATTN: JOSEPH CALVANESE, JR.
PO BOX 23
PLANTSVILLE, CT 06479

KASTNER & CALVANESE, INC.
ATTN: JOSEPH CALVANESE, JR.
PO BOX 23
PLANTSVILLE, CT 06479

KASW-TC
PO BOX 101524
PASADENA, CA 91189-1524

KAT COTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAT DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAT PORTEOUS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAT SALMON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAT WALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATALYN WIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATE BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATE IKENWE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KATE VAUGHAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELIN GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELYN BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELYN BILLMYER
151 PECAN ST
DALEVILLE, AL  36322

KATELYN BOLDUC
153 CLINTON AVE
WATERVILLE, ME  04901

KATELYN BYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELYN FARRELL
4555 VANDEVER AVE APT 5B
SAN DIEGO, CA  92120

KATELYN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELYN ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

KATELYNN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE ALANIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE BRENTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE CARAVANTES
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE CHAPMAN
2614 HUTTON LANE
LEANDER, TX  78641

KATHERINE DADCI
4945 SEAVIEW AVE
CASTRO VALLEY, CA  94546

KATHERINE FOSTER
8 BENTWOOD PL
DURHAM, NC  27703

KATHERINE GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE GRAY
9217 W SHELTERWOOD DR
BOISE, ID  83709

KATHERINE HARTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE HATZIEFSTATHIOU
712 CEAR GROVE RD
BROOMALL, PA  19008

KATHERINE JENNIGS
244 WHITE DR
SIMPSONVILLE, SC  29681

KATHERINE KALEI
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE MALLING
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE MILLER
1312 FULTON DR NW APT B
CANTON, OH 44703

KATHERINE MORELLI
240 HOLLYRIDGE DR
ROSWELL, GA 30076

KATHERINE ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE PIZARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERINE TURNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHERY LOBAINA
12776 NW 102 CT.
HIALEAH, FL 33018

KATHI KLUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHIE RUBERTO
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN BLESSING
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN BOLINGER
2802 SUNNYSIDE AVE
NEW CASTLE, IN 47362

KATHLEEN BROHAWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN FRATI
DBA K & J F TRUCKING AND LOGISTICS
81 KNIGHT RD
SILVER LAKE, NH 03875

KATHLEEN GAGLIOTTI
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN GATELY
531 SYMMES
NORMAN, OK 73069

KATHLEEN HANCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN HAZEN HARRIS
6991 SARATOGA CT
SUMMERFIELD, NC 27358

KATHLEEN MORAN & COMPANY
DBA MIRACLE SLEEP
11 LLOYD RD
HO HO KUS, NJ 07423

KATHLEEN R DAGOSTINO
1836 RIVERWOOD DR
BURNSVILLE, MN 55337

KATHLEEN RANDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN SHEAFFER
713 RINCON HILL RD
CARPINTERIA, CA 93013-3146

KATHLEEN SPAGNA
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN STAUDENMAIER
2080 S JOSEPHINE APT2
DENVER, CO 80210

KATHLEEN SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHLEEN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHON ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN BERGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN BROOKS
5870 SEBRING CT  APT A
INDIANAPOLIS, IN  46254

KATHRYN CABRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN D WILLIAMS
3324 CARIBBEAN DR
MESQUITE, TX  75150

KATHRYN EWING
2428 HIBISCUS ST
SARASOTA, FL  34239

KATHRYN FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN HOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN LUPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN NEMUNAITIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN SARTEN
DBA CHICO STAGE LIGHTING CO
100 LANDMARK DR
CHICO, CA  95973

KATHRYN SIEGLING
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHRYN THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY BALESTRI
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY BAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY D CAMPBELL
21726 CRESCENT HEIGHTS ST
SPRING, TX  77388

KATHY DAWSON
3656 WAGON WHEEL RD
ROCKY MOUNT, NC  27804

KATHY GILLS
2384 COWLEY WAY
SAN DIEGO, CA  92110

KATHY H. STARKEY-STARKEY ASSOCIATES
190 COUNTY ROAD 173
WESTCLIFFE, CO  81252

KATHY HARRIS
6991 SARATOGA CT
SUMMERFIELD, NC  27358

KATHY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY NILES-GLANS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY NORBERTE-SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY POSNER
1221 N. DEARBORN APT. 1003S
CHICAGO, IL  60610

KATHY STANBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

KATHY WITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIA MELO
32 MARIE HA ST
EAST PROVIDENCE, RI  02914

KATIE ALVERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE BDEIR
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE BRIETZKE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE BUZZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE CRUMP
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE HENSCHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE HOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE KARAGIANNES
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE MACARTHUR
326 N SIERRA BONITA AVE
LOS ANGELES, CA  90036

KATIE MCFADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE MONIQUE SPIVEY
1703 EL NINO ST
LADY LAKE, FL  32162

KATIE MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE ROBINETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE ROBINETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE SMITH-MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE TYRONE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE UNKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE VAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATIE WHIGHAM
1216 HAMMOCK SHADE DR
LAKELAND, FL  33809

KATII SHEFFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

KATINA RICHARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRUSKA DANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KATM FM
3656 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KATRICE A MARTIN
2116 SHALLCROSS ST
PHILADELPHIA, PA 19124

KATRINA CRIST
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA DENMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA GALLEGOS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA HATCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

KATRINA MICHELLE DELEON
1185 BRIGHTON AVE
GROVER BEACH, CA 93433

KATRINA SIMONE BORDERS
1428 SW SUMMIT WOODS DR APT 1
TOPEKA, KS 66615

KATRINA TINGLE
280 SUGAR BUSH LN S
BROWNSBURG, IN 46112

KATRINA TRINIDAD
10201 S. MAIN STREET
HOUSTON, TX 77025

KATS-FM
4010 SUMMITVIEW AVE
YAKIMA, WA 98908

KATSION LLC
305 MORVEN PARK CT RD
LEESBURG, VA 20176

KATT-FM
CUMULUS OKLAHOMA CITY
3649 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KATTY ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KATW-FM
403 CAPITAL ST
LEWISTON, ID 83501

KATY 101.3 FM
27431 ENTERPRISE CIR W STE 101
TEMECULA, CA 92590

KATY HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

KATY MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

KATZ PROPERTIES LLC
254 WEST 31ST STREET, 4TH FLOOR
NEW YORK, NY 10001

KATZ, BARRON, SQUITERO, FAUST,
FRIEDBERG, ET AL
ATTN: HOWARD L. FRIEDBERG
2699 SOUTH BAYSHORE DRIVE, 7TH FLOOR
MIAMI, FL 33133

KAUAI ISLAND UTILITY COOP
4463 PAHEE ST
STE 1
LIHUE, HI 96766-2000

KAUAI ISLAND UTILITY COOP
P.O. BOX 29440
HONOLULU, HI 96820-1840

KAUAI ISLAND UTILITY
P.O. BOX 29440
HONOLULU, HI 96820-1840

KAUFMAN COUNTY TAX OFFICE
ATTN: PROPERTY TAX DEPT.
PO BOX 339
KAUFMAN, TX 75142-0339

KAUFMAN COUNTY TAX OFFICE
ATTN: TAX COLLECTOR
PO BOX 339
KAUFMAN, TX 75142-0339

KAVASH DORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAVON LARREGUI
10201 S. MAIN STREET
HOUSTON, TX 77025

KAWAIN RUG?26
10201 S. MAIN STREET
HOUSTON, TX 77025

KAWAIWA CONSTRUCTIONS, INC
P.O. BOX 18546
TAMPA, FL 33679-8546

KAWENA CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KAWIKA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAWIPS DELAWARE CUYAHOGA FALLS, LLC
1590-D ROSECRANS AVENUE, SUITE C PMB
259
MANHATTAN BEACH, CA 90266

KAWO-FM
827 E PARK BLVD 100
BOISE, ID 83712

KAY GRAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAY REALTY INC
ATTN: BARRY KRINGSTEIN
463 7TH AVENUE, 12TH FLOOR
NEW YORK, NY 10018

KAY REALTY LLC
463 7TH AVENUE, 12TH FLOOR
ATTN: BARRY KRINGSTEIN
NEW YORK, NY 10018

KAY REALTY LLC
ATTN: BARRY KRINGSTEIN
463 7TH AVENUE, 12TH FLOOR
NEW YORK, NY 10018

KAY SHORT
128 KAY DR
MIDDLETOWN, OH 45042

KAY TRIMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYA GRACE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYAWN CHEESEBOROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYE KECK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA CULLY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA DAUGHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA EASY
421 GOLDENROD ST
KYLE, TX 78640

KAYLA FLORES
2602 S 39TH ST 705
TEMPLE, TX 76504

KAYLA GOGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA HARTZLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA HAYMON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA KENNEDY
2245 NOVUS ST
SARASOTA, FL 34237

KAYLA LITTLE
6825 ANGLEBLUFF CIRCLE
DALLAS, TX 75248

KAYLA LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA MALONE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA MCMURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA MONTANTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA POPE-HESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA RENEE MOORE
15450 FM 1325 APT 213
AUSTIN, TX 78728

KAYLA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA ROE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA SAMPSON
7400 NW 118TH ST
OKLAHOMA CITY, OK 73162

KAYLA SCHINTE
1203 6TH ST E
SAINT PAUL, MN 55106

KAYLA SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA WALKER
7552 S WOLCOTT
CHICAGO, IL 60620

KAYLA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLEE BRUNECZ
507 STATE ST APT 1
CONNEAUT, OH 44030

KAYLEE JOHNSON
4223 S 39TH AVE
OMAHA, NE 68107

KAYLEE MICHELLE METTER
4625 W AVE K8
LANCASTER, CA 93536

KAYLEEN DEVILBISS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLEI PERRY-VACCA
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLEIGH BEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLEIGH ROTHROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLENE GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLIN CUST
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLUB SLAPE
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYLYNN VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KAYS E.P. VENTURE, L.P.
C/O MCCOLLOM REALTY LTD
PO BOX 27
WESTERN SPRINGS, IL 60558

KAY'S E.P. VENTURE, L.P.
C/O MCCOLLOM REALTY, LTD.
P. O BOX 57
ATTN: W.R. MCCOLLOM, JR.
PANA, IL 62557

KAY'S E.P. VENTURE, L.P.
C/O MCCOLLOM REALTY, LTD.
P. O BOX 57
ATTN: W.R. MCCOLLOM, JR.
WESTERN SPRINGS, IL 60558

KAYTLYN WILSON
PO BOX 159
MOORESBORO, NC 28114

KAYU
4600 S REGAL ST
SPOKANE, WA  99223

KBZ WHIPPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KTAR
4343 E CAMELBACK RD STE 130
PHOENIX, AZ  85018

KB ENTERPRISES
ATTN: MARTY BROWN
3271 JUDY LANE
LAFAYETTE, CA  94549

KB INVESTMENT HOLDING LTD.
P.O. BOX 25341
TAMPA  33622-5341

KB INVESTMENT HOLDING LTD.
P.O. BOX 25341
TAMPA, FL  33622-5341

KB MELROSE LLC
3271 JUDY LANE
LAFAYETTE, CA  94549

KB PARKSIDE, LLC
2226 STATE RD 580
CLEARWATER, FL  33763

KB PARKSIDE, LLC
7064 US HIGHWAY 19 N
PINELLAS PARK, FL  33781-4601

KBAY-FM
ATTN: TRANG NGUYEN
109 PARK CENTER PLAZA STE 200
SAN JOSE, CA  95113

KBBD
1601 E 57TH AVE
SPOKANE, WA  99223

KBCW TV
PO BOX 100970
PASADENA, CA  91189

KBEB-FM
PO BOX 742001
LOS ANGELES, CA  90074-2001

KBFF-FM
1211 SW FIFTH AVE, STE 600
PORTLAND, OR  97204

KBGO-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284

KBKS-FM
12067 COLLECTION CENTER DR
CHICAGO, IL  60693

KBLX-FM
KBLX
201 THIRD STREET STE 1200
SAN FRANCISCO, CA  94103

KBM COMMERCIAL PROPERTIES
ATTN: MIA OSBORNE
1550 HIGHWAY 126
BRISTOL, TN  37620

KBME-AM
IHEART HOUSTON
PO BOX 847572
DALLAS, TX  75284

KBND
PO BOX 5037
BEND, OR  97708

KBNZ
ZOLO-KOHD-TV/KBNZ-TV
ATTN 951 PO BOX 480
MONROE, WI  53566

KBOI-AM
3633 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KBOY-FM
1438 ROSSANLEY DR
MEDFORD, OR  97501

KBQB
856 MANZANITA CT
CHICO, CA  95926

KBRG
PO BOX 452657
LOS ANGELES, CA  90045

KBRQ-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284

KBTE-FM
ALPHA MEDIA LLC
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

KBTX-TV NBTX-TV GRAY TELEVISION GROUP
INC
P.O. BOX 14200
TALLAHASSEE, FL  32317

KBUL-FM
3652 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KBXT-FM
BRAZOS VALLEY COMMUNICATIONS
PO BOX 3069
BRYAN, TX  77805

KBZT-FM
ENTERCOM SAN DIEGO KBZT-FM
1615 MURRAY CANYON RD STE 710
SAN DIEGO, CA  92108

KBZZ-AM
961 MATLEY LANE  120
RENO, NV  89502

KOU-FM
10201 S. MAIN STREET
HOUSTON, TX 77025

KC WATER
4800 E 63RD ST
KANSAS CITY, MO  64130

KC WATER
P.O. BOX 807045
KANSAS CITY, MO  64180-7045

KCAL
1940 ORANGE TREE LANE, 200
REDLANDS, CA  92374

KCBBHB LLC
1707 N WATERFRONT PKWY
WICHITA, KS  67206

KCBS-AM
PO BOX 100499
PASADENA, CA  91189-0499

KCCN-FM
SUMMIT MEDIA LLC-MAIL CODE: 61304
PO BOX 1300
HONOLULU, HI  96807-1300

KCDU-FM
60 GARDEN COURT 300
MONTEREY, CA  93940

KCEZ FM RESULTS RADIO
856 MANZANITA CT
CHICO, CA  95926

KCIX FM TOWN SQUARE MEDIA
827 E PARK BLVD 100
BOISE, ID  83712

KCLB-FM
ALPHA MEDIA LLC
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

KCLK-FM
403 CAPITAL ST
LEWISTON, ID  83501

KCMO CITY TREASURER
MISSOURI REVENUE DIVISION
PO BOX 843326
KANSAS CITY, MO  64184-3326

KCMO CITY TREASURER
PO BOX 801751
KANSAS CITY, MO  64180-1751

KCMO CITY TREASURER
REVENUE DIVISION
PO BOX 843956
KANSAS CITY, MO  64184

KCMO WATER SERRVICES DEPARTMENT
P.O. BOX 807045
KANSAS CITY, MO  64180-7045

KCMS-FM
19303 FREMONT AVE N
SEATTLE, WA  98133

KCMT- FM
3871 N COMMERCE DR
TUCSON, AZ  85705

KCMT-FM
3871 N COMMERCE DR
TUCSON, AZ  85705

KCNA-FM-OPUS RADIO
511 ROSSANLEY DR.
MEDFORD, OR  97501

KCNC-TV
21249 NETWORK PL
CHICAGO, IL  60673

KCOL-FM
IHEART MEDIA
PO BOX 847572
DALLAS, TX  75284-7572

KCP&L
1200 MAIN ST
KANSAS CITY, MO  64105

KCP&L
P.O. BOX 219330
KANSAS CITY, MO  64121-9330

KCPQ-TV
PO BOX 742111
LOS ANGELES, CA  90074-2111

KCRA - TV3
PO BOX 90014
PRESCOTT, AZ  86304-9014

KCSP-AM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS  66202

KCTC-AM
ENTERCOM SACRAMENTO LLC 5345
MADISON AVE.
SACRAMENTO, CA  95841

KCTTC
PAYMENT CENTER
PO BOX 541004
LOS ANGELES, CA  90054-1004

KCRW
PO BOX 79595
CITY OF INDUSTRY, CA  91716-9595

KCXX
242 E. AIRPORT DRIVE. 106
SAN BERNARDINO, CA  92408

KCYE-FM
BEASLEY MEDIA GROUP INC
2920 S DURANGO DR
LAS VEGAS, NV  89117

KCYT-FM
HOG RADIO INC
PO BOX 191
BERRYVILLE, AR  72616

KCYU
4600 S REGAL ST
SPOKANE, WA  99223

KCYY-FM
PO BOX 83198
CHICAGO, IL  60691-0198

KDA CENTERS LLC
C/O TRINITY INTERESTS, INC.
12740 HILLCREST RD STE 101
DALLAS, TX  75230

KDA CENTERS LLC
C/O TRINITY INTERESTS, INC.
12740 HILLCREST RD STE 101
DALLAS, TX  75379

KDA CENTERS LLC
C/O TRINITY INTERESTS, INC.
12740 HILLCREST RD, SUITE 101
DALLAS, TX  75379

KDAF TV
PO BOX 843987
DALLAS, TX  75284-3987

KDAF-TV
PO BOX 843987
DALLAS, TX  75284-3987

KDBL-FM
ATTN: LYDIA/KDBL
4010 SUMMITVIEW AVE-TOWNSQUARE
MEDIA
YAKIMA, WA  98908

KDC MANAGEMENT, LLC
C/O LENHART PROPERTY MANAGEMENT
6575 BALSAM LANE NORTH
MAPLE GROVE, MN  55427

KDC MANAGEMENT, LLC
C/O LENHART PROPERTY MANAGEMENT
PO BOX 270263
GOLDEN VALLEY, MN  55427

KDC SAN DORADO RETAIL LLC
1707 E HIGHLAND STE 100
PHOENIX, AZ  85016

KDES-FM
ALPHA MEDIA LLC
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

KDFI
PO BOX 844824
DALLAS, TX  75284-4824

KDFW
PO BOX 844824
DALLAS, TX  75284-4824

KDFW-TV
PO BOX 844824
DALLAS, TX  75284-4824

KDFX-TV
GULF CALIFORNIA BROADCAST CO
PO BOX 873808
KANSAS CITY, MO  64187-3808

KDGE-FM
PO BOX 847572
DALLAS, TX  75284-7572

KDGL-FM
ALPHA MEDIA LLC
1321 GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

KDKA-AM
CBS RADIO PITTSBURGH
PO BOX 13404
NEWARK, NJ  07188-0404

KDKA-FM
CBS RADIO PITTSBURGH
PO BOX 13404
NEWARK, NJ  07188-0404

KDKB-FM
LOCKBOX 511553
PO BOX 511553
LOS ANGELES, CA  90051-8108

KDKS-FM
ALPHA MEDIA LLC
PO BOX 7197
SHREVEPORT, LA  71137-7197

KDMX-FM
PO BOX 847572
DALLAS, TX  75284-7572

KDND
5345 MADISON AVE
SACRAMENTO, CA  95841

KDOT LOTUS RADIO CORP
690 EAST PLUMB LN
RENO, NV  89502

KDP ROOSEVELT 369 LLC
515 NORTH STATE ST STE 2660
CHICAGO, IL 60654

KDSMC INC
KEY DEVELOPMENT PARTNERS LLC
515 N STATE ST STE 2660
CHICAGO, IL 60654

KDSR-FM
1601 E 57TH AVE
SPOKANE, WA 99223

KDUK
1500 VALLEY RIVER DR STE 350
EUGENE, OR 97401

KDVR
PO BOX 59743
LOS ANGELES, CA 90074-9743

KEADJIAN PROPERTIES, INC.
ATTN: GARO KEADJIAN
57 E. ALTARINDA DRIVE
ORINDA, CA 94563

KEADJIAN PROPERTIES, INC.
FIRST REPUBLIC BANK DEPOSIT SERVICES
PO BOX 2966
SAN FRANCISCO, CA 94126

KEAIRO JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEALAN WHITWORTH
335 VFW RD
DIBOLL, TX 75941

KEALON CARRIER SERVICE LLC
2 HIGH STREET
CASTLE HAYNE, NC 28429

KEANDRA GOVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEATING LAW OFFICE LLC
SUMMERFIELD COMMONS OFFICE PARK
2555 WASHINGTON RD STE 610B
PITTSBURGH, PA 15241

KEATING MUETHING & KLEKAMP PLL
ATTN: BARRETT P. TULLIS, ESQ.
ONE EAST 4TH STREET, SUITE 1400
CINCINNATI, OH 45202

KEATON BANDHOESINGH GABLE
29 BRIAR GATE LANE
MARIETTA, GA 30066

KEATON RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEATON WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEAWEKAHOLOMANU DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEBT
PO BOX 2700
BAKERSFIELD, CA 93303

KEDRIAN CONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KEE SERVICE COMPANY
1515 AMERICAN WAY
CEDAR HILL, TX 75104

KEEGAN AND DONATO CONSULTING LLC
31 PURCHASE ST STE 3-4
RYE, NY 10580

KEEGAN BURNSIDE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEEGAN DUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEEGAN HOCKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEEGAN RIEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEELER FENCE

KEELI TRATHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEEM GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN BRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN BURT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN CAMBRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN DUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENAN MCNEALY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENE GAS 7635
583 SAWYERS CROSSING ROAD
SWANZEY, NH 03446

KEENE GAS 7635
P.O. BOX 371473
PITTSBURGH, PA 15250-7473

KEENE GAS
583 SAWYERS CROSSING ROAD
SWANZEY, NH 03446

KEENE GAS
P.O. BOX 604
KEENE, NH 03431-0604

KEENE MZL LLC
C/O KATZ PROPERTIES A/R
254 WEST 31ST STREET, 4TH FLOOR
NEW YORK, NY 10001

KEENE PUBLISHING CORPORATION
THE KEENE SENTINEL
60 WEST ST
KEENE, NH 03431

KEENEN CROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEENEN SAVAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEEP MOVING LLC
1901 REDBUD LN
ROUND ROCK, TX 78664

KEESHA BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

KEF MEDIA ASSOCIATES INC
1161 CONCORD RD
SMYRNA, GA 30080

KEFREN SEPULVEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

KEGX-FM
4304 W 24TH AVE STE 200
KENNEWICK, WA 99338

KEGY-FM
PO BOX 100876
PASADENA, CA 91189-0876

KEHK-FM
CUMULUS MEDIA-EUGENE
3597 MOMENTUM PLACE
CHICAGO, IL 60689-5335

KEI PROPERTIES LLC
1250 E. HALLANDALE BEACH BLVD.
MANAGEMENT OFFICE
FABIOLA SULLIVAN
HALLANDALE BEACH, FL 33009

KEILIN RAYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEIR-JAHZIEL COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA KING
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHA MILLIGAN
9350 CAMERON RIDGE RD
INDIANAPOLIS, IN 46240

KEISHER MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISHON BOSWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEISON PALAFOX
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH BONWIT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH BOLEYN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH BONWIT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH CARVER
32 COMMERCE ST
WAYNESVILLE, NC  28786

KEITH DAVID GULLO
DISTRICT MANAGER-HOUSTON
39 NORTH ARROW CANYON CIRCLE
THE WOODLANDS, TX  77389

KEITH DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH DUSENBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH ENGELBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH FAUGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH FICKENWIRTH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH FREW
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH FUKUMOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH GULLO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH HANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH HERRING
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH JACKSON
7060 DUNCAN WALK
MC DONOUGH, GA  30252

KEITH KOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH KOWALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH KOZENSKIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH LARSON
16 INLETS BLVD
NOKOMIS, FL  34275

KEITH LUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH LUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH MACDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH MAHONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH MATSON WILSON
4275 NE EXPRESSWAY UNIT 318
ATLANTA, GA 30340

KEITH MAY LUBO
14761 CHARTER OAK BLVD
SALINAS, CA 93907

KEITH MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH MINGO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH NEWMAN

KEITH OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH OSSO
PO BOX 358
VERADALE, WA 99037

KEITH PELUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH PINEO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH PRESTON
1517 NORTHCREST DR
PLANO, TX 75075

KEITH PROMISEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH R GIFFORD
1089 SW VERSAILLAS AVENUE
PORT SAINT LUCIE, FL 34953

KEITH REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH RICHARDSON
12755 SEVENTH ST
CHINO, CA 91710

KEITH ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH S JACKSON
636 OLD IVY CHASE
RIVERDALE, GA 30274

KEITH SEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH STEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH TALLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH TRIBBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH TWYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH WALSH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH WARMACK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH WELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEITH WILLIAMS
11397 SW 216TH ST
MIAMI, FL  33170

KEITH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEIVON ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEJUAN MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELBY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KELCEY OCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KELCIE HARM
10201 S. MAIN STREET
HOUSTON, TX 77025

KELCIE INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KELIA GRACE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELIL PAINTING AND COATINGS
94-1042 HOHOLA ST
WAIPAHU, HI  96797

KELLEE KARO
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLEECIA BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLEN PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLEN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLENBERGER PLUMBING &
UNDERGROUND INC
13N365 HIGH CHAPPAREL
ELGIN, IL  60124

KELLER PROPERTIES LLC
2131 WOODRUFF RD STE 2100
256
GREENVILLE, SC  29607

KELLER, WEBER, & DOBROTT
ATTN: JAMES E. DOBROTT, JR.
18201 VON KARMAN AVE, SUITE 1000
IRVINE, CA  92612

KELLEY LOGISTICS/TRANSPORT
PO BOX 340
VANDALIA, OH  45377

KELLEY MOONEY
3000 SAGE ROAD APT 2201
HOUSTON, TX  77056

KELLEY RYAN
303 RAYMOND ST
FARMERSVILLE, TX  75442

KELLEY, CHERYL
320 E VIRGINIA AVE.#100
PHOENIX, AZ  85004

KELLEY, JAMES
245 BURGETT DR
JASPER, AL  35503-4803

KELLI GAMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI GAST
1275 4TH ST 663
SANTA ROSA, CA  95404

KELLI GOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI HOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI OZBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI SACCUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLI STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSIE OAKWOOD
5481 PRINCESS VIEW PLACE
SAN DIEGO, CA 92120

KELSIE GORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLIE MCNEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY ANTHONIES
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY BENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY BONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY BULTINCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY BURKHEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY CHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY CONBOY
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY CONWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY FERRY
5350 N BRAWLEY AVE APT 221
FRESNO, CA 93722

KELLY HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY INVESTMENT CO., LLC
C/O AVANTE PROPERTIES, LLC
120 E LAKESIDE STREET
MADISON, WI 53715

KELLY INVESTMENT CO., LLC
C/O OGDEN & COMPANY INC
1665 N WATER ST
MILWAUKEE, WI 53202

KELLY IRVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY IVORYLEA WILKERSON
1370 AFTON ST APT 690
HOUSTON, TX 77055

KELLY JO PETERSEN
830 PEACHERS MILL RD K131
CLARKSVILLE, TN 37042

KELLY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY MADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY OLUKU
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY ONEILL
1044 IDAHO ST
CAROL STREAM, IL 60188

KELLY ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY ROMANO
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY SAUNDERS-RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KELBY SERVICES INC
PO BOX 530437
ATLANTA, GA  30353-0437

KELLY SPANGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY VALIENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY VIDMER
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY WALKER
424 S POPLAR ST
SHELBURN, IN  47879

KELLY WATERHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLY WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELLYANN MCKENZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY DUNFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY G BROWN
2012 ARDEN PLACE
HIGH POINT, NC  27265

KELSEY HANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY HOLLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY HUTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY LUTAT
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY MONCEAUX
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY MULLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY MURBARGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY NICOLE BEENE
10 BROOK ARBOR ST
MANSFIELD, TX  76063

KELSEY RALPH
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSEY THIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSI HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSI PODEST
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSI PODEST
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSIE BEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KELSIE EARL
980 W PARKSTONE ST APT A204
MERIDIAN, ID  83646

KELSIE ELLIS
430 LEE ST
RED OAK, TX  75154

KELSIE RISNER

KELTIC COMPANY DBA TWO MEN AND A
TRUCK
TWO MEN AND A TRUCK
110 E 40TH ST
BOISE, ID  83714

KELVIN AND BRENDA GUNTERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KELTRA PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KELVIN FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

KELVIN KENDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEMAR PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEMP PROPERTIES LLC
P.O. BOX 5187
ATHENS, GA  30604

KEMPER DEVELOPMENT COMPANY
KATIE KIRKNESS
575 BELLEVUE WAY NE
BELLEVUE, WA  98004

KEMPER DEVELOPMENT COMPANY
MAE KANE
575 BELLEVUE WAY NE
BELLEVUE, WA  98004

KEMUEL FRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN ABDULLAH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN BARSANO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN BOITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN BRAZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN BUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN KANGAL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN KILPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN LANDIS ELLEN LANDIS
1304 NE 145TH AVE
VANCOUVER, WA  98684

KEN LOWERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN MARK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN MOPPINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN RAMJEET
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN SACHSE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN SORTES
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDAL KEITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDALL 77 LTD
9155 SOUTH DADELAND BLVD STE 1812
MIAMI, FL 33156

KENDALL COMMERCIAL ASSOCIATES, LLP
C/O BERKOWITZ DEVELOPMENT GROUP
2665 S BAYSHORE DR STE 1200
COCONUT GROVE, FL 33133

KENDALL COMMERCIAL ASSOCIATES, LLP
C/O BERKOWITZ DEVELOPMENT GROUP
2665 SOUTH BAYSHORE DRIVE, SUITE 1200
COCONUT GROVE, FL 33133

KENDALL FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDALL HAYES-FULLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDALL HAYES-FULLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDALL JERNIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDALL M HOPKINS
E 3827 BELLERIVE LN
SPOKANE, WA 99223

KENDALL PARK PLAZA LTD.
C/O HORIZON PROPERTIES OF MIAMI, INC.
18610 NW 87 AVENUE, SUITE 204
ATTN: JOEL BENES
HIALEAH, FL 33015

KENDELL BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDELL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDELL MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDELL WALLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRA BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRA MORRIS
122 E 11TH ST
MISHAWAKA, IN 46544

KENDRA PRYCZYNSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRA ROHR
7701 W 4TH APT B305
KENNEWICK, WA 99336

KENDRA ROHR
801 S HUNTINGTON APT B
KENNEWICK, WA 99336

KENDRA SHERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDREL WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDREX SALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRICK FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRICK JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRICK JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENDRICK ONELL HART
4148 SHERWOOD ST
BATON ROUGE, LA 70805

KENDRICK ROGERS
2208 PENNSYLVANIA AVE UNIT B
AUSTIN, TX 78702

KENDRICK WOFFEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENERGY CORP
6402 OLD HENDERSON CORYDON ROA
HENDERSON, KY 42419-0018

KENERGY CORP
P.O. BOX 1389
OWENSBORO, KY 42302-1389

KENESHA HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENISHA SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNA ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNEDY DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNEDY SHELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNESAW STATE UNIVERSITY
DEPT OF CAREER PLANNING &
DEVELOPMENT
585 COBB AVE NW MD 0118
KENNESAW, GA 30144

KENNETH A ENGSTROM
28 ELGIN STREET
WARWICK, RI 02889

KENNETH ABDULLAH

KENNETH ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH ARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH AUGUST
3560 W SAN JOSE AVE
APT 221
FRESNO, CA 93711

KENNETH BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH BARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH BARTERIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH CANGRO
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH COLLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH CRAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH D. MCCLOSKEY
1 BALDWIN AVENUE, 703
SAN MATEO, CA 94401

KENNETH DAUGHTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH E. MURPHY III
3750 WESTERMAN ST
HOUSTON, TX 77005

KENNETH EVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH POULVER
258 KATHERINE AVE
SALINAS, CA 93901

KENNETH GLOOR
5931 S TIBET ST
AURORA, CO 80015

KENNETH GREIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH GROVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH HARTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH HERVERT
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH HESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH J HUNT
669 FISCHER ROAD
SHARPSBURG, GA 30277

KENNETH J. CUMMINS, TRUSTEE
5120 CAMPUS DRIVE, SUITE 100
NEWPORT BEACH, CA 92660

KENNETH JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH K GREENWELL
33 BELAIR  COURT
MARYVILLE, IL 62062

KENNETH KINKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH KLEINFIELDT
1407 MASSENGALE
PFLUGERVILLE, TX 78660

KENNETH L MAUN TAX ASSESSOR
COLLIN COUNTY
PO BOX 8046
MC KINNEY, TX 75070-8046

KENNETH L POULSEN TRUST C
PO BOX L
RANCHO SANTA FE, CA 92067

KENNETH L SHIMM
DBA SPRINGFIELD COMMONS PLAZA LLC
COLLIERS INTERNATIONAL DEPT 850238
PO BOX 181300
FAIRFIELD, OH 45018-1300

KENNETH L SHIMM
DBA SPRINGFIELD COMMONS PLAZA LLC
PO BOX 30516
LANSING, MI 48909-8016

KENNETH LABRIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH LINDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH MARSHALL
3199 RIDGEFIELD RD
MATHEWS, VA 23109

KENNETH MARSHALL
PO BOX 40935
BAKERSFIELD, CA 93384

KENNETH MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH MOELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH MUSE DBA K & M ELITE
TRANSPORT
4536 BLACK WATER COVE
ELLENWOOD, GA 30294

KENNETH MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH OTTEN
2825 WILCREST, SUITE 515
HOUSTON, TX 77042

KENNETH PITCHER
12009 PIPPIN ROAD
CINCINNATI, OH 45231

KENNETH PODGORSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH RADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH RIVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH SCHNEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH STEPHENS
120 WEST HARBOR DR
HENDERSONVILLE, TN 37075

KENNETH SUDOL
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH TUGGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH W JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH W JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH W WATKINS
354 LISA KAREN CIR
APOPKA, FL 32712

KENNETH WASH
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNETH WOODSON

KENNETH WRIGHT JR
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNEWICK POLICE DEPT
ALARM LICENSE RENEWAL
PO BOX 6108
KENNEWICK, WA 99336-0108

KENNEY PROFESSIONAL SERVICES LLC
DBA FISH WINDOW CLEANING
621 SW 21ST TERRACE UNIT 10
FORT LAUDERDALE, FL 33312

KENNY AZUAJE DBA BEFORE & AFTER
REMODELING AND CONSTRUCTION
16215 PEACH BLUFF LANE
CYPRESS, TX 77429

KENNY CONNOR DBA KC COMPANY
270 SQUIRREL LANE
NEWBERN, NC 28560

KENNY G & COMPANY
1013 GALLERIA BLVD 160
ROSEVILLE, CA 95678

KENNY GOYAROLA
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNY LAGUERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNY MAC
10201 S. MAIN STREET
HOUSTON, TX 77025

KENNY MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENOSHA CITY
ATTN: PROPERTY TAX DEPT.
625 52ND ST ROOM 100
KENOSHA, WI 53140

KENOSHA NEWS DIV OF UNITED COMM
CORP
5800 7TH AVE
KENOSHA, WI 53140

KENOSHA NEWS DIV OF UNITED COMM
CORP
PO BOX 190
KENOSHA, WI  53140

KENOSHA WATER UTILITIES
4401 GREEN BAY RD
KENOSHA, WI  53144

KENROY HOMES
3723 REGENT BLVD
JACKSONVILLE, FL  32224

KENROY HOME
PO BOX 776372
CHICAGO, IL  60677-6372

KENSINGTON FAIRFIELD LP
17542 E 17TH ST STE 420
TUSTIN, CA  92780

KENSINGTON FAIRFIELD LP
C/O CORELAND COMPANIES
PO BOX 807
TUSTIN, CA  92781

KENSINGTON INVESTMENT GROUP LLC
ATTN: DEAN JOLLEY
16115 SW 1ST ST 201
SHERWOOD, OR  97140

KENT ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENT FREDERICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENT KABZINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KENT PHILLIPS
8042 117TH PLACE SE
NEWCASTLE, WA  98056

KENT SKOUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENT TRUCK TRAILER SERVICE LLC
P.O. BOX 198
FLUKER, LA  70436

KENTON COUNTY FISCAL COURT
303 COURT ST RM 311
COVINGTON, KY  41011

KENTON COUNTY FISCAL COURT
P.O. BOX 706237
CINCINNATI, OH  45270-0001

KENTON COUNTY SHERIFF
P.O. BOX 188070
ERLANGER, KY  41018-8070

KENTON DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENTON POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KENTON WHYTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KENTON
ATTN: PROPERTY TAX DEPT.
303 COURT STREET SUITE 409
COVINGTON, KY  41011

KENTONYA MASTARI
10201 S. MAIN STREET
HOUSTON, TX 77025

KENTUCKY AMERICAN WATER
1025 LAUREL OAK ROAD
VOORHEES, NJ  08043

KENTUCKY AMERICAN WATER
PO BOX 790247
SAINT LOUIS, MO  63179-0247

KENTUCKY CHILD SUPPORT ENFORCEMENT
PO BOX 14059
LEXINGTON, KY  40512-4059

KENTUCKY DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
501 HIGH STREET
FRANKFORT, KY  40601

KENTUCKY DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
501 HIGH STREET
FRANKFORT, KY  40601-2103

KENTUCKY DERBY FESTIVAL INC
1001 SOUTH THIRD ST
LOUISVILLE, KY  40203

KENTUCKY STATE FAIR
KENTUCKY EXPOSITION CENTER
PO BOX 37130
LOUISVILLE, KY  40233-7130

KENTUCKY STATE TREASURER
ATTN: BUSINESS LICENSE DEPT.
1050 US HWY 127 S SUITE 100
FRANKFORT, KY  40620-0003

KENTUCKY STATE TREASURER
ATTN: UNCLAIMED PROPERTY DEPT.
1050 US HWY 127 S SUITE 100
FRANKFORT, KY  40620-0003

KENTWOOD SPRINGS
5660 NEW NORTHSIDE DR STE 500
ATLANTA, GA  30328

KENTWOOD SPRINGS
P.O. BOX 660579
DALLAS, TX  75266-0579

KENWOOD CENTER, LLC
C/O KRAUS-ANDERSON REALTY CO
501 S EIGHTH ST
MINNEAPOLIS, MN  55404

KENWOOD CENTER, LLC
C/O KRAUS-ANDERSON REALTY COMPANY
501 S. EIGHTH STREET
MINNEAPOLIS, MN  55404

KENWOOD PAVILION LLC
1801 W OLYMPIC BLVD
PASADENA, CA  91199

KENWOOD PAVILLION 14A LLC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

KENWOOD PAVILLION 14A LLC
FILE 1971
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1971

KENWORTH SALES BOISE INC
4100 S TRANSPORT
BOISE, ID  83705

KENWORTH SALES CO
DEPT 001
PO BOX 27088
SALT LAKE CITY, UT  84127-0088

KENWORTH SALES POCATELLO
2555 GARRETT WAY
POCATELLO, ID  83201

KENWORTH SALES POCATELLO
DEPT 001
PO BOX 27088
SALT LAKE CITY, UT  84127-0088

KENYA BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

KENYA JOHNSON
950 LAKE RIDGE PKWY UNIT 8103
RIVERDALE, GA  30296

KENYA SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KENYATTA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KENYJA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KENYON HVAC LLC
64 RICHARDS RD
NEWBURY, NH  03255

KEON JONES
5349 AMESBURY DR 1904
DALLAS, TX  75206

KEONI BECHERT
10201 S. MAIN STREET
HOUSTON, TX 77025

KERA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KERBY FRANCOIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KERCY ALEXANDRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEREK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KERI DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KERIA WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KERKULA FROMAYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KERMIT TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

KERN
ATTN: PROPERTY TAX DEPT.
P.O. BOX 579
BAKERSFIELD, CA  93302-0580

KERNERSVILLE RE-DEVELOPMENT
COMPANY
300 WEST VINE STE 2200
LEXINGTON, KY  40507

KERO-TV
PO BOX 30640
LOS ANGELES, CA  90030

KERR, CLAIR
1729 EUCALYPTUS AVE
ENCINITAS, CA  92027

KERRI STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

KERRIE GRANGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KERRY HEAPS
10201 S. MAIN STREET
HOUSTON, TX 77025

KERRY M HARRISON
4242 N CAPISTRANO NO 172
DALLAS, TX  75287

KERRY WEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KERSTIN HIXON
490 TRACY LN
BROWNSBURG, IN  46112

KESHARRA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KESHAVION HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KESN OPERATING LTD DBA KESN FM 103.3
3090 OLIVE ST W VICTORY PLAZA STE 400
DALLAS, TX  75219

KESN-FM
CUMULUS DALLAS
3670 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KESQ-TV
GULF CALIFORNIA BROADCAST CO
PO BOX 873808
KANSAS CITY, MO  64187-3808

KESTLE BESS
10201 S. MAIN STREET
HOUSTON, TX 77025

KETER ENVIRONMENTAL SERVICES INC
1177 HIGH RIDGE ROAD
STAMFORD, CT  06905

KETER ENVIRONMENTAL SERVICES INC
P.O. BOX 417468
BOSTON, MA  02241-7468

KETURAH MULLGRAVE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN A MCKALE
10080 HART BRANCH CIRCLE
ORLANDO, FL  32832

KEVIN ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN AZEVEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BAKEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BASCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BELTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BIANCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BIDDIX
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BILOTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BOLISH

KEVIN BONSIGNORE
11618 W 77TH ST
LENEXA, KS  66214

KEVIN BOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BOHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BREWSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BROOME
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN BYNUM
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CAPERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CAPERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CAROLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CASTIC
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CLARK
1455 RIVERROCK TRAIL
RIVERDALE, GA 30296

KEVIN COONS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CORBY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CORRENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN CRANMER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN D. FITZPATRICK JR. ATTORNEY  LAW
3100 CENTENNIAL TOWER
101 MARIETTA ST NW
ATLANTA, GA 30303-2720

KEVIN DATH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DAVIDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DAVIDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DELANCEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DUPLECHAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN DYCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN EDMONDSTON
1320 PEMBRIDGE WAY NW
KENNESAW, GA 30152

KEVIN ERICKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ESCODA
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ETHERIDGE
2241 GREENWELL ROAD
VIRGINIA BEACH, VA 23455

KEVIN FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN FRASER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN GERVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN GLOSS
2627 S 69TH ST
MILWAUKEE, WI 53219

KEVIN GOEHRIG
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN GRECO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HARDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HOLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HOLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HOROWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN HUGHES
1501 W O EZELL BLVD
SPARTANBURG, SC 29301

KEVIN HUGHES
422 STE 80 AIRPORT RD
ARDEN, NC 28704

KEVIN HUMPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN IRWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN JAMES
1012 E TARA LEE
MEDICAL LAKE, WA 99022

KEVIN JAQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN JAQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN JEFFRIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN JENNINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN K KOSKE
3360 AURORA DR
LAKE IN THE HILLS, IL 60156

KEVIN KARGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KARPIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KASSAKATIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KENEFICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KENNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KIBBE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KILCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KIMBALL

KEVIN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN KUYKENDOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN LACKY
15402 HAZEL THICKET TR
CYPRESS, TX 77429

KEVIN LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN LAROCQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN LEMAN
DOODLE HOUSE PRODUCTIONS
3750 WILLOWCREST AVE
STUDIO CITY, CA 91604

KEVIN LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MAIDY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCBROOM
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCCAFFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCCONKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCKALE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCKINLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MCNULTY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MEINE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MEINERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MELIO
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MILES
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MIRABELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MOSELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MOSELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN MYLONAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN OKEEFE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN PARATCHEK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN PETTITT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN PRICE CONSTRUCTION
2500 DANIELS BRIDGE RD
ATHENS, GA  30306

KEVIN PRINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN R MEE
3417 W ELK BUGLE LN
MERIDIAN, ID 83646

KEVIN RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN REIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ROONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ROY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SEWARD
1921 MORTON GLEN
ESCONDIDO, CA  92025

KEVIN SHARER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SKINNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SPOLETINI
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SWANK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN SYLVAN
5881 S 152ND ST APT D302
TUKWILA, WA  98188

KEVIN T POWELL
8101 ASH RD
TEXAS CITY, TX  77591

KEVIN TALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN TAPPAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN THEOBALD
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN THORPE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN TOOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN W HARDIN
PO BOX 572
MONTGOMERY, TX  77356

KEVIN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN WARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN YEH
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIN ZHANG
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVIS KENDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVO HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVONNE BORELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

KEVU
2940 CHAD DRIVE
EUGENE, OR  97408

KEWB
1588 CHARLES DRIVE
REDDING, CA  96003

KEX
5670 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KEY & YOUNG VENTURES LP
1640 E T.C. JESTER 535
HOUSTON, TX 77008

KEYPOINT PARTNERS LLC
DERRICK TAYLOR
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA 01803

KEYE C/O KUTV
299 MAIN ST STE 150
SALT LAKE CITY, UT 84111

KEYF-FM
1601 E 57TH AVE
SPOKANE, WA 99223

KEYLON RAMSAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEYPOINT PARTNERS, LLC
4201 MITCHELLVILLE ROAD, SUITE 501
BOWIE, MD 20716

KEYPOINT PARTNERS, LLC
ATTN: PROPERTY MANAGEMENT
174 COLONY PLACE
PLYMOUTH, MA 02360

KEYPOINT PARTNERS, LLC
KIRK SEMON
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA 01803

KEYS ENERGY SERVICES
1001 JAMES STREET
PO BOX 6100
KEY WEST, FL 33040

KEYS ENERGY SERVICES
P.O. BOX 6048
KEY WEST, FL 33041

KEYS FIRE EXTINGUISHERS INC
PO BOX 430624
BIG PINE KEY, FL 33043

KEYSHEA BOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KEYSTONE CENTER PARTNERS LTD
18205 BISCAYNE BLVD STE 2202
AVENTURA, FL 33160

KEYSTONE CENTER PARTNERSHIP, LTD.
18205 BISCAYNE BLVD., SUITE 2202
AVENTURA, FL 33160

KEYSTONE COLLECTIONS GROUP
PO BOX 489
IRWIN, PA 15642

KEYSTONE COMMERCIAL REAL ESTATE, LLC
MATT BERKE
31000 NORTHWESTERN HIGHWAY, SUITE 200
FARMINGTON HILLS, MI 48334

KEYSTONE COMMERCIAL REAL ESTATE, LLC
RYAN KATTOO
31000 NORTHWESTERN HIGHWAY, SUITE 200
FARMINGTON HILLS, MI 48334

KEYSTONE SHOPPES LLC
10 NW 42ND AVE 700
MIAMI, FL 33126

KEYSTONE SHOPPES LLC
C/O M.S. MANAGEMENT ASSOCIATES, INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204-3438

KEYSTONE SHOPPES LLC
DBA KEYSTONE SHOPPES
2626 MOMENTUM PLACE
CHICAGO, IL 60689-5326

KEYSTONE VENTURES, LLC
SHEREE KISCO
420 CLINTON PLACE
RIVER PLACE, IL 60305

KEYW-FM
PO BOX 2485
PASCO, WA 99302

KEZA-FM
PO BOX 847451
DALLAS, TX 75284-7451

KEZI INC
PO BOX 7009
SPRINGFIELD, OR 97475

KEZIAH MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KEZK-FM
CBS RADIO STATIONS
25003 NETWORK PL
CHICAGO, IL 60673-1250

KEZO-FM
OMAHA
PO BOX 203590
DALLAS, TX 75320-3590

KEZR-FM
ATTN: TRANG NGUYEN
109 PARK CENTER PLAZA STE 200
SAN JOSE, CA 95113

KF OAK LAWN, LLC
C/O KEELER REAL ESTATE, LLC
350 WEST HUBBARD ST STE 620
ATTN: EDWARD VDOVETS, MANAGER
CHICAGO, IL 60654

KF OAK LAWN, LLC
C/O KEELER REAL ESTATE, LLC
350 WEST HUBBARD STREET, SUITE 620
ATTN: EDWARD VDOVETS, MANAGER
CHICAGO, IL  60654

KFAB-AM
PO BOX 419499
BOSTON, MA  02241-9499

KFBG
820 CRATER LAKE HWY
MEDFORD, OR  97504

KFBW-FM
5670 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KFBZ-FM
ENTERCOM WICHITA
9111 E DOUGLAS STE 130
WICHITA, KS  67207

KFDI-FM
SCRIPPS MEDIA
PO BOX 203578
DALLAS, TX  75320-3578

KFFF-FM
PO BOX 419499
BOSTON, MA  02241-9499

KFFM-FM
4010 SUMMITVIEW AVE
YAKIMA, WA  98908

KFFN-AM
TUCSON
PO BOX 203596
DALLAS, TX  75320-3596

KFGY FM
1410 NEOTOMAS AVE 200
SANTA ROSA, CA  95405

KFIA
PO BOX 845581
LOS ANGELES, CA  90084-5581

KFIS-FM
6400 SE LAKE ROAD SUITE 350
PORTLAND, OR  97222

KFLY
1500 VALLEY RIVER DR STE 350
EUGENE, OR  97401

KFMA-FM
3871 N COMMERCE DR
TUCSON, AZ  85705

KFMB RADIO
7677 ENGINEER ROAD
SAN DIEGO, CA  92111

KFMB8.2
7677 ENGINEER RD
SAN DIEGO, CA  92111

KFMB-TV
7677 ENGINEER RD
SAN DIEGO, CA  92111

KFMD-FM
HOG RADIO INC
PO BOX 191
BERRYVILLE, AR  72616

KFMX-FM
TSM LUBBOCK
PO BOX 301650
DALLAS, TX  75303-1650

KFOG - FM
3667 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KFORCE INC
PO BOX 277997
ATLANTA, GA  30384-7997

KFP PARTNERS
ATTN: PHIL KEAT
P.O. BOX 25993
HONOLULU, HI  96825

KFP PARTNERS
C/O STEPHEN FOSTER WILLIAMS-AGENT
PO BOX 930
WAIMANALO, HI  96795

KFP PARTNERS
P.O. BOX 25993
ATTN: PHIL KEAT
HONOLULU, HI  96825

KFP PARTNERS
PO BOX 25993
HONOLULU, HI  96825-0993

KFRG
PO BOX 100180
PASADENA, CA  91189-0180

KFRR
1415 FULTON ST
FRESNO, CA  93721

KFSN-TV
ATTN: KFSN-303
PO BOX 732384
DALLAS, TX  75373-2384

KFSPEI LP
PO BOX 645777
PITTSBURGH, PA  15264-5255

KFSPEI, LP
11 PARKWAY CENTER, SUITE 300
PITTSBURGH, PA  15220

KFT ENTERPRISES NO. 4, LLC
C/O KFT MANAGEMENT, INC.
11620 WILSHIRE BOULEVARD, SUITE 420
ATTN: MARK KAPLAN
LOS ANGELES, CA 90025

KFT ENTERPRISES NO. 4, LLC
KFT MGMT INC
11620 WILSHIRE BLVD STE 420
ATTN: MARK KAPLAN
LOS ANGELES, CA 90025

KFT MANAGEMENT, INC.
VANESSA ROSEMUND
11620 WILSHIRE BOULEVARD, SUITE 420
LOS ANGELES, CA 90025

KFVE
420 WAIAKAMILO RD
HONOLULU, HI 96817

KFXO-TV
PO BOX 873808
KANSAS CITY, MO 64187-3808

KFXX
0700 SW BANCROFT ST
PORTLAND, OR 97239

KGBX-FM
PO BOX 847572
DALLAS, TX 75284-7572

KGET-TV
NEXSTAR TV
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT 84104

KGI PROPERTIES, LLC
ATTN: JAMIE AUDETTE
10 MEMORIAL BLVD., SUITE 901
PROVIDENCE, RI 02903

KGLK-FM
COX MEDIA GROUP HOUSTON
PO BOX 83193
CHICAGO, IL 60691-0193

KGMB
420 WAIAKAMILO RD 205
HONOLULU, HI 96817

KGO TV
PO BOX 732384
DALLAS, TX 75373-2384

KGO-AM
3667 MOMENTUM PLACE
CHICAGO, IL 60698-5336

KGON
0700 SW BANCROFT ST
PORTLAND, OR 97239

KGPE-TV
5035 E. MCKINLEY AVE.
FRESNO, CA 93727

KGTV-TV
SCRIPPS MEDIA INC
PO BOX 844521
LOS ANGELES, CA 90084-4521

KGW-TV
PO BOX 101449
PASADENA, CA 91189-1449

KHADEJHA BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

KHADIJAH ABDULLAH
215 SYLVERSTER AVE
RACELAND, LA 70394

KHADISHA MIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

KHAIRUL BASHER
10201 S. MAIN STREET
HOUSTON, TX 77025

KHAIS MCATEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALED KHRINO
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALID HAMMINI
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALID IBRAHIM
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALID KHOST
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALIL BECKWITH
1923 E 173RD ST
SOUTH HOLLAND, IL 60473

KHALIL BOGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

KHALIL WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

KHAN PHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KHCM-FM
SALEM MEDIA OF HAWAII INC
1160 N KING ST 2ND FL
HONOLULU, HI  96817

KHESALA DINGGA
10201 S. MAIN STREET
HOUSTON, TX 77025

KHHK-FM
PO BOX 2890
YAKIMA, WA  98907

KHIP
60 GARDEN COURT 300
MONTEREY, CA  93940

KHKK-FM
3656 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KHKN-FM
PO BOX 847572
DALLAS, TX  75284-7572

KHKS-FM
PO BOX 847572
DALLAS, TX  75284-7572

KHMX-FM
PO BOX 730844
DALLAS, TX  75373-0844

KHNL
420 WAIAKAMILO RD 205
HONOLULU, HI  96817

KHON
PO BOX 844304
DALLAS, TX  75284

KHOP-FM
3656 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KHOU.COM
DEPT 730044
PO BOX 660919
DALLAS, TX  75266-0919

KHQ
PO BOX 600
SPOKANE, WA  99201

KHRD-FM
1588 CHARLES DRIVE
REDDING, CA  96003

KHRIISH CHHEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

KHSL
2654 CRAMER LANE
CHICO, CA  95928

KHSL-TV
3461 SILVERBELL RD.
CHICO, CA  95973

KHTH-FM
SONOMA MEDIA GROUP
1410 NEOTOMAS AVE STE 200
SANTA ROSA, CA  95405

KHTI-FM
ALL PRO BROADCASTING INC
242 E AIRPORT DR STE 106
SAN BERNARDINO, CA  92408

KHTK-AM
PO BOX 100182
PASADENA, CA  91189-0182

KHTP-FM ENTERCOM SEATTLE
ENTERCOM SEATTLE
800 5TH AVE SUITE 1400
SEATTLE, WA  98104

KHTQ-FM
PO BOX 749842
LOS ANGELES, CA  90074

KHWAJA QADEER
10201 S. MAIN STREET
HOUSTON, TX 77025

KHYREE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KHYRI HOOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIA HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIA MCDAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIANA BOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIANA EATON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIANA EATON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA SEGURA
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KIARAH ROBERTS-BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIAZHA HERRING
4325 COLLEGE AVE
KANSAS CITY, MO 64130

KICKFACTORY INC
21660 W FIELD PKWY STE 121
DEER PARK, IL 60010

KICT-FM
SCRIPPS MEDIA
PO BOX 203578
DALLAS, TX 75320-3578

KICU-TV
32997 COLLECTION CENTER DR
CHICAGO, IL 60693-0329

KID DYNAMITE REALTY CORP
171 JAFFRAY STREET
ATTN: MICHAEL GANI
BROOKLYN, NY 11235

KID DYNAMITE REALTY CORP.
ATTN: MICHAEL GANI
171 JAFFRAY ST
BROOKLYN, NY 11235

KIDADA YOW
10201 S. MAIN STREET
HOUSTON, TX 77025

KIDDER MATHEWS
2555 EAST CAMELBACK ROAD, SUITE 100
PHOENIX, AZ 85016

KIDDER MATTHEWS
CAROL CUNNHA, SR. PROPERTY MANAGER
2237 DOUGLAS BOULEVARD, SUITE 100
ROSEVILLE, CA 95661

KIDIST ATNAFU
7115 HARMONY COVE
HOUSTON, TX 77036

KIDO AM TOWN SQUARE MEDIA
827 E PARK BLVD 100
BOISE, ID 83712

KIDZ WORLD
PO BOX 1250
CALHOUN CITY, MS 38916

KIEFER TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KIEFERS LAWN & LANDSCAPING LLC
101 HILLVIEW TERR
FENTON, MO 63026

KIEFFER & CO INC
3322 WASHINGTON AVE
PO BOX 1087
SHEBOYGAN, WI 53082-1087

KIEL SHAFLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIELE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIELYN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KIEMLE & HAGOOD CO
601 W MAIN STE 400
SPOKANE, WA 99201

KIERA ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERA GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERAN MILLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERNAN GOODEN
618 MOUNTAIN WOOD DR
HIXSON, TN  37343

KIERNAN LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERON MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERON ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERRA MILES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERRE WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIERSTED SYSTEMS LP
1301 FANNIN STE 750
HOUSTON, TX  77002

KIERSTEN LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIESEAN BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIFS-FM
3624 AVION DR
MEDFORD, OR  97504

KIGL-FM
PO BOX 847451
DALLAS, TX  75284-7451

KIKI-AM
IHEARTMEDIA
PO BOX 50623
LOS ANGELES, CA  90074-0623

KILDEER SC LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

KILDEER SC LLC
DEPT CPDE: SILK1397A/LMATT100
PO BOX 82565
GOLETA, CA  93118-2565

KILGORE INDUSTRIES LP
10050 HOUSTON OAKS DR
HOUSTON, TX  77064

KILLEEN DAILY HERALD
PO BOX 1300
KILLEEN, TX  76540

KILLEEN WS YOUNG LP
5950 BERKSHIRE LN STE 200
DALLAS, TX  75225

KILLIAN COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KILLIAN JAMISON
10201 S. MAIN STREET
HOUSTON, TX 77025

KILLINGLY
ATTN: PROPERTY TAX DEPT.
172 MAIN ST
KILLINGLY, CT  06239

KILO-FM
1805 E CHEYENNE RD
COLORADO SPRINGS, CO  80905

KILT-AM
PO BOX 730844
DALLAS, TX  75373-0844

KILT-FM
PO BOX 730844
DALLAS, TX  75373

KIM AHEARN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM BECKOM
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM BIG 2 JV LP
PK I LA VERNE TOWN CENTER LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIM CADDEN
53 DROWNE ST
PROVIDENCE, RI  02905

KIM CLODE-BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM COTEAC
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM COUNTWRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM GOLDWYN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM HAMILTON
467 WEST 144TH ST
NEW YORK, NY 10031

KIM HAMILTON
C/O THE GUCCIARDO LAW FIRM PLLC
ATTN: JON-PAUL GABRIELE
170 OLD COUNTRY ROAD, SUITE 609
MINEOLA, NY 11501

KIM HENRY-NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM KNOWLEN
412 WALL STREET
MANKATO, MN 56003

KIM LAROCHELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM LEGG
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM LIGHTFOOT
2217 HARBOR BLVD APT C1
COSTA MESA, CA 92627

KIM MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM MAUNZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM MCLEAREN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM S TRACHTENBERG
15 GUN POWDER DRIVE
EAST BRUNSWICK, NJ 08816

KIM STORY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM STROJNY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM SUEING
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM TALFORD
310 RIVERSIDE BLVD APD 3I
LONG BEACH, NY 11561

KIM VANEK
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM WILKISSON
1 GREGORY DR
MONTVILLE, NJ 07045

KIM WRIGHT
117 WESTOVER HILLS DRIVE
CARY, NC 27513

KIMAMBY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMANI JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLEE WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLEE WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLEY ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLEY SCHOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY ADAMS TREMPER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY AGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY ALCALA
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY B FRECHETTE
20 FULLAM HILL ROAD
NORTH BROOKFIELD, MA  01535

KIMBERLY BROCKLEHURST
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY BROWNE
31110 PARK BLVD
NUEVO, CA  92567

KIMBERLY BULLOCK
5430 BELLINGHAM AVE 306
VALLEY VILLAGE, CA  91607

KIMBERLY CALLIHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY CASTELLANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY DASTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY HARDISON
2300 E NUGENT ST
LANCASTER, CA  93535

KIMBERLY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY HARTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY JAN MCLEAREN
300 CYBERONICS BLVD
HOUSTON, TX  77058

KIMBERLY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY KERNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY KRAMIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY LASHAY GAMBLE
115 BURLINGTON CT
DOTHAN, AL  36305

KIMBERLY LETTENMAIER
61045 CHAMOMILE PL
BEND, OR  97702

KIMBERLY LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY LUNSFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY MELENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY MICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY PAWLOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY ROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY SAVAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY STRANGE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY STOCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY SUTTON
111 WEST 6TH ST
WEATHERFORD, TX 76086

KIMBERLY TREMAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY VANEK
923 ROCK SPRINGS DR
RICHMOND, TX 77469

KIMBERLY VILLALONA
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMBERLY WALLER
3515 DAYTON ST.
HEPHZIBAH, GA 30815

KIMBERLY ZELAYA
10201 S. MAIN STREET
HOUSTON, TX 77025

KIM-BIG JV LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

KIM-BIG JV LP
PO BOX 82565
DEPT CODE: SCAR1155C
GOLETA, CA 93118-2565

KIMBLE AND ASSOCIATES PROPERTY
MANAGEMENT, LLC
650 AMITY ROAD
HOT SPRINGS, AR 71913

KIMBLE RECYCLING & DISPOSAL
3596 STATE ROUTE 39 NW
DOVER, OH 44622

KIMBLE RECYCLING & DISPOSAL
P.O. BOX 448
DOVER, OH 44622

KIMBRY PEEK
7239 LAUREL CREEK DR
STOCKBRIDGE, GA 30281

KIMCHI NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMCO ARBOR LAKES SC. LLC
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD, SUITE 100
NEW HYDE PARK, NY 11042

KIMCO ARBOR LAKES SC. LLC
C/O KIMCO REALTY CORP.
P.O. BOX 82565 DEPT SMNM1558
GOLETA, CA 93118-2565

KIMCO AUSTIN LP
PO BOX 82565
GOLETA, CA 93118-2565

KIMCO AUSTIN, LP
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD, SUITE 100
NEW HYDE PARK, NY 11042

KIMCO AUSTIN, LP
PO BOX 82565
GOLETA, CA 93118-2565

KIMCO BATON ROUGE 1183 LLC
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD, SUITE 100
NEW HYDE PARK, NY 11042

KIMCO BATON ROUGE 1183 LLC
PO BOX 6203
HICKSVILLE, NY 11801

KIMCO BURLESON LP
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD, SUITE 100
NEW HYDE PARK, NY 11042

KIMCO GREAT BARRINGTON 609 INC
PO BOX 6203
HICKSVILLE, NY 11802

KIMCO GREAT BARRINGTON 609 INC
PO BOX 6203
HICKSVILLE, NY 11802

KIMCO INCOME OPER PRTN
DBA KIR ARBORETUM CROSSING LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

KIMCO INCOME OPERATING PARTNERSHIP
LP
DBA KIR PASADENA II LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

KIMCO INCOME OPERATING PARTNERSHIP
LP
KIR AUGUSTA II LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

KIMCO LAKE PRAIRIE TC, LP
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO LUBBOCK LP
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO MILLS PLAZA LLC
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO METRO CROSSING LP
PO BOX 82565
GOLETA, CA  93118-2565

KIMCO MIDDLEBURG LLC
PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMCO MONTGOMERY PLAZA LP
PO BOX 82565
DEPT CD STXF1100LMATTGIOO
GOLETA, CA  93118-2565

KIMCO NORTH BRUNSWICK 617 INC
DEPT CODE: SNJN0617
PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMCO NORTH BRUNSWICK 617 INC
PO BOX 6203
HICKSVILLE, NY  11802

KIMCO NORTH BRUNSWICK 617, INC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

KIMCO NORTH BRUNSWICK 617, INC
DEPT CODE: SNJN0617
PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMCO NORTH BRUNSWICK 617, INC
PO BOX 6203
HICKSVILLE, NY  11802

KIMCO PEPPERTREE INC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042-0020

KIMCO RALEIGH LIMITED PARTNERSHIP
C/O KIMCO REALTY CORP.
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

KIMCO RALEIGH LIMITED PARTNERSHIP
PO BOX 5020
NEW HYDE PARK, NY  11042-0020

KIMCO RALEIGH LIMITED PARTNERSHIP
VICTOR AGUILAR
200 RAFAEL CORDERO, SUITE 1800
CAGUAS, PR  725

KIMCO REALTY COPRORATION
DBA KIMCO ARBOR LAKES S.C.LLC
3333 NEW HYDE PARK STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
1954 GREENSPRING DR STE 330
LUTHERVILLE TIMONIUM, MD  21093

KIMCO REALTY CORPORATION
1954 GREENSPRING DR STE 330
TIMONIUM, MD  21093

KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW YORK, NY  11042

KIMCO REALTY CORPORATION
BAYOU WALK DUNHILL LTD
3333 NEW HYDE PARK STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
C/O KIMCO REALTY CORPORATION
1954 GREENSPRING DRIVE, SUITE 330
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
CHARLOTTE MANLEY/CHARLENE RIVERA
55 W, CRYSTAL LAKE STREET, 30
ORLANDO, FL  32806

KIMCO REALTY CORPORATION
DBA ATASCOCITA 1692 LLC
3333 NEW HYDE PARK STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
DBA KIMCO LUBBOCK LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
DBA PL MESA PAVILLIONS LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
DBA TOMBALL CROSSINGS 1693 LLC
3333 NEW HYDE PARK STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
DEPT SPAS0288
PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMCO REALTY CORPORATION
GP MARKETPLACE 1750 LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO REALTY CORPORATION
JOAN MORRISON
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
KYLEANN PIERINO
6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200
CHARLOTTE, NC  28287

KIMCO REALTY CORPORATION
P.O. BOX 82565
DEPT CODE STXC 1555/
GOLETA, CA  93118-2565

KIMCO REALTY CORPORATION
PO BOX 6203
HICKSVILLE, NY  11802

KIMCO REALTY CORPORATION
STEVE ESHLEMAN
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042-0020

KIMCO REALTY CORPORATION
VICTOR AGUILAR
200 RAFAEL CORDERO, SUITE 1800
CAGUAS, PR  725

KIMCO REALTY
10260 WESTHEIMER, SUITE 470
HOUSTON, TX  77042

KIMCO REALTY
2249 PARK AVENUE
ATTIN: CYNTHIA SOLIS
TUSTIN, CA  92781

KIMCO REALTY
P.O. BOX 6208
DEPT CODE:  SNDC0016/LMATTFI00
HICKSVILLE, NY  11802

KIMCO REALY CORPORATION
GP MARKETPLACE 1750 LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO RIVERVIEW, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIMCO TYVOLA  LP
PO BOX 6203
HICKSVILLE, NY  11801

KIMCO TYVOLA, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
ATTN: DARY KHEN
NEW HYDE PARK, NY  11042

KIMCO UNION CRESCENT I, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
ATTN: DARY KHEN
NEW HYDE PARK, NY  11042

KIMCO UNION CRESCENT I, LLC
DEPT CODE: SNJU1577
PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMCO UNION CRESCENT I, LLC
PO BOX 6203
HICKSVILLE, NY  11802

KIMCO WEBER/ LAKE PRAIRIE TC. LP
3333 NEW HYDE PARK ROAD
STE 100
NEW HYDE PARK, NY  11042

KIMCO WEBER/ LAKE PRAIRIE TC. LP
PO BOX 82565
DEPT. CODE: STXG 1354
GOLETA, CA  93118-2565

KIMCO WESTLAKE, LP
C/O KIMCO REALTY CORPORATION
1621-B SOUTH MELROSE DRIVE
ATTN: LEGAL DEPARTMENT
VISTA, CA  92081

KIMCO WESTLAKE, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042

KIMCO WESTLAKE, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042-0020

KIMCO WESTLAKE, LP
PO BOX 82565
GOLETA, CA  93118-2565

KIMCO/WEBER LAKE PRAIRIE TC. LP
P.O. BOX 82565
DEPT. CODE: STXG 1354
GOLETA, CA  93118-2565

KIM-CPP PENTAGON CENTRE REIT LLC
PL PENTAGON LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KIM-CPP PENTAGON CENTRE REIT LLC
PROJECT ID: SVSAA1162B
LEASE ID: LMATTFI00PO BOX 6203
HICKSVILLE, NY  11802-6203

KIMMEL, SHAWN
1410 NE SCHUYLER ST APT B
PORTLAND, OR  97212-4448

KIMONE MCINTOSH
10201 S. MAIN STREET
HOUSTON, TX 77025

KIMPT PERIMETER HOLDCO LLC
DBA PERIMETER ATLANTA SC LLC
P.O. BOX 6203
DEPT CODE SGAA1584/6MATTFI00
HICKSVILLE, NY  11802-6203

KIN PROPERTIES INC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL  33431

KIN PROPERTIES INC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230

KIN PROPERTIES INC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33432-7451

KIN PROPERTIES INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431

KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230

KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33432-7451

KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33434

KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE 100
BOCA RATON, FL 33431

KIN PROPERTIES, INC.
LUCY TRIVELLI
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33434

KIN PROPERTIES, INC.
ROBERT CRUM
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431

KINDEL ELAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KINDEL ELAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KINDLER ENTERPRISES LLC
1148 14TH AVE SOUTH
BIRMINGHAM, AL 35205

KING COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
500 FOURTH AVE ROOM 600
SEATTLE, WA 98104

KING COUNTY TREASURY
ATTN: PROPERTY TAX DEPT.
500 FOURTH AVE ROOM 600
SEATTLE, WA 98104

KING GEORGE
ATTN: PROPERTY TAX DEPT.
10459 COURTHOUSE DR STE 101
KING GEORGE, VA 22485-3865

KING JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KING KOIL LICENSING
24 THOMPSON RD
EAST WINDSOR, CT 06088

KING KOIL NORTHEAST
24 THOMPSON RD
EAST WINDSOR, CT 06088

KING PALLET INC
1112 HENGEMIHLE AVE
BALTIMORE, MD 21221

KING PALLET INC
112 HENGEMIHLE AVE
BALTIMORE, MD 21221

KING PALLET INC
239 SOUTH 8TH AVENUE
CITY OF INDUSTRY, CA 91746

KINGOTT LLC
ATTN: JULIAN T. OTTLEY
P.O. BOX 17901
RICHMOND, VA 23226

KINGOTT LLC
OTTLEY PROPERTIES
PO BOX 17901
RICHMOND, VA 23226

KINGOTT LLC
P.O. BOX 17901
ATTN: JULIAN T. OTTLEY
RICHMOND, VA 23226

KINGS COUNTY TAX COLLECTOR
1400 W LACEY BLVD
HANFORD, CA 93230-5997

KINGS MALL PARTNERS LLC
C/O BLUEJAY MANAGEMENT LLC
301 MILL RD STE L6
HEWLETT, NY 11557

KINGS MOVING
7129 S 199TH ST
GRETNA, NE 68028

KINGS OFFICE PLAZA LLC
MICHAEL SEDAGHATI
135 OCEANA DR E APT PH1C
BROOKLYN, NY 11235

KINGS TIRE SERVICE INC
PO BOX 3511
BLUEFIELD, WV 24701

KINGS TRANSPORTATION LLC
225 BROOKHAVEN DR
CLAYTON, NC 27527

KINGS
ATTN: PROPERTY TAX DEPT.
1400 W LACEY BLVD
HANFORD, CA 93230-5997

KINGSAN COMPANY, INC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD, SUITE 100
BOCA RATON, FL 33434

KINGSBRIDGE M.U.D.
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

KINGSBRIDGE M.U.D.
P.O. BOX 4824
HOUSTON, TX 77210-4824

KINGSBRIDGE MUD
P.O. BOX 4824
HOUSTON, TX 77210-4824

KINGSDOWN INC
ATTN: CHIEF FINANCIAL OFFICER
126 WEST HOLT ST
MEBANE, NC 27302-0392

KINGSDOWN INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 388
MEBANE, NC 27302

KINGSMEAD CORPORATION
C/O KANGER RE LLC
4465 KIPLING ST STE 106
WHEAT RIDGE, CO 80033

KINGSPORT PUBLISHING CORP
PO BOX 4807
JOHNSON CITY, TN 37602-4807

KINGSTON REAL HOLDING AVV
C/O ORION INVESTMENT & MGMT
200 SOUTH BISCAYNE BLVD 6TH FL
MIAMI, FL 33131

KINGSTOWNE SHOPPING CENTER LP
C/O COMAR MANAGEMENT, INC.
2900 LINDEN LN STE 300
SILVER SPRING, MD 20910

KINGSTOWNE TOWNE CENTER L.P.
C/O COMAR MANAGEMENT, INC.
2900 LINDEN LANE, SUITE 300
ATTN: JONATHAN HALLE
SILVER SPRING, MD 20910

KINGSTOWNE TOWNE CENTER, LP
C/O COMAR MANAGEMENT, INC.
2900 LINDEN LANE, SUITE 300
ATTN: JONATHAN HALLE
SILVER SPRING, MD 20910

KING-TV
DEPT 710017
PO BOX 514670
LOS ANGELES, CA 90051-4670

KINK-FM
1211 SW FIFTH AVE, STE 600
PORTLAND, OR 97204

KINNELON FIRE PREVENTION BUREAU
130 KINNELON RD
KINNELON, NJ 07405

KINSTON KINSTON SVCBS LLC
227 E. FRONT ST.
NEWBERN, NC 28560

KIOC-FM
IHEART MEDIA
PO BOX 847572
DALLAS, TX 75284-7572

KIOK-FM
4304 W 24TH AVE STE 200
KENNEWICK, WA 99338

KIONDRAE FAUST
10201 S. MAIN STREET
HOUSTON, TX 77025

KIOP FOREST AVE L.P.
DEPT CODE: SNYS0031
PO BOX 6208
HICKSVILLE, NY 11802-6208

KIOP FOREST AVENUE, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

KIOPFOREST AVE LP
PO BOX 6208
HICKSVILLE, NY 11802

KIPR-FM
CUMULUS LITTLE ROCK
3643 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KIR ARBORETUM CROSSING 564 INC
P.O. BOX 82566
DEPT. CODE: STXA 0564
GOLETA, CA 93118-2566

KIR ARBORETUM CROSSING LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

KIR ARBORETUM CROSSING, L.P.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

KIR ARBORETUM CROSSING, L.P.
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

KIR ASSOCIATES
P.O. BOX 4005
WILMINGTON, DE 19807

KIR ASSOCIATES
PO BOX 4005
WILMINGTON, DE 19807

KIR BATAVIA 051, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

KIR BATAVIA 051, LLC
PO BOX 82566
DEPT SILB0051/
GOLETA, CA 93118-2566

KIR BRANDON 011, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042

KIR BRANDON 011, LLC
C/O KIMCO REALTY CORPORATION
6060 PIEDMONT ROW DR. SOUTH, SUITE 200
ATTN: LEGAL DEPARTMENT
CHARLOTTE, NC 28287

KIR BRANDON 011, LLC
C/O KIMCO REALTY CORPORATION
PO BOX 5020
3333 NEW HYDE PARK
NEW HYDE PARK, NY 11042-0020

KIR CARY 002, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

KIR CARY 002, LLC
PO BOX 6208
DEPT CODE: SNC0002/LMATTFI00
HICKSVILLE, NY 11802-6208

KIR CARY LP
KIMCO REALTY CORPORATION
6060 PIEDMONT ROW DRIVE SOUTH, SUITE 200
ATTN: JAY ADAMS
CHARLOTTE, NC 28273

KIR COPIAGUE LP
DEPT CODE: SNYC0545
PO BOX 6208
HICKSVILLE, NY 11802-6208

KIR COPIAGUE LP
PO BOX 6208
HICKSVILLE, NY 11802

KIR NEW HOPE COMMONS LIMITED
PARTNERSHIP
PO BOX 6208
HICKSVILLE, NY 11801

KIR NEW HOPE COMMONS LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

KIR NEW HOPE COMMONS LP
PO BOX 6208
HICKSVILLE, NY 11801

KIR NORTHSIDE MARKET PLACE LP
C/O KIMCO REALTY CORPORATION
P O BOX 842817
BOSTON, MA 02284-2817

KIR PASADENA II LP
P.O. BOX 82566 DEPT CODE STXP010A
GOLETA, CA 93118-2566

KIR PASADENA II LP
PO BOX 82566
DEPT CODE STXP0010A
GOLETA, CA 93118-2566

KIR PASADENA, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

KIR PASADENA, LP
P.O. BOX 82566
DEPT CODE STXP 0010/
GOLETA, CA 93118-2566

KIR PASADENA, LP
P.O. BOX 82566
GOLETA, CA 93118-2566

KIR TUKWILA 050 LLC
PO BOX 82566
GOLETA, CA 93118-2566

KIR TUKWILA, LP
C/O KIMCO REALTY CORPORATION
1621-B SOUTH MELROSE DRIVE
ATTN: LEGAL DEPARTMENT
VISTA, CA 92081

KIR TUKWILA, LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY 11042-0020

KIR WESTGATE MARKET LP
DEPT CODE SKSW0561
PO BOX 82566
GOLETA, CA 93118

KIRA BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRA CONRAD
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRA OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRA WHITAKER
5719 DA VINCI WAY
SACRAMENTO, CA 95835

KIRA WOODLING
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRBY L KEALON
DBA KEALON CARRIER SERVICE LLC
2 HIGH STREET
CASTLE HAYNE, NC 28429

KIRBY MCCREIGHT
4479 WINDSOR OAKS DRIVE
MARIETTA, GA 30066

KIRE HAYWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK EDELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK GOLDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK MANAGEMENT
ERIN BECKLEY
1524 1/2 STATE STREET
SANTA BARBARA, CA 93101

KIRK WYLLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRK, LARRY
11312 BRISTOL ROCK RD
FLORISSANT, MO 63033-7507

KIRKWOOD MIDTOWN, LLC
ATTN: PIERRE BEJJANI
11312 KINGSWORTHY LANE
HOUSTON, TX 77024

KIRO-AM
BONNEVILLE INTERNATIONAL CORP
1820 EASTLAKE AVE E
SEATTLE, WA 98102

KIROBALE WNEDEMENAH
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRO-FM
BONNEVILLE
1820 EASTLAKE AVE E
SEATTLE, WA 98102

KIRO-TV
PO BOX 809148
CHICAGO, IL 60680-9148

KIRSCHMAN REALTY, L.L.C.
ATTN: RICHARD KIRSCHMAN
3631 CANAL STREET
NEW ORLEANS, LA 70119

KIRSTEN ALMIROLA
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRSTEN BECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRSTEN KREHEL
14933 W 147TH ST
OLATHE, KS 66062

KIRSTEN KRUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRSTEN LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KIRSTIN PARHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KISC-FM
PO BOX 847479
DALLAS, TX 75284-7479

KISHA KNAZZE-CARBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KISHAN ENTERPRISES LLC
THE SHOPPING CENTER GROUP
300 GALLERIA PKWY 12TH FL
ATLANTA, GA 30339

KISHORI BHATIA
10201 S. MAIN STREET
HOUSTON, TX 77025

KISS VII-3 LP COMPANY
DBA SILVERADO RANCH PLAZA
ONE TOWNE SQUARE STE 1913
SOUTHFIELD, MI 48076

KISSIMMEE UTILITY AUTHORITY
1701 WEST CARROLL ST
KISSIMMEE, FL 34741

KISSIMMEE UTILITY AUTHORITY
P.O. BOX 850001
ORLANDO, FL 32825-0096

KISV-FM
PO BOX 2700
BAKERSFIELD, CA 93303

KISW-FM
ENTERCOM SEATTLE
800 5TH AVE SUITE 1400
SEATTLE, WA 98104

KISW-FM
TOWNSQUARE MEDIA
PO BOX 301022
DALLAS, TX 75303-1022

KIXX-FM
4010 SUMMITVIEW AVE
YAKIMA, WA 98908

KITCHENS KELLEY GAYNES, P.C.
ATTN: WILLIAM J. BERG, ESQ.
5555 GLENRIDGE CONNECTOR, SUITE 800
ATLANTA, GA 30342

KITE REALTY GROUP, LP
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
ANDREW HASBROOK, REGIONAL DIRECTOR
OF LEASING
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KITE KOKOMO LLC DIVISION 11
4795 SOLUTIONS CENTER
CHICAGO, IL 60677

KITE REALTY GROUP, LP
DBA KRG CHARLOTTE NORTHCREST LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG MIRAMAR SQUARE LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG NORMAN UNIVERSITY III LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG OKLAHOMA CITY SILVER SPRINGS
LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG PLEASANT PRAIRIE RIDGE LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG PORT ST LUCIE LANDING LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG SHOPS AT MOORE LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
DBA KRG WAXAHACHIE CROSSING LP
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
GLENDALE TOWN CENTER / 001347
33251 COLLECTION CENTER DR
CHICAGO, IL 60693

KITE REALTY GROUP, LP
JOSEPH HUGHES, ASSET MANAGER
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN 46204

KITE REALTY GROUP, LP
KRG BELLE ISLE LLC
PO BOX 847952
DALLAS, TX 75284

KITE REALTY GROUP, LP
VERONICA SORIA
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN 46204

KITE WEST 86TH STREET II LLC
TRADERS POINT II / 003046
33251 COLLECTION CENTER DR
CHICAGO, IL 60693

KITE WEST 86TH STREET II, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN 46204

KITE WEST 86TH STREET II, LLC
TRADERS POINT II / 003046
33251 COLLECTION CENTER DR
CHICAGO, IL 60693

KITS
PO BOX 100479
PASADENA, CA 91189-0479

KITSAP COUNTY SHERIFFS OFFICE
3951 NW RANDALL WAY
SILVERDALE, WA 98383

KITSAP COUNTY TREASURER
PO BOX 169
PORT ORCHARD, WA 98366-0169

KITSAP
ATTN: PROPERTY TAX DEPT.
PO BOX 169
PORT ORCHARD, WA 98366-0169

KITTITAS COUNTY TREASURER
205 W 5TH AVE STE 102
ELLENSBURG, WA 98926

KITTITAS
ATTN: PROPERTY TAX DEPT.
205 W 5TH AVE STE 102
ELLENSBURG, WA 98926

KITTRICH CORPORATION
1585 W MISSION BLVD
POMONA, CA 91766

KITTRICH CORPORATION
DEPT 3883
CAROL STREAM, IL 60132-3883

KITTY CONNORS
10201 S. MAIN STREET
HOUSTON, TX 77025

KITTY KEEFER
10201 S. MAIN STREET
HOUSTON, TX 77025

KIU
801 SOUTH KING ST
HONOLULU, HI 96813

KIVA PARSHAWN HARPER
1662 BELMAR RD 3
CLEVELAND HEIGHTS, OH 44118

KIVI
PO BOX 203587
DALLAS, TX 75320-3587

KIWANNA ESPRIT
10201 S. MAIN STREET
HOUSTON, TX 77025

KIWI SERVICES INC
3230 COMMANDER DR
CARROLLTON, TX 75006

KIYANA PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIYANA PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KIZN-FM
3633 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KJAQ-FM
PO BOX 100247
PASADENA, CA 91189-0247

KJFX-FM WILKS BROADCASTING
1415 FULTON ST
FRESNO, CA 93721

KJKE-FM
TYLER BROADCASTING CORP. OKC
5105 S SHIELDS BLVD
OKLAHOMA CITY, OK 73129

KJKK FM
PO BOX 730224
DALLAS, TX 75373-0224

KJMQ-FM
HOCHMAN HAWAII FOUR INC
900 FORT ST MALL STE 450
HONOLULU, HI 96813

KJR
12067 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

KJR-FM
CLEAR CHANNEL BROADCASTING
12067 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KJUG-FM
PO BOX 1351
VISALIA, CA 93279-1351

KJYO-FM
IHEART OKLAHOMA CITY
PO BOX 847319
DALLAS, TX 75284-7319

KKBB-FM
PO BOX 80658
BAKERSFIELD, CA 93380

KKBQ-FM
COX MEDIA GROUP HOUSTON
PO BOX 83193
CHICAGO, IL 60691-0193

KKBZ-FM
1110 E OLIVE
FRESNO, CA 93728

KKCW-FM
5670 COLLECTION CENTER DR
CHICAGO, IL 60693-0056

KKDV
555 MASON STREET 245
VACAVILLE, CA 95688

KKEG-FM
3598 MOMENTUM PLACE
CHICAGO, IL 60689-5335

KKFS-FM
PO BOX 845581
LOS ANGELES, CA 90084-5581

KKHH-FM
PO BOX 730844
DALLAS, TX 75373-0844

KKHK-FM
60 GARDEN COURT 300
MONTEREY, CA 93940

KKIQ
555 MASON STREET 245
VACAVILLE, CA 95688

KKLH-FM
2453 E ELM ST
SPRINGFIELD, MO 65802

KKMJ FM ENTERCOM AUSTIN LLC
4301 WESTBANK DR B-300
AUSTIN, TX 78746

KKMJ-FM
ENTERCOM AUSTIN LLC
4301 WESTBANK DR B-300
AUSTIN, TX 78746

KKNU-FM
925 COUNTRY CLUB RD STE 200
EUGENE, OR 97401

KKOH-AM
3652 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KKOL-FM
SALEM MEDIA OF HAWAII INC
1160 N KING ST 2ND FL
HONOLULU, HI 96817

KKPT-FM
PO BOX 251304
LITTLE ROCK, AR 72225-1304

KKRZ-FM
5670 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KKST-FM
CENLA BROADCASTING CO INC
1115 TEXAS AVE
ALEXANDRIA, LA 71301

KKTV
PO BOX 14200
TALLAHASSEE, FL 32317

KKUU-F2
ALPHA MEDIA LLC
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA 92262

KKUU-FM
ALPHA MEDIA LLC
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA 92262

KKW LOGISTICS
3100 POMONA BLVD.
POMONA, CA 91768

KKWF
ENTERCOM SEATTLE
800 5TH AVE SUITE 1400
SEATTLE, WA 98104

KKZX-FM
PO BOX 847479
DALLAS, TX 75284-7479

KLAAS MENSONIDES
1256 GLEN DELL DR
SAN JOSE, CA 95125

KLAAS MENSONIDES
1256 GLEN DELL DRIVE
SAN JOSE, CA 95125

KLAIRMONT INVESTMENTS, LLC
C/O IMPERIAL RETAIL COMPANY
4747 WEST PETERSON AVENUE, SUITE 200
CHICAGO, IL 60646

KLAIRMONT KORNERS LLC
4747 W PETERSON AVE
CHICAGO, IL 60646

KLAIRMONT KORNERS, LLC
C/O IMPERIAL REALTY COMPANY
4747 W PETERSON AVE
CHICAGO, IL 60646

KLAUS SCHULER
10201 S. MAIN STREET
HOUSTON, TX 77025

KLAUS SCHULER
10201 S. MAIN STREET
HOUSTON, TX 77025

KLAUSSNER HOME FURNISHINGS
C/O MILBERG FACTORS INC
PO BOX 33453
CHARLOTTE, NC 28233

KLAUSSNER HOME FURNISHINGS
KLAUSSNER FURNITURE
PO BOX 744262
ATLANTA, GA 30374-4262

KLCA-FM
961 MATLEY LANE 120
RENO, NV 89502

KLDZ-FM
3624 AVION DR
MEDFORD, OR 97504

KLEBAN PROPERTIES, LLC
1189 POST ROAD, SUITE 3B
FAIRFIELD, CT 06824

KLEENRITE SERVICES
PO BOX 2
LUDLOW, MA 01056

KLEHR HARRISON HARVEY BRANZBURG LLP
1835 MARKET STREET
PHILADELPHIA, PA 19103

KLEIN ISD
7200 SPRING-CYPRESS ROAD
KLEIN, TX 77379-3299

KLEIN PROPERTIES
DEVAN GERHART
1777 REISTERSTOWN ROAD, SUITE 245
BALTIMORE, MD 21208

KIXX-FM
IHEARTMEDIA
PO BOX 847450
DALLAS, TX  75284-7450

KLNR MANAGEMENT
PO BOX 27263
SAN FRANCISCO, CA  94127

KLIV-AM
750 STORY ROAD
SAN JOSE, CA  95122

KLLC
PO BOX 100507
PASADENA, CA  91189-0507

KLLL-FM
ALPHA MEDIA LLC
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

KLLY-FM
PO BOX 80658
BAKERSFIELD, CA  93380

KLNZ-FM ENTRAVISION COMMUNICATIONS
PO BOX 53071
PHOENIX, AZ  85072

KLOL-FM
PO BOX 730844
DALLAS, TX  75373-0844

KLOSS ORGANIZATION  LLC
PO BOX 197
PINE BROOK, NJ  07058

KLOSS ORGANIZATION, LLC
C/O 3231 ROUTE 1 LAWRENCEVILLE, LLC
P.O. BOX 197
PINE BROOK, NJ  07058

KLOSS ORGANIZATION, LLC
C/O EDWARD KLOSS
P.O. BOX 197
PINE BROOK, NJ  07058

KLOSS ORGANIZATION, LLC
PO BOX 197
PINE BROOK, NJ  07058

KLOSSCO BOCA LLC
2701 E CAMELBACK RD STE 170
PHOENIX, AZ  85016

KLOSSCO BOCA LLC
C/O CAPITAL ASSET MGMT
2701 E CAMELBACK RD STE 170
PHOENIX, AZ  85016

KLOSSCO BOCA LLC
C/O NEVADA CAPITAL ASSET MANAGEMENT
2701 E CAMELBACK RD STE 170
PHOENIX, AZ  85016

KLOU-FM
IHEARTMEDIA ST LOUIS
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

KLPX-FM
3871 N COMMERCE DR
TUCSON, AZ  85705

KLRR-FM
COMBINED COMMUNICATIONS INC
PO BOX 5037
BEND, OR  97708

KLS DEVELOPMENT GROUP LLC
125 86TH STREET
VIRGINIA BEACH, VA  23451

KLS DEVELOPMENT LLC
125 86TH ST
VIRGINIA BEACH, VA  23451

KLS SUFFOLK DEVELOPMENT GROUP LLC
125 86TH ST
VIRGINIA BEACH, VA  23451

KLS SUFFOLK DEVELOPMENT GROUP, LLC
ATTN: WARREN E. SACHS
125 86TH STREET
VIRGINIA BEACH, VA  23451

KLSR
2940 CHAD DRIVE
EUGENE, OR  97408

KLTH-FM
5670 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KLTN
PO BOX 740721
LOS ANGELES, CA  90074

KLTV/KTRE
AMSOUTH BANK LOCKBOX 1355
PO BOX 11407
BIRMINGHAM, AL  35246-1355

KLTY-FM
INSPIRATION MEDIA OF TX LLC
6400 N BELT LINE RD 120
IRVING, TX  75063

KLUV FM
PO BOX 730224
DALLAS, TX  75373-0224

KMAX TV-31 INC
PO BOX 100454
PASADENA, CA  91189-0454

KMBZ-FM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS  66202

KMBX-FM
3598 MOMENTUM PLACE
CHICAGO, IL  60689-5335

KMGG-FM
TOWNSQUARE MEDIA OF LAF
PO BOX 731227
DALLAS, TX  75373-1227

KMED-AM
3624 AVION DR
MEDFORD, OR  97504

KMGE-FM
925 COUNTRY CLUB RD STE 200
EUGENE, OR  97401

KMGH  EW SCRIPPS
PO BOX 30509
LOS ANGELES, CA  90030-0509

KMGL-FM
TYLER BROADCASTING CORP. OKC
5105 S SHIELDS BLVD
OKLAHOMA CITY, OK  73129

KMGN- FM
1117 W RTE 66
FLAGSTAFF, AZ  86001

KMGX-FM
345 SW CYBER DR 101-103
BEND, OR  97702

KMHX
1410 NEOTOMAS AVE 200
SANTA ROSA, CA  95405

KMIR-TV
ENTRAVISION COMMUNICATIONS
CORPORATION
PO BOX 843564
LOS ANGELES, CA  90084-3564

KMIR-TV
OTA BROADCASTING
3201 JERMANTOWN RD 380
FAIRFAX, VA  22030

KMJ-AM
3603 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KMJJ-FM
CUMULUS BROADCASTING LLC
3620 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KMJQ-FM
PO BOX 603441
CHARLOTTE, NC  28260

KMMX-FM
ALPHA MEDIA LLC
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

KMPS-FM
PO BOX 100247
PASADENA, CA  91189-0247

KMPW CENTER LLC
4669 SOUTHWEST FREEWAY SUITE 830
HOUSTON, TX  77027

KMPW CENTER LLC
4669 SW FWY 830
HOUSTON, TX  77027

KMPW CENTER LLC
DBA POINT W SHOPPING CENTER
4669 SW FWY 830
HOUSTON, TX  77027

KMRJ-FM
RM BROADCASTING LLC
75-153 MERLE DR STE G
PALM DESERT, CA  92211

KMSB INC
P.O. BOX 101458
PASADENA, CA  91189-1458

KMTK
PO BOX 5037
BEND, OR  97708

KMVP-FM
7740 N 16TH ST STE 200
PHOENIX, AZ  85020

KMVQ
PO BOX 100645
PASADENA, CA  91189-0645

KMVU
820 CRATER LAKE HWY
MEDFORD, OR  97504

KMW PROPERTIES, LLC
ATTN: RANDY STRICKLAND
P.O. BOX 1356
FORT SMITH, AR  72902-1356

KMW PROPERTIES, LLC
ATTN: WILLIAM H. HANNA
P.O. BOX 1356
FORT SMITH, AR  72902-1356

KMXI
2654 CRAMER LANE
CHICO, CA  95928

KMXZ-FM
TUCSON
PO BOX 203596
DALLAS, TX  75320-3596

KNA PARTNERS
550 WAUGH DR
HOUSTON, TX  77019

KNA PARTNERS
550 WAUGH DRIVE
HOUSTON, TX  77019

KNA PARTNERS
A TEXAS JOINT VENTURE
550 WAUGH DR
HOUSTON, TX  77019

KNAI-FM RADIO CAMPERSINA
1441 E WASHINGTON ST  200
PHOENIX, AZ  85034

KNBR
3667 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KNCI
PO BOX 100182
PASADENA, CA  91189-0182

KNCQ
1588 CHARLES DRIVE
REDDING, CA  96003

KNDD-FM
1100 OLVIE WAY, SUITE 1650
SEATTLE, WA  98101

KNDE-FM
BRYAN BROADCASTING CORPOR
PO BOX 3248
BRYAN, TX  77805-3248

KNDO
PO BOX 600
SPOKANE, WA  99210

KNE LLC
DBA H2O LOGISTICS
23601 S WILMINGTON AVE
CARSON, CA  90745

KNFM-FM
TOWNSQUARE MEDIA ODESSA
PO BOX 731933
DALLAS, TX  75373-1933

KNFX-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284

KNG ENERGY
1700 WESTFIELD DR
FINDLAY, OH  45840

KNIBB ENTERPRISES LLC
4326 COX COURT
SANTA ROSA, CA  95409

KNIBB ENTERPRISES, LLC
4326 COX COURT
ATTN: LEROY KNIBB
SANTA ROSA, CA  95409

KNIBB ENTERPRISES, LLC
4326 COX COURT
ATTN: LEROY KNIBB
SANTA ROSA, CA  95409

KNICKERBOCKER BED CO
770 COMMERCIAL AVE
CARLSTADT, NJ  07072

KNICKERBOCKER PROPERTIES  INC XI
C/O LINCOLN PROPERTY CO
1 VAN DE GRAFF DR
BURLINGTON, MA  01803

KNICKERBOCKER PROPERTIES INC XI
1 VAN DE GRAAFF DR
BURLINGTON, MA  01803

KNICKERBOCKER PROPERTIES, INC XI
C/O LINCOLN PROPERTY CO
1 VAN DE GRAAF DRIVE
ATTN: SAM ASANAKU
BURLINGTON, MA  01803

KNIGHT JANITORIAL SERVICES INC
901 WATERFALL STE 307
RICHARDSON, TX  75080

KNIGHT SCHOOL OF WELDING
2017 SOUTH 39TH ST
LOUISVILLE, KY  40211

KNIGHTDALE CENTERS  LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

KNIGHTS PRESSURE WASHING
120 CREEK BREEZE WAY
OXFORD, GA  30054

KNIN
LOCKBOX 2620
PO BOX 11407
BIRMINGHAM, AL  35246-2620

KNOCK OUT SPECIALTIES INC
1896 AVE K STE 100
PLANO, TX  75074

KNOLLWOOD MALL LLC
SDS-12-1340
PO BOX 86
MINNEAPOLIS, MN  55486-1340

KNORR MANAGEMENT, INC.
KARIN KNORR, CSM, CPM
1401 1/2 SOLANO STREET
CORNING, CA  96021

KNORR MANAGEMENT, INC.
KARIN KNORR, CSM, CPM
5525 REBECCA WAY
CORNING, CA  96021

KNOTICE LLC
32905 COLLECTION CENTER DR
CHICAGO, IL  60693-0329

KNOWBE4 INC
33 N GARDEN AVE STE 1200
CLEARWATER, FL  33755

KNOWLEDGE ADVISORS INC
222 S RIVERSIDE PLAZA STE 2050
CHICAGO, IL  60606

KNOX COUNTY TRUSTEE
ATTN: PROPERTY TAX DEPT.
PO BOX 1566
KNOXVILLE, TN  37901

KNOX COUNTY TRUSTEE
PO BOX 70
KNOXVILLE, TN  37901-0070

KNOX PARK VILLAGE (DALLAS) LLC
C/O CIM GROUP
4131 NORTH CENTRAL EXPRESSWAY, SUITE 448
DALLAS, TX  75204

KNOX PARK VILLAGE (DALLAS) LLC
PO BOX 654177
DALLAS, TX  75265-4177

KNOX PARK VILLAGE 07 A LLC
ACF PROPERTY MGMT INC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

KNOXVILLE DOOR SERVICES
7306 COATBRIDGE LANE
KNOXVILLE, TN  37924

KNOXVILLE NEWS SENTINEL
PO BOX 630042
CINCINNATI, OH  45263-0042

KNRK-FM
0700 SW BANCROFT ST
PORTLAND, OR  97239

KNRQ-FM
CUMULUS MEDIA-EUGENE
3597 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KNSD TV C/O NBC UNIVERSAL
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384-2971

KNSS-AM
ENTERCOM WICHITA
9111 E DOUGLAS STE 130
WICHITA, KS  67207

KNST-AM
FILE 56107
LOS ANGELES, CA  90074-6107

KNTV TV C/O NBC UNIVERSAL
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384-2971

KNUE-FM
TOWNSQUARE MEDIA
PO BOX 301022
DALLAS, TX  75303-1022

KNVA
PO BOX 844304
DALLAS, TX  75284

KNVN TV
3462 SILVERBELL RD.
CHICO, CA  95973

KNWZ-AM
ALPHA MEDIA LLC
1321 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

KNXV
P.O. BOX 116923
ATLANTA, GA  30368

KNZR-AM
PO BOX  80658
BAKERSFIELD, CA  93380

KOAA COLORADO SPRINGS
2200 7TH AVE
PUEBLO, CO  81003

KOBBY ASAMOAH
10201 S. MAIN STREET
HOUSTON, TX 77025

KOBI
PO BOX 1489
MEDFORD, OR  97501-0110

KODI MEYER
528 NE PARKVIEW PLACE
LEES SUMMIT, MO  64086

KODM-FM
TOWNSQUARE MEDIA ODESSA
PO BOX 731933
DALLAS, TX  75373-1933

KODY BONANNO
10201 S. MAIN STREET
HOUSTON, TX 77025

KODY OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

KODY RUST
10201 S. MAIN STREET
HOUSTON, TX 77025

KODZ
1500 VALLEY RIVER DR STE 350
EUGENE, OR  97401

KOFFLER, LLC
C/O KGI PROPERTIES LLC
10 MEMORIAL BLVD STE 901
PROVIDENCE, RI  02903

KOFFLER, LLC
10 MEMORIAL BLVD STE 901
PROVIDENCE, RI  02903

KOFFLER/GID, LLC
C/O KGI PROPERTIES LLC
10 MEMORIAL BLVD STE 901
ATTN: PROPERTY MANAGEMENT
PROVIDENCE, RI  02903

KOFFLER/GID, LLC
C/O KGI PROPERTIES, LLC
10 MEMORIAL BLVD STE 901
ATTN: PROPERTY MANAGEMENT
PROVIDENCE, RI  02903

KOFFLER/GID, LLC
C/O KGI PROPERTIES, LLC
260 BOSTON POST ROAD, SUITE 9
ATTN: CHARLES IRVING
WAYLAND, MA  01778

KOFY TV
2500 MARIN ST.
SAN FRANCISCO, CA  94124

KOHALA WINDOW CLEANING LLC
PO BOX 580
KAMUELA, HI  96743

KOHD
ZOLO-KOHD-TV/KBNZ-TV
ATTN 951 PO BOX 480
MONROE, WI  53566

KOHLER
ATTN: PROPERTY TAX DEPT.
319 HIGHLAND DR
KOHLER, WI  53044-1513

KOHR ROYER GRIFFITH INC
1480 DUBLIN ROAD
COLUMBUS, OH  43215

KOI OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KOIN-TV
PO BOX 844304
DALLAS, TX  75284

KOIT
865 BATTERY ST
SAN FRANCISCO, CA  94111

KOJAIAN MANAGEMENT CORPORATION
39400 WOODWARD AVE, SUITE 250
BLOOMFIELD HILLS, MI  48034

KOLA
1940 ORANGE TREE LANE, 200
REDLANDS, CA  92374

KOLBY HORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KOLD
LOCK BOX  0334
PO BOX 11407
BIRMINGHAM, AL  35246-0334

KOLIN KUNKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KOLO TV
PO BOX 14200
TALLAHASSEE, FL  32317

KOLW-FM
TOWNSQUARE MEDIA LLC
PO BOX 2485
PASCO, WA  99302

KOMA-FM
TYLER BROADCASTING CORP. OKC
5105 S SHIELDS BLVD
OKLAHOMA CITY, OK  73129

KOMERC DELIVERY, INC
8664 EMERALD ISLE CIR S.
JACKSONVILLE, FL  32216

KOMODO FREIGHT SOLUTIONS INC
430 FRANKLIN VILLAGE 189
FRANKLIN, MA  02038

KONA
PO BOX 2623
PASCO, WA  99302

KONA-FM
CHERRY CREEK BROADCASTING
PO BOX 2623
PASCO, WA  99302

KONE INC
4156
PO BOX 894156
LOS ANGELES, CA  90189-4156

KONE-FM
ALPHA MEDIA LLC
33 BRIERCROFT OFFICE PARK
LUBBOCK, TX  79412

KONER ASSOCIATES  LLC
ATTN: FRANK J RIO
52 4TH AVE
BROOKLYN, NY  11217

KONER ASSOCIATES LLC
52 4TH AVE
BROOKLYN, NY  11217

KONER ASSOCIATES, LLC
ATTN: FRANK J RIO
52 4TH AVE
BROOKLYN, NY  11217

KONG RADIO GROUP
KQNG
PO BOX 1748
LIHUE, HI  96766

KONICA
DEPT 710017
PO BOX 514670
LOS ANGELES, CA  90051-4670

KONICA MINOLTA BUSINESS SOLUTIONS
USA INC
2670 WARWICK AVE
WARWICK, RI  02889

KONICA MINOLTA BUSINESS SOLUTIONS USA
DEPT 2366
PO BOX 122366
DALLAS, TX  75312-2366

KONICA MINOLTA PREMIER
PO BOX 41602
PHILADELPHIA, PA  19101-1602

KONICA MINOLTA
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

KONNOR KIRKPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

KONO-FM
PO BOX 83198
CHICAGO, IL  60691-0198

KONRAD JURPIK
10201 S. MAIN STREET
HOUSTON, TX 77025

KONSTANCE THURMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KONSTANDINOS ZOIS & ELIZABETH
MICHAELS
1400 GOLDEN GATE
ADDISON, IL  60101

KONSTANDINOS ZOIS & ELIZABETH
MICHAELS
508 DRAKE LANE
BLOOMINGDALE, IL  60108

KONSTANDINOS ZOIS & ELIZABETH
MICHAELS
508 DRAKE LN
BLOOMINGDALE, IL  60108

KONSTANTIN KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

KONSTANTINO MASTORAKIS
439 80 STREET
BROOKLYN, NY  11209

KOOC-FM
TOWN SQUARE MEDIA INC
PO BOX 731932
DALLAS, TX  75373-1932

KOOL FM
PO BOX 730824
DALLAS, TX  75373-0824

KOORSEN FIRE & SECURITY
2719 N ARLINGTON AVE
INDIANAPOLIS, IN  46218-3322

KOOTENAI ELECTRIC COOP
2451 W DAKOTA AVE
HAYDEN, ID  83835-7402

KOOTENAI ELECTRIC COOP
2451 WEST DAKOTA AVE
HAYDEN, ID  83835

KOOTENAI ELECTRIC COOPERATIVE
2451 W DAKOTA AVE
HAYDEN, ID  83835-7402

KOPF CONSTRUCTION CORP
420 AVON BELDEN RD
AVON LAKE, OH  44012

KOPPE MANAGEMENT AND INVESTMENT CO
INC
13826 SW 102 CT
MIAMI, FL  33176

KOPPE MANAGEMENT AND INVESTMENT
CO, INC.
13826 SW 102ND COURT
MIAMI, FL  33176

KORA-FM
BRAZOS VALLEY COMMUNICATIONS LTD
PO BOX 3069
BRYAN, TX  77805

KORAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KORBIN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KORD-FM
PO BOX 2485
PASCO, WA  99302

KOREY MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KOREY WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KORI WHITLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

KORN FERRY INTERNATIONAL NW 5064
PO BOX 1450
MINNEAPOLIS, MN 55485-5064

KORN FERRY INTERNATIONAL
1900 AVENUE OF THE STARS STE 2600
LOS ANGELES, CA 90067

KORRY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KORSMEYER FIRE PROTECTION LLC
PO BOX 104746
5008 CONTRACTORS LANE
JEFFERSON CITY, MO 65110

KORSMEYER FIRE PROTECTION LLC
PO BOX 104746
JEFFERSON CITY, MO 65110

KORTEZ PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KORTNEY DEGRE
10201 S. MAIN STREET
HOUSTON, TX 77025

KORTNIE B CATHEY
8761 W 85TH ST APT 304
JUSTICE, IL 60458

KORY BAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KORY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KORY STOVALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KOSCIUSKO COUNTY TREASURER
PO BOX 1764
WARSAW, IN 46581

KOSCIUSKO
ATTN: PROPERTY TAX DEPT.
PO BOX 1764
WARSAW, IN 46581

KOSF-FM
IHEARTMEDIA
FILE 56107
LOS ANGELES, CA 90074-2768

KOSP-FM
2453 E ELM ST
SPRINGFIELD, MO 65802

KOSSMAN DEVELOPMENT COMPANY
RICHARD A. MOSES, ESQ.
ELEVEN PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15220

KOSSMAN DEVELOPMENT COMPANY
STEVE WEISBROD, VP BUSINESS
DEVELOPMENT
ELEVEN PARKWAY CENTER, SUITE 300
PITTSBURGH, PA 15220

KOTA DEL CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

KOTARA PROPERTIES, LLC
ATTN: IRA JACOBY
562 WYLIE ROAD
ATLANTA, GA 30342

KOURTNEY DOUGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KOURTNEY HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KOURY FAMILY LTD. PARTNERSHIP(KOURY
FLP)
7327 SW BARNES RD PBM 600
PORTLAND, OR 97225

KOVR TV
PO BOX 100133
PASADENA, CA 91189

KOWALSKI, KEITH
2468 E. SALZBURG ROAD
BAY CITY, MI 48706

KOYE-FM
ALPHA MEDIA
PO BOX 7820
TYLER, TX 75711-7820

KOZACKY WEITZEL MCGRATH, P.C
JEROME R. WEITZEL, ESQ.
55 W. MONROE ST SUITE 2400
CHICAGO, IL 60603

KOZY LAWN CARE
5701 N 60 ST
OMAHA, NE 68104

KOZZ
690 EAST PLUMB LN
RENO, NV 89502

KP EASLY LLC
2500 DANIELS BRIDGE RD
BLDG 100 2ND FL
ATHENS, GA 30606

KP EASLY LLC
2500 DANIELS BRIDGE RD
BLDG. 100, 2ND FLOOR
ATHENS, GA 30606

KP EASLY LLC
2500 DANIELS BRIDGE RD
BLDG 100 2ND FL
ATHENS, GA 30606

KPAM-AM
PO BOX 22109
PORTLAND, OR 97269

KPAY-AM
2654 CRAMER LN
CHICO, CA 95928

KPDX
PO BOX 100187
PASADENA, CA 91189-0187

KPIG
60 GARDEN COURT 300
MONTEREY, CA 93940

KPIX TV
PO BOX 100728
PASADENA, CA 91189-0728

KPLM-FM
RM BROADCASTING LLC
75-153 MERLE DR STE G
PALM DESERT, CA 92211

KPLX-FM
CUMULUS DALLAS
3670 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KPM MANAGEMENT LLC
1131 DOLPHIN TERRACE
CORONA DEL MAR, CA 92625

KPMG LLP
3 CHESTNUT RIDGE RD
MONTVALE, NJ 07645

KPMG LLP
DEPT 0754
PO BOX 120754
DALLAS, TX 75312-0754

KPNW
1500 VALLEY RIVER DR STE 350
EUGENE, OR 97401

KPNX
KPNX GANNETT CO INC
PO BOX 637375
CINCINNATI, OH 45263-7375

KPOJ-AM
5670 COLLECTIONS CENTER DR
CHICAGO, IL 60693

KPRI-FM
9710 SCRANTON RD STE 200
SAN DIEGO, CA 92121

KPSE-TV
ENTRAVISION COMMUNICATIONS
CORPORATION
PO BOX 843564
LOS ANGELES, CA 90084-3564

KPSE-TV
OTA BROADCASTING
3201 JERMANTOWN RD 380
FAIRFAX, VA 22030

KPTV-TV
PO BOX 100143
PASADENA, CA 91189-0143

KPWJ-FM
BRYAN BROADCASTING CORPOR
PO BOX 3248
BRYAN, TX 77805-3248

KQAK-FM
854 NE 4TH ST
BEND, OR 97701

KQCA - TV 58
PO BOX 90015
PRESCOTT, AZ 86304-9015

KQCH
OMAHA
PO BOX 203590
DALLAS, TX 75320-3590

KQED
2601 MARIPOSA ST
SAN FRANCISCO, CA 94110-1426

KQID-FM
CENLA BROADCASTING CO INC
1115 TEXAS AVE
ALEXANDRIA, LA 71301

KQIE-FM LC MEDIA
570 E. AVE. Q9
PALMDALE, CA 93550

KQKQ-FM
NRG RADIO LLC
5011 CAPITOL AVE
OMAHA, NE 68132

KQMS
3360 ALTA MESA DR.
REDDING, CA 96002

KQMV-FM
3650 131ST AVE SE 550
BELLEVUE, WA 98006

KQNT-AM
PO BOX 847479
DALLAS, TX 75284-7479

KQRC-FM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS 66202

KQRX-FM
WEST TEXAS RADIO GROUP
PO BOX 9400
MIDLAND, TX 79708

KQTH-FM
TUSCON
PO BOX 203596
DALLAS, TX 75320-3596

KQXR-FM
PO BOX 203587
DALLAS, TX 75320-3587

KQXT-FM
PO BOX 847572
DALLAS, TX 75284

KQXY-FM
CUMULUS MEDIA LLC-BEAUMONT
3591 MOMENTUM PLACE
CHICAGO, IL 60689-5335

KR COLLEGETOWN LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

KR COLLEGETOWN LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH 45264-5324

KR COLLEGETOWN LLC
C/O BRIXMOR PROPERTY GROUP
TWO TOWER BRIDGE
ONE FAYETTE ST, SUITE 150
CONSHOHOCKEN, PA 19428

KR COLLEGETOWN LLC
PO BOX 645324
CINCINNATI, OH 45264

KR STRATFORD LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY 10017

KR STRATFORD LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH 45264-5324

KR STRATFORD LLC
C/O BRIXMOR PROPERTY GROUP
TWO TOWER BRIDGE
ONE FAYETTE ST, SUITE 150
CONSHOHOCKEN, PA 19428

KRAB-FM
LOCKBOX SERVICES FILE 56520
1000 WEST TEMPLE ST
LOS ANGELES, CA 90012

KRAIG RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KRAMIS, KIMBERLY
2510 TOWN FIELD ST
SAN ANTONIO, TX 78238-5050

KRAUS ANDERSON INC
4210 W OLD SHAKOPEE RD
BLOOMINGTON, MN 55437

KRAUS ANDERSON INC
501 SOUTH EIGHTH STREET
MINNEAPOLIS, MN 55404

KRAUS ANDERSON INC
PROPERTY ID 01-1800
PO BOX 860582
MINNEAPOLIS, MN 55486-0582

KRAUS ANDERSON REALTY
4210 W OLD SHAKOPEE
BLOOMINGTON, MN 55437

KRAUS-ANDERON REALTY COMPANY
501 S. EIGHTH STREET
MINNEAPOLIS, MN 55404

KRAUSZ PUENTE LLC
WBLH MADISON LLC
1700 SHALLCROSS AVE STE 1
WILMINGTON, DE 19806

KRAVCO COMPANY LLC
375 E. ELM STREET, SUITE 100
ATTN: JEAN MARIE SAPP
CONSHOHOCKEN, PA 19428

KRBB-FM
PO BOX 847572
DALLAS, TX 75284-7572

KRBE-FM
3665 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KRBQ-FM
865 BATTERY ST
SAN FRANCISCO, CA 94111

KRBZ-FM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS 66202

KRC NORTH CAROLINA REALTY LP
CROSSROADS PLAZA 1743 LP
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

KRCR-CALIFORNIA BROADCASTING
PO BOX 79595
CITY OF INDUSTRY, CA 91716-9595

KRCW-TV
PO BOX 742980
LOS ANGELES, CA  90074-2980

KREDIBLE ROOFING CONSTRUCTION
2307 ASPENFIELD LN
KATY, TX  77450

KREGEL ROOFING CO INC
2335 W ALTORFER DR
PEORIA, IL  61615

KREINER & KREINER LLC
150 ESSEX ST STE 303
MILLBURN, NJ  07041

KREISNER PROPERTIES LLC
8677 MARLAMOOR LN
WEST PALM BEACH, FL  33412

KREM
PO BOX 514670
LOS ANGELES, CA  90051-4670

KREVOLIN & HORST LLC
1201 W PEACHTREE ST NW
ONE ATLANTIC CENTER SUITE 3250
ATLANTA, GA  30309

KREVVON ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRG BELLE ISLE, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG CCA ESTERO LLC
CO KITE REALTY GROUP
30 SOUTH MERIDIAN STE 1100
INDIANAPOLIS, IN  46204

KRG CHARLOTTE NORTHCREST LLC
62220 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG CHARLOTTE NORTHCREST LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG CREC/KS
ATTN:  PROPERTY ACCOUNTANT-ANGIE
PERKINS
30 S. MERIDIAN ST. SUITE 1100
INDIANAPOLIS, IN  46204

KRG EASTGATE PAVILION LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG EASTGATE PAVILION LLC
EASTGATE PAVILION / 000794
33251 COLLECTION CENTER DR
CHICAGO, IL  60693

KRG KENDRON VILLAGE LLC
1379 PAYSPHERE CIRCLE
121 W TRADE ST 27TH FLOOR
CHICAGO, IL  60674

KRG KOKOMO PROJECT COMPANY, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG LAS VEGAS EARSTERN BTWY LLC
62958 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG LAS VEGAS EASTERN BELTWAY LLC
62958 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG LAS VEGAS EASTERN BELTWAY LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG MIRAMAR SQUARE LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG NEW HILL PLACE I, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG NEW HILL PLACE II  LLC
C/O KITE REALTY GROUP
PO BOX 743806
ATLANTA, GA  30374

KRG NEW HILL PLACE II LLC
PO BOX 743806
ATLANTA, GA  30374

KRG NEW HILL PLACE LLC
PO BOX 743806
ATLANTA, GA  30374-3810

KRG NORMAN UNIVERSITY III LILAC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG NORMAN UNIVERSITY III LLC
62227 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG OKLAHOMA CITY SILVER SPRINGS LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG OKLAHOMA CITY SILVER SPRINGS LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG OLDSMAR PROJECT COMPANY, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG OLEANDER  LLC
OLEANDER PLACE ACCT 001788
PO BOX 743806
ATLANTA, GA  30374-3806

KRG OLEANDER LLC
P.O. BOX 743806
ATLANTA, GA  30374-3806

KRG OLEANDER LLC
30 S MERIDIAN ST
STE 1100
INDIANAPOLIS, IN  46204-3565

KRG OLEANDER LLC
PO BOX 743806
ATLANTA, GA  30374

KRG OLEANDER, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG OLEANDER, LLC
PO BOX 743806
ATLANTA, GA  30374

KRG OLEANDER, LLC
PO BOX 743806
ATLANTA, GA  30374-3806

KRG PARKSIDE I  LLC
C/O ACCT 002520
PO BOX 743806
ATLANTA, GA  30374

KRG PARKSIDE I LLC
PO BOX 743806
ATLANTA, GA  30374

KRG PARKSIDE I, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
ATTN: VP OF PROPERTY OPERATIONS
INDIANAPOLIS, IN  46204

KRG PARKSIDE I, LLC
PO BOX 743806
ATLANTA, GA  30374

KRG PEMBROKE PINES LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN  46204

KRG PEMBROKE PINES LLC
PO BOX 743810
ATLANTA, GA  30374

KRG PLEASANT PRAIRIE RIDGE LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG PORT ST LUCIE LANDING LLC
33251 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG PORT ST. LUCIE LANDING, LLC
33251 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG PORT ST. LUCIE LANDING, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
ATTN: ASSET MANAGEMENT
INDIANAPOLIS, IN  46204

KRG PORTOFINO LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN  46204

KRG PORTOFINO, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG PORTONFINO LLC
PO BOX 847952
DALLAS, TX  75284

KRG SHOPS AT MOORE LLC
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG SHOPS AT MOORE LLC
2370 S SERVICE RD
MOORE, OK  73160

KRG SHOPS AT MOORE LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG TERRITORY LLC
DBA KRG LAS VEGAS EARSTERN BTWY LLC
30 S MERIDIAN ST STE 1100
INDIANAPOLIS, IN  46204

KRG TUCSON CORNER LLC
15961 COLLECTIONS CTR DR
CHICAGO, IL  60693

KRG TUCSON CORNER, LLC
15961 COLLECTIONS CTR DR
CHICAGO, IL  60693

KRG TUCSON CORNER, LLC
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG WAXAHACHIE CROSSING LP
15961 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KRG WAXAHACHIE CROSSING LP
C/O KITE REALTY GROUP, LP
30 SOUTH MERIDIAN, SUITE 1100
INDIANAPOLIS, IN  46204

KRG/PRP OLDSMAR LLC
30 S MERIDIAN 1100
INDIANAPOLIS, IN  46204

KRICKET ISTED
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS GLOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS GOODE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS HERRON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS LOCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS LUTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS NUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS PEMBERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS PIETRUCHA
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS SAINTVILUS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRIS WESTERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISHNA HIGUERA
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISHNA TRIVEDI
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISSY OREILLY
4221 N SUNSET CLIFF DR
TUCSON, AZ 85750

KRISTA DEFENTHALER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTA HORTON
15900 CLARISSE ST
BAKERSFIELD, CA 93314

KRISTA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTA SELBY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTAL DOSS
13840 FALL HARVEST DR
FRISCO, TX 75033

KRISTEL EBRON
3706 WYNDCLIFF CT
RALEIGH, NC 27616

KRISTEN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN AUDAS
2805 S COUNTY RD 1069
MIDLAND, TX 79706

KRISTEN BECKOM
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN CHIOCCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN COBURN
14001 NEWTON 1402
OVERLAND PARK, KS 66223

KRISTEN CUDDINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN DADE-SIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN DURKEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN FRIEND
418 N. JACKSON ST
EDMOND, OK 73034

KRISTEN GULLO
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN HATLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN KEREKES
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN KREHEL
14933 W. 147TH ST.
OLATHE, KS 66062

KRISTEN PORTALES
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN ROBERTSON
3430 BROAD RIVER RD 610
COLUMBIA, SC 29210

KRISTEN STEWART
24035 AVE CRESCENTA
VALENCIA, CA 91355

KRISTEN WAKEFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTEN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTI DURON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTI GINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTI HALLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTI LOWRY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTI WHIDDON
2082 W HARRIS ST
PAVO, GA 31778

KRISTIAN GERDES
645 LIND AVE
CLOVIS, CA 93612

KRISTIAN HOLLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIE CAUSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIE MCMATH
6430 S STONY ISLAND AVE APT 405
CHICAGO, IL 60637

KRISTIN BASSIGNANI
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN DAVIDSAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN DAVIS
1438 A SAN JUAN CT
CLEARWATER, FL 33756

KRISTIN EWALD
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN FINN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN GUYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN HAMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN KLAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTIN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA COX
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA CZAJKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA KERSELS
740 N KINGS RD
WEST HOLLYWOOD, CA 90069

KRISTINA KRUEGER
500 SOUTH 73RD ST
MILWAUKEE, WI 53214

KRISTINA MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA PALMISANO
25252 IRONWEDGE DR
SORRENTO, FL 32776

KRISTINA PANZARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA PANZARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA PLASTER
1628 BAXTER SPRINGS DR
JUSTIN, TX 76247

KRISTINA SCHNABEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA TOLMACHOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINA YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINE DEGI
228 BRETON RIDGE RD
LEICESTER, NC 28748

KRISTINE GORBET
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTINE M BAER
11209 78TH LN E
PARRISH, FL 34219

KRISTINE MERCADO
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOFER PAGARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER BILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER MCCREEDY-KARLAK
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER URIARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTOPHER WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY KILGORE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY LOVETT
1771 SOUTHERNWOOD DR
CHATTANOOGA, TN 37421

KRISTY MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY POWELL
1670 YELLOW HEART WAY
HOLLYWOOD, FL 33019

KRISTY RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY STROUD
10201 S. MAIN STREET
HOUSTON, TX 77025

KRISTY WALKER
1704 S LAKE ST
BOONEVILLE, MS 38829

KRLD-AM
PO BOX 730224
DALLAS, TX 75205-0224

KRMX-FM
M & M BROADCASTERS LTD
PO BOX 1629
CLEBURNE, TX 76033

KRNO-FM
RENO MEDIA GROUP LLC 961 MATLEY LANE
120
RENO, NV 89502

KROGER, GARDIS & REGAS, LLP
ATTN: MADALYN S. KINSEY, ESQ.
111 MONUMENT CIRCLE, SUITE 900
INDIANAPOLIS, IN 46204

KROG-FM
511 ROSSANLEY DR
MEDFORD, OR 97501

KROLL FACTUAL DATA
5200 HAHNS PEAK DRIVE
LOVELAND, CO 80538

KROLL FACTUAL DATA
PO BOX 847681
DALLAS, TX 75284-7681

KROLL ONTRACK
PO BOX 845823
DALLAS, TX 75284-8523

KROLL, MCNAMARA, EVANS & DELEHANTY,
LLP
ATTN: SHELLEY A. KROLL, ESQ.
65 MEMORIAL ROAD, SUITE 300
WEST HARTFORD, CT 06107

KRON TV
PO BOX 743299
ATLANTA, GA 30384

KROY LLC
DBA BUCKEYE BUSINESS PRODUCTS INC
3830 KELLEY AVE
CLEVELAND, OH 44114

KRQR-FM
856 MANZANITA CT
CHICO, CA 95926

KRRQ-FM
CUMULUS RADIO CORP
3642 MOMENTUM PLACE
CHICAGO, IL 60689-5336

KRRV-FM
CENLA BROADCASTING CO INC
1115 TEXAS AVE
ALEXANDRIA, LA 71301

KRSK-FM
0700 SW BANCROFT ST
PORTLAND, OR 97239

KRT PROPERTY HOLDINGS LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY 10170

KRT PROPERTY HOLDINGS LLC
C/O BRIXMOR PROPERTY GROUP
ONE FAYETTE STREET, SUITE 300
ATTN: OFFICE OF GENERAL COUNSEL
CONSHOHOCKEN, PA 19428

KRT PROPERTY HOLDINGS LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH 45264-5324

KRT PROPERTY HOLDINGS LLC
PO BOX 645324
CINCINNATI, OH 45264

KRTR-FM
SUMMIT MEDIA LLC-MAIL CODE: 61304
PO BOX 1300
HONOLULU, HI 96807-1300

KRTY
750 STORY ROAD
SAN JOSE, CA 95122

KRUF-FM
TOWNSQUARE MEDIA SHREVEPORT
PO BOX 731300
DALLAS, TX 75373-1300

KRUNAL PATEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KRVU-TV
PO BOX 79595
CITY OF INDUSTRY, CA 91716

KRWM-FM
3650 131ST AVE SE 550
BELLEVUE, WA  98006

KRWQ
3624 AVION DR
MEDFORD, OR  97504

KRXF-FM
345 SW CYBER DR  101-103
BEND, OR  97702

KRYS STRINGFELLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL BORING
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL BROWN
1505 ELM ST 805
DALLAS, TX  75205

KRYSTAL BROWN
4921 GRACE VIEW LN
BARTLETT, TN  38135

KRYSTAL COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL HOLLIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL LEKASHINGO
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL MELAAS
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL PILSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL UNDERCUFFLER
10201 S. MAIN STREET
HOUSTON, TX 77025

KRYSTAL YAM
10201 S. MAIN STREET
HOUSTON, TX 77025

KSAN
3667 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSAS-FM
827 E PARK BLVD 100
BOISE, ID  83712

KSAZ
5709 COLLECTION CENTER
CHICAGO, IL  60693

KSCS FLORIDA HOLDING LLC
C/O TOWER REALTY ASSET MGMT INC
135 W CENTRAL BLVD STE 900
ORLANDO, FL  32801

KSCS FLORIDA HOLDINGS, LLC AND
5610 EAST FOWLER, LLC TIC
111 EAST 61ST STREET
NEW YORK, NY  10065

KSCS-FM
CUMULUS DALLAS
3670 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSD-FM
IHEARTMEDIA ST LOUIS
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

KSE RADIO VENTURES LLC
720 S COLORADO BLVD STE 1200 N
DENVER, CO  80246

KSE RADIO VENTURES LLC(KXKL-FM)
720 S COLORADO BLVD STE 1200 N
DENVER, CO  80246

KSEE-TV
2175 WEST 1700 SOUTH
SALT LAKE CITY, UT  84104

KSEG
5345 MADISON AVE
SACRAMENTO, CA  95841

KSEQ
1110 E OLIVE AVE.
FRESNO, CA  93728

KSFM
PO BOX 100182
PASADENA, CA  91189-0182

KSFO
3667 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSHE-FM
EMMIS OPERATING COMPANY
25673 NETWORK PLACE
CHICAGO, IL  60673-1256

KSHE-FM
HUBBARD RADIO ST LOUIS LLC
PO BOX 959270
SAINT LOUIS, MO  63195

KSJJ-FM
BEND RADIO GROUP
345 SW CYBER DR 101-103
BEND, OR  97702

KSJO-FM
3684 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSKO
PO BOX 514670
LOS ANGELES, CA  90051-4670

KSKS
3603 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSLX-FM
LOCKBOX 511553
PO BOX 511553
LOS ANGELES, CA  90051-8108

KSLZ-FM
IHEARTMEDIA ST LOUIS
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

KSMB-FM
CUMULUS RADIO CORP
3642 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KSMG-FM
PO BOX 83198
CHICAGO, IL  60691-0198

KSN
PO BOX 844304
DALLAS, TX  75284

KSOC FM
LOCKBOX 847341
DALLAS, TX  75284-7341

KSOC-FM
LOCKBOX 847341
DALLAS, TX  75284-7341

KSON-FM
ENTERCOM SAN DIEGO KSON-FM
1615 MURRAY CANYON RD STE 710
SAN DIEGO, CA  92108

KSSM-FM
TOWN SQUARE MEDIA INC
PO BOX 731932
DALLAS, TX  75373-1932

KSSN-FM
PO BOX 847572
DALLAS, TX  75284-7572

KSTW-TV
PO BOX 100308
PASADENA, CA  91189-0308

KSTX BAYTOWN LLC
3501 SW FAIRLAWN 200
TOPEKA, KS  66614

KSTX BAYTOWN LLC
ATTN: EDDIE PASLAY
3501 SW FAIRLAWN STE 200
TOPEKA, KS  66614

KSWB-TV
FILE 749011
LOS ANGELES, CA  90074-9011

KSWF-FM
PO BOX 847572
DALLAS, TX  75284-7572

KSY ENTERPRISES INC
7858 SHOAL CREEK BLVD
SUITE  B
AUSTIN, TX  78757

KSY ENTERPRISES INC
7858 SHOAL CREEK BLVD
SUITE  BAUSTIN, TX  78757

KSY ENTERPRISES, INC.
7858 SHOAL CREEK BLVD
SUITE  B
AUSTIN, TX  78757

KTAL-FM
ALPHA MEDIA LLC
PO BOX 7197
SHREVEPORT, LA  71137-7197

KTAR-FM
7740 N 16TH ST STE 200
PHOENIX, AZ  85020

KTBC  NW COMMUNICATIONS OF AUSTIN
PO BOX 844832
DALLAS, TX  75284-4832

KTBQ-FM
TOWNSQUARE MEDIA
PO BOX 301018
DALLAS, TX  75303-1018

KTBS LLC
312 E KINGS HWY
SHREVEPORT, LA  71104

KTBZ-FM
IHEART MEDIA
PO BOX 847572
DALLAS, TX  75284

KTC PROPERTIES LLC
314 EAST BAY STREET
SOUTHPORT, NC  28461

KTC PROPERTIES LLC
LAVISTA ASOCIATES  INC
3475 PIEDMONT RD NE STE 1150
ATLANTA, GA  30305-2954

KTC PROPERTIES, LLC
C/O LA VISTA ASSOCIATES, INC.
3475 PIEDMONT RD NE, SUITE 1150
ATLANTA, GA  30305

KTC PROPERTIES, LLC
C/O LA VISTA ASSOCIATES, INC.
3475 PIEDMONT RD NE, SUITE 1150
ATLANTA, GA  30305-2954

KTC PROPERTIES, LLC
3670 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KTCT-AM
3667 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KTCX-FM
CUMULUS MEDIA LLC-BEAUMONT
3591 MOMENTUM PLACE
CHICAGO, IL  60689-5335

KTDY-FM
TOWNSQUARE MEDIA LAF
PO BOX 731227
DALLAS, TX  75373-1227

KTHI-FM
PO BOX 203587
DALLAS, TX  75320-3587

KTHU
856 MANZANITA CT
CHICO, CA  95926

KTIK-FM
3633 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KTKZ-AM
PO BOX 845581
LOS ANGELES, CA  90084-5581

KTOZ-FM
PO BOX 847572
DALLAS, TX  75284-7572

KTR PROPERTY TRUST I
FIVE TOWER BRIDGE
300 BARR HARBOR DR STE 150
CONSHOHOCKEN, PA  19428

KTR PROPERTY TRUST I
PO BOX 415692
BOSTON, MA  02241-5692

KTRH-AM
IHEART MEDIA
PO BOX 847572
DALLAS, TX  75284

KTRY-FM
3392 MENDOCINO AVE.
SANTA ROSA, CA  95402-0100

KTTS-FM
SPRINGFIELD
PO BOX 203602
DALLAS, TX  75320-3602

KTTU
PO BOX 101473
PASADENA, CA  91189-1473

KTVB
5407 W FAIRVIEW AVE
BOISE, ID  83707

KTVD-TV  KTVD GANNETT CO INC
PO BOX 637367
CINCINNATI, OH  45263

KTVK
PO BOX 101524
PASADENA, CA  91189-1524

KTVN
4925 ENERGY WAY
RENO, NV  89502

KTVT TV
PO BOX 730457
DALLAS, TX  75373-0457

KTVT-TV
PO BOX 730457
DALLAS, TX  75373-0457

KTVU TV
32997 COLLECTION CENTER DR
CHICAGO, IL  60693-0329

KTVW
PO BOX 452748
LOS ANGELES, CA  90045

KTVZ-TV
PO BOX 873808
KANSAS CITY, MO  64187-3808

KTWS
PO BOX 5037
BEND, OR  97708

KTXA TV
PO BOX 730206
DALLAS, TX  75373-0206

KTXA-TV
PO BOX 730206
DALLAS, TX  75373-0206

KTXL-TV
KTXL FOX 40
FILE 51150
LOS ANGELES, CA  90074-1150

KTYL-FM
TOWNSQUARE MEDIA
PO BOX 301022
DALLAS, TX  75303-1022

1450 JAYHAWK BLVD
LAWRENCE, KS  66045

A PPLCO
P.O. BOX 9001954
LOUISVILLE, KY  40290-1954

KUB
4428 WESTERN AVE
KNOXVILLE, TN  37921

KUB
P.O. BOX 59017
KNOXVILLE, TN  37950-9017

KUBE-FM
12067 COLLECTIONS CENTER DR
CHICAGO, IL  60693

KUBIAK ELECTRIC CO INC
PO BOX 515
WINDSOR, NJ  08561-0515

KUDL-FM
ENTERCOM CALIFORNIA KUDL
5345 MADISON AVE
SACRAMENTO, CA  95841

KUEBLER MECHANICAL INC
535 NW MERCANTILE PLACE STE 101
PORT SAINT LUCIE, FL  34986

KUFX
201 THIRD STREET 1200
SAN FRANCISCO, CA  94103

KUIC
555 MASON STREET 245
VACAVILLE, CA  95688

KUINA CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

KUJ-AM
4304 W 24TH AVE STE 200
KENNEWICK, WA  99338

KUJZ-FM
CUMULUS MEDIA-EUGENE
3597 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KUKUI GROVE CENTER INVESTMENT GROUP
INC.
ATTN: GENERAL MANAGER
3-2600 KAUMUALII HWY STE 1710
LIHUE, HI  96766

KUKUI MARKETPLACE SPE INC.
P.O. BOX 31000
HONOLULU, HI  96849-5549

KULSIMRANJIT KAUR
10201 S. MAIN STREET
HOUSTON, TX 77025

KUMET W WOOD
634 NE 11 STREET
HOMESTEAD, FL  33030

KUMU-FM
OHANA BROADCAST CO. LLC
1000 BISHOP ST 2ND FL
HONOLULU, HI  96813

KUNA-FM
GULF CALIFORNIA BROADCAST COMPANY
PO BOX 873808
KANSAS CITY, MO  64187-3808

KUNW-TV
SINCLAIR BROADCAST GROUP
PO BOX 206270
DALLAS, TX  75320-6270

KUPD-FM
LOCKBOX 511553
PO BOX 511553
LOS ANGELES, CA  90051-8108

KUPL-FM
1211 SW FIFTH AVE, STE 600
PORTLAND, OR  97204

KURB-FM
CUMULUS LITTLE ROCK
3643 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KURBRI ASSOCIATES
1460 RIVERFRONT DRIVE
CHARLESTON, SC  29407

KURBRI ASSOCIATES
P.O. BOX 30217
CHARLESTON, SC  29417

KURT BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT BOYSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT BRAGG
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT HELENIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT HOGEBOOM
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT JUDNIC
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT LUBCHIKOWSKI
312 LARIMER AVE
ALIQUIPPA, PA 15001

KURT MICHELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT SALMON ASSOCIATES, INC
P.O. BOX 930916
ATLANTA, GA 31193-0916

KURT STRIDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT TOOMEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KURT WEBSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KURTELL GROWTH INDUSTRIES, LTD.
GINA WATTLES, ADMINISTRATOR
352 17TH STREET
VERO BEACH, FL 32960

KURTIS BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

KURTIS KUYKENDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

KURTIS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

KUSA-TV KUSA GANNETT CO INC
PO BOX 637367
CINCINNATI, OH 45263

KUSI-TV
PO BOX 719051
SAN DIEGO, CA 92171-9051

KUTP
5709 COLLECTION CENTER DR
CHICAGO, IL 60693

KUUIPOLANI BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KUUIPOLANI BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KUVE
ATTN: ACCOUNTS RECIVABLE
PO BOX 45705
LOS ANGELES, CA 90045

KUZZ-FM
3223 SILLECT AVE
BAKERSFIELD, CA 93380

KVAB-FM
403 CAPITAL ST
LEWISTON, ID 83501

KVER-TV
PO BOX 843564
LOS ANGELES, CA 90084-3564

KVGS-FM
BEASLEY MEDIA GROUP INC
2920 S DURANGO DR
LAS VEGAS, NV 89117

KVIL-FM
PO BOX 730224
DALLAS, TX 75373-0224

KVOA COMMUNICATIONS INC
PO BOX 5188
TUCSON, AZ 85703-0188

KVRV
1410 NEOTOMAS AVE 200
SANTA ROSA, CA 95405

KVUE TELEVISION INC
3201 STECK AVE
AUSTIN, TX 78757

KVUE
DEPT 730043  PO BOX 660919
DALLAS, TX 75266-0919

KW COMMERCIAL
ATTN: CHRIS TAYLOR
2925 E. BATTLEFIELD ROAD, SUITE 111
SPRINGFIELD, MO 65804

KWABNA ASIEDU
DBA S&B DELIVERY SERVICES LLC
1785 MARIFRAN CT
CONYERS, GA 30094

KWAME MAYBANK
2900 LANDRUM DR APT 145
ATLANTA, GA  30311

KWAMIRA SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

KWATSI APAW
60 GARDEN COURT 300
MONTEREY, CA  93940

KWCH
PO BOX 48349
WICHITA, KS  67201

KWESI KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

KWESI SNAGG
10201 S. MAIN STREET
HOUSTON, TX 77025

KWGN
PO BOX 59743
LOS ANGELES, CA  90074

KWIANA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KWIK PRINT INC
206 W IRVING PARK RD
ITASCA, IL  60143

KWIQ-FM
PO BOX 79
WENATCHEE, WA  98807

KWJJ-FM
0700 SW BANCROFT ST
PORTLAND, OR  97239

KWOW-FM
PROPHECY MEDIA GROUP
6401 COBBS DR
WACO, TX  76710

KWPK-FM
854 NE 4TH ST
BEND, OR  97701

KWPW-FM
PROPHECY MEDIA GROUP
6401 COBBS DR
WACO, TX  76710

KWTX-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284

KWXS-FM
PO BOX 5037
BEND, OR  97708

KWYE
3603 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KWYL-FM
3652 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KXAN
PO BOX 844304
DALLAS, TX  75284

KXAS
CFS LOCKBOX  PO BOX 402971
ATLANTA, GA  30384-2971

KXAS-TV
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384-2971

KXDD-FM
PO BOX 2890
YAKIMA, WA  98907

KXFG-FM
PO BOX 100180
PASADENA, CA  91189-0180

KXIX-FM
345 SW CYBER DR  101-103
BEND, OR  97702

KXJM-FM
5670 COLLECTION CENTER DR
CHICAGO, IL  60693-0056

KXKS-FM
TOWNSQUARE MEDIA SHREVEPORT
PO BOX 731300
DALLAS, TX  75373-1300

KXKT-FM
PO BOX 419499
BOSTON, MA  02241-9499

KXL-FM
1211 SW FIFTH AVE, STE 600
PORTLAND, OR  97204

KXLT-FM
827 E PARK BLVD 100
BOISE, ID  83712

KXLX-AM
PO BOX 749842
LOS ANGELES, CA  90074

KXLY-FM
PO BOX 749842
LOS ANGELES, CA  90074

KXLY-TV
PO BOX 749756
LOS ANGELES, CA  90074-9756

KXRX
2621 W A STREET
PASCO, WA  99301

KXTG-AM
1211 SW FIFTH AVE, STE 600
PORTLAND, OR  97204

KXTV-TV
PO BOX 637364
CINCINNATI, OH  45263-7364

KXXV 25 - CENTEX TELEVISION LIMITED
PARTNERS
PO BOX 2522
WACO, TX  76702-2522

KY CITY OF BOWLING GREEN
ATTN: INCOME TAX DEPT.
PO BOX 1410
BOWLING GREEN, KY  42102-1410

KYA MCCULLOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYALLA ROWLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KYAN ENTERPRISES LLC
1106 BECKTON LN
PEARLAND, TX  77584

KYARRA HARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

KYBG-FM
PO BOX 228
CROWLEY, LA  70527

KYCH-FM
0700 SW BANCROFT ST
PORTLAND, OR  97239

KYEMA GREELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYIS-FM
CUMULUS OKLAHOMA CITY
3649 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KYJON WRIGHT
236 JEFFERSON DR
SANDY SPRINGS, GA  30350

KYKS-FM
TOWNSQUARE MEDIA
PO BOX 301018
DALLAS, TX  75303-1018

KYKY-FM
CBS RADIO STATIONS
25003 NETWORK PLACE
CHICAGO, IL  60673-1250

KYLA JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BAKANOVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BERKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BERKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BERTHOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BIHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BOOTHE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CABRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CHURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CLIFTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE COLONY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CONGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CUSHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE CUSANO
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE DEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE DEROUSSE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE ENGEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE FINKE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE GERVAIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE GIARRATANO
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HACKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HAMLET
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HARTMAN
4701 KATHY DR
TEMPLE, TX  76502

KYLE HEMPHILL
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HESLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HIGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE HULING
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE JULIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE KOPLOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE KOPSEL
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE KORINEK
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE KRETZER
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE KUNS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LAWLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LEMARR
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LEONARD
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LI
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE LUNDHOLM
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MADDEN
472 SCOFIELD DR
POWDER SPRINGS, GA  30127

KYLE MAXWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MCMAHON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MCNAMARA
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MORPETH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE NASH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE NELSON
6035 N COLLEGE AVE
INDIANAPOLIS, IN  46220

KYLE NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE PACK
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE PAPALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE PORTER
301 PRUITT RD,
APT 222
SPRING, TX  77380

KYLE REHNBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE SCHULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE SHIVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE STARK
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE STEBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE STEINMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE SUBICH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE THATCH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE VILLANUEVA
1145 HONEYWELL DR
ANNA, TX  75409

KYLE ?
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE VROOMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WILKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WINSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLE YARBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLEA WRIGHT
2952 CROSSCREEK CIR
WESTFIELD, IN  46074

KYLEE RIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLEIGH HINOJOSA
322 HIGHLAND DR
ROCKWALL, TX  75087

KYLEIGH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLER BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLER KERSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLER MABE
10201 S. MAIN STREET
HOUSTON, TX 77025

KYLIE QUINNEY
744 BASHFORD RD
RALEIGH, NC  27606

KYLIE ROSE STEVENS
215 RIDGE VIEW CIRCLE
ROCKLIN, CA  95677

KYLIE STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

KYNDALL RAYDON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYNZIE BEARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

KYREE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

KYRELL HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

KYRON MINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

KYTX
DEPT 730057
PO BOX 660919
DALLAS, TX  75266-0919

KYU KIM
10201 S. MAIN STREET
HOUSTON, TX 77025

KYW TV
PO BOX 33091
NEWARK, NJ  07188-0091

KYW-AM
21256 NETWORK PLACE
CHICAGO, IL  60673-1212

KXKX
PO BOX 100878
PASADENA, CA  91189-0878

KZBT-FM
2470 APPLESIDE BLVD SUITE B
CLARKSTON, WA  99403

KZBT-FM
TOWNSQUARE MEDIA ODESSA
PO BOX 731933
DALLAS, TX  75373-1933

KZEL-FM
3597 MOMENTUM PLACE
CHICAGO, IL  60689-5336

KZID-FM
2470 APPLESIDE BLVD SUITE B
CLARKSTON, WA  99403

KZII-FM
TSM LUBBOCK
PO BOX 301650
DALLAS, TX  75303-1650

KZJO-TV
PO BOX 742111
LOS ANGELES, CA  90074-2111

KZMZ-FM
CENLA BROADCASTING CO INC
1115 TEXAS AVE
ALEXANDRIA, LA  71301

KZOK-FM
PO BOX 100247
PASADENA, CA  91189-0247

KZPS-FM
PO BOX 847572
DALLAS, TX  75284-7572

KZPT-FM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS  66202

KZST
3392 MENDOCINO AVE.
SANTA ROSA, CA  95402

KZZE-FM
3624 AVION DR
MEDFORD, OR  97504

KZZO
PO BOX 100182
PASADENA, CA  91189-0182

KZZU-FM
PO BOX 749842
LOS ANGELES, CA  90074

L & L EXHIBITION MANAGEMENT
7809 SOUTHTOWN CENTER 200
BLOOMINGTON, MN  55431

L & L QUICK TRANSPORTATION OF FLORIDA
7803 NW 165TH ST.
HIALEAH, FL  33016

L & P FINANCIAL SERVICES CO
C/O US BANK
PO BOX 952092
SAINT LOUIS, MO  63195-2092

L & P FINANCIAL SERVICES
C/O US BANK
PO BOX 952092-MAIN POST OFFICE
SAINT LOUIS, MO  63195-2092

L & P FINANCIAL
1005 CONVENTION PLAZA
SAINT LOUIS, MO  63101

L & P FINANCIAL
C/O US BANK PO BOX 952092
SAINT LOUIS, MO  63195-2092

L & R SONS LLC
PO BOX 1806
LA PLACE, LA  70069

L J FREDELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

L J ROGERS JR TRUCKING INC
7723 OAKWOOD ST EXTENSION
MEBANE, NC  27302

L J ROGERS JR TRUCKING INC
PO BOX 75999
CHARLOTTE, NC  28275-0999

L POWELL AQUISITION CORP
22 JERICHO TURNPIKE STE 200
MINEOLA, NY  11501

L TRANSPORTATION CORP
33 SCHERER ST
BETHPAGE, NY  11714

L&L EAST LYME  LLC
6 VISTA DR STE 200
OLD LYME, CT  06371

L&L EAST LYME  LLC
6 VISTA DR
STE 200
OLD LYME, CT  06371

L&P FINANCIAL SERVICES CO
C/O US BANK
PO BOX 952092
SAINT LOUIS, MO  63195-2092

LA WINDOW CLEANING SERVICE
C/O EVARISTO T SALAZAR
2121 QUAIL HOLLOW DR
GRAND PRAIRIE, TX  75051

L3 TAMPA RESTORAL 2016 LP
6640 PINE TREE LN
MIAMI BEACH, FL  33141-4531

LA CIENEGA TRIANGLE LLC
1234 E 17TH ST
SANTA ANA, CA  92701

LA CIENEGA TRIANGLE, LLC
C/O RED MOUNTAIN GROUP, INC.
1234 E. 17TH STREET
ATTN: VP OF ASSET MANAGEMENT
SANTA ANA, CA  92701

LA CIENEGA-CADILLAC LLC
8500 MELROSE AVE. 208
WEST HOLLYWOOD, CA  90069

LA CIENEGA-CADILLAC, LLC
8500 MELROSE AVENUE, SUITE 208
WEST HOLLYWOOD, CA  90069

LA COUNTY FAIR
COMMERCIAL SALES
1101 W MCKINLEY AVE
POMONA, CA  91768

LA FRONTERA VILLAGE LP
C/O SANSONE GROUP
120 S. CENTRAL AVENUE, SUITE 500
ST. LOUIS, MO  63105

LA FRONTERA VILLAGE LP
PO BOX 204372
DALLAS, TX  75320-4372

LA RAGIONE BROTHERS  LLC
945 NORTH DUPONT BLVD UNIT B
MILFORD, DE  19963

LA RAGIONE BROTHERS, LLC
14 N. HORSESHOE DRIVE
MILFORD, DE  19963

LA RAGIONE BROTHERS, LLC
945 NORTH DUPONT BLVD UNIT B
MILFORD, DE  19963

LA RAGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

LA VISTA ASSOCIATES, INC.
3475 PIEDMONT RD NE, SUITE 1150
ATLANTA, GA  30305

LABOR FINDERS OF SOUTH CAROLINA INC
DBA LABOR FINDERS
200 MONTCLAIR RD
IRMO, SC  29063

LABOR GUYS LLC DBA LGS STAFFING
3699 CHAMBLEE DUNWOODY RD
ATLANTA, GA  30075

LABOR LAW CENTER INC
3501 W. GARRY AVE
SANTA ANA, CA  92704

LABOR READY INC.
P.O. BOX 31001-0257
PASADENA, CA  91110-0257

LABOR READY
P.O. BOX 740435
ATLANTA, GA  30374-0435

LABOR SMART INC
5604 WENDY BAGWELL PKWY STE223
HIRAM, GA  30141

LABOR SOURCE LLC
5537 1/2 E BELKNAP ST
HALTOM CITY, TX  76117

LABURNUM CENTRE LLC
C/O M LEO STORCH MGMT CO
25 HOOK LN  STE 312
PIKESVILLE, MD  21208

LABURNUM CENTRE LLC
C/O M. LEO STORCH MGMT CO.
25 HOOK LANE, SUITE 312
ATTN: BRUCE I. LEVINE
BALTIMORE, MD  21208

LABURNUM SQUARE ENTERPRISES  LLC
6000 RIVER RD  STE B
RICHMOND, VA  23226

LABURNUM SQUARE ENTERPRISES LLC
C/O OX RIVER, LLC
6000 RIVER ROAD, SUITE B
ROSS STERNHEIMER, MANAGER
RICHMOND, VA  23226

LABURNUMCENTRE LLC
25 HOOK LN STE 312
PIKESVILLE, MD  21208

LACEY MARKETPLACE ASSOC II LLC
8129 LAKE BALLINGER WAY  104
EDMONDS, WA  98026

LACEY MARKETPLACE ASSOCIATES II, LLC
8129 LAKE BALLINGER WAY # 104
EDMONDS, WA  98026

LACEY RODRIGUEZ
6550 SHADY BROOK LN 1916
DALLAS, TX  75206

LACEY-HANFORD CENTER LLC
17671 IRVINE BLVD STE 204
TUSTIN, CA  92780

LACEY-HANFORD CENTER, LLC
C/O PAYNTER REALTY INVESTMENTS, INC.
17671 IRVINE BOULEVARD, SUITE 204
ATTN: CAMI BURNSTINE
TUSTIN, CA  92780

LACKAWANNA RVR BASIN SWR AUTH
101 BOULEVARD AVE
OLYPHANT, PA  18447

LACKAWANNA RVR BASIN SWR AUTH
P.O. BOX 280
OLYPHANT, PA  18447-0280

LACLEDE GAS COMPANY
DRAWER 2
ST. LOUIS, MO  63171

LACY FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

LACY LOCK SERVICE
150 BARTON BLVD
ROCKLEDGE, FL  32955

LADALE BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

LADARRON COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

LADD COMPANY PHOTOGRAPHY
717 W 17TH ST
HOUSTON, TX  77008

LADI OMITOOGUN
10201 S. MAIN STREET
HOUSTON, TX 77025

LADY AMERICANA
PO BOX 970817
DALLAS, TX  75397

LAF WESLAYAN LTD
5333 GULFTON
HOUSTON, TX  77081

LAF WESLAYAN, LTD.
C/O RPI MANAGEMENT COMPANY
5333 GULFTON
ATTN: TOMMY FRIEDLANDER
HOUSTON, TX  77081

LAFAYETTE ASSOCIATES LLC
50 UTOPIA CT
STATEN ISLAND, NY  10304

LAFAYETTE ASSOCIATES, LLC
JOHN LAROCCA
50 UTOPIA COURT
STATEN ISLAND, NY  10304

LAFAYETTE CONSOLIDATED GOVERNMENT
PO BOX 4024-C
LAFAYETTE, LA  70502

LAFAYETTE COUNTY TAX COLLECTOR
300 N LAMAR STE 103
OXFORD, MS  38655

LAFAYETTE PARISH TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 52667
LAFAYETTE, LA  70505

LAFAYETTE PARISH TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
P. O. BOX 3883
LAFAYETTE, LA  70502

LAFAYETTE PARISH TAX COLLECTOR
PO BOX 52667
LAFAYETTE, LA  70505

LAFAYETTE PARTNERS
5812 DARLINGTON RD
PITTSBURGH, PA  15217

LAFAYETTE PARTNERS
C/O THE SILK & STEWART DEVELOP. GROUP
5812 DARLINGTON RD
PITTSBURGH, PA  15217

LAFAYETTE
ATTN: PROPERTY TAX DEPT.
300 N LAMAR STE 103
OXFORD, MS  38655

LAFFIRM LLC
C/O ACRE
PO BOX 206514
LOUISVILLE, KY  40250

LAFFIRM LLC
C/O ADVANTAGE COMMERCIAL REAL
ESTATE
P.O. BOX 206514
LOUISVILLE, KY  40250

LAFOX PROPERTIES PARTNERSHIP
C/O MURRAY PROPERTIES, INC
473 DUNHAM ROAD, SUITE 290
ATTN: ELLEN GALLAGHER
ST. CHARLES, IL  60174

LAFOX PROPERTIES PRTNRSHP
473 DUNHAM RD STE 200
SAINT CHARLES, IL  60174

LAGARDERE UNLIMITED INC
DBA SPORTS INVESTMENT LLC
235 PARK AVE SOUTH 6TH FL
NEW YORK, NY  10003

LAGO WEST CONDOMINIUM
420 COMMODORE DR
PLANTATION, FL  33325

LAGRANGE DAILY NEWS
PO BOX 929
LA GRANGE, GA  30241

LAGRANGE-HOGANSVILLE PLAZA, LLC
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606-3465

LAGUNA PAVILION S.C. LLC
C/O SIERRA ASSET MGMT INC
2920 PROSPECT PARK DRIVE, SUITE 120
RANCHO CORDOVA, CA  95670

LAGUNA PAVILION SC LLC
C/O SIERRA ASSET MGMT INC
2920 PROSPECT PARK DR STE 120
RANCHO CORDOVA, CA  95670

LAGUNA PROMENADE
ATTN: LOCKBOX 80162
19935 E WALNUT DR N
WALNUT, CA  91789-2818

LAGUNA PROMENADE, LLC
ATTN: LOCKBOX 80162
19935 E WALNUT DR N
WALNUT, CA  91789-2818

LAGUNA PROMENADE, LLC
C/O JONES LANG LASALLE AMERICAS, INC.
3001 DOUGLAS BOULEVARD, SUITE 330
ATTN: JOVIAN BERNHARD, PMP
ROSEVILLE, CA  95661

LAHMAD DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAIA STEVISON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAIESHA LECLER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAINA JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAIRD BRUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

LAJOIA CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAJPAT BHATIA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKASHA STOKES
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKE APOPKA NATURAL GAS DIST
P.O. BOX 850001
ORLANDO, FL  32885-0023

LAKE APOPKA NATURAL GAS DISTRICT
1320 WINTER GARDEN VINELAND RD
WINTER GARDEN, FL  34787

LAKE CHARLES AMERICAN PRESS
4900 HWY 90 EAST
LAKE CHARLES, LA  70615

LAKE CHARLES AMERICAN PRESS
PO BOX 60028
NEW ORLEANS, LA  70160-0028

LAKE CITY PLACE LP
1190 INTERSTATE PRKWY
AUGUSTA, GA  30909

LAKE CITY PLACE LP
PO BOX 204227
AUGUSTA, GA  30917

LAKE CITY PLAZA LLC
C/O BOARDWALK INC LLC
210 N BASSETT ST
MADISON, WI  53703

LAKE CITY PLAZA, LLC
BOARDWALK INVESTMENTS, LLC
210 N BASSETT ST
MADISON, WI  53703

LAKE CITY REPORTER
LAKE CITY REPORTER
PO BOX 1709
LAKE CITY, FL  32056-1709

LAKE COUNTY COLLECTO
18 N COUNTY ST
WAUKEGAN, IL  60085

LAKE COUNTY DEPT OF UTILITIES
105 MAIN ST
PAINESVILLE, OH  44077

LAKE COUNTY DEPT OF UTILITIES
P.O. BOX 8005
PAINESVILLE, OH  44077-8005

LAKE COUNTY DEPT PUBLIC WORKS
650 W WINCHESTER ROAD
LIBERTYVILLE, IL  60048

LAKE COUNTY DEPT PUBLIC WORKS
PO BOX 547
BEDFORD PARK, IL  60499-0547

LAKE COUNTY TAX COLLECTOR
P.O. BOX 327
TAVARES, FL  32778

LAKE COUNTY TREASURER
2293 N MAIN ST
CROWN POINT, IN  46307

LAKE GEM II, LLC
1081 19TH STREET  STE 203
VIRGINIA BEACH, VA  23451-5600

LAKE GEM II, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH ST STE 203
VIRGINIA BEACH, VA  23451-5600

LAKE GEM II, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA  23451

LAKE GEM II, LLC
C/O ELLIS-GIBSON DEVELOPMENT GROUP
1081 19TH STREET, SUITE 203
VIRGINIA BEACH, VA  23451-5600

LAKE GENEVA CITY TREASURER
626 GENEVA ST
LAKE GENEVA, WI  53147-1914

LAKE GENEVA PRINTING & PUB INC
DBA LAKE GENEVA REG NEWS
315 BROAD ST
LAKE GENEVA, WI  53147

LAKE GENEVA PRINTING & PUB INC
DBA LAKE GENEVA REG NEWS
PO BOX 937
LAKE GENEVA, WI  53147

LAKE GENEVA
ATTN: PROPERTY TAX DEPT.
626 GENEVA ST
LAKE GENEVA, WI  53147

LAKE HAVASU CITY
2330 MCCULLOCH BLVD N
LAKE HAVASU CITY, AZ  86403

LAKE HAVASU CITY
P.O. BOX 80016
PRESCOTT, AZ  86304-8016

LAKE HOUSTON BELTWAY ASSOC. LLC
2330 MCCULLOCH BLVD N
LAKE HAVASU CITY, AZ  86403

LAKE HOUSTON BELTWAY ASSOC. LLC
PROPEERTY 626510
PO BOX 310300
DES MOINES, IA  50331-0300

LAKE HOUSTON BELTWAY ASSOCIATES, LLC
C/O FIDELIS REALTY PARTNERS, LTD.
4500 BISSONNET STREET, SUITE 300
ATTN: PROPERTY MANAGER
BELLAIRE, TX  77401

LAKE JACKSON SHOPPING CENTER, LTD.
1800 AUGUSTA, SUITE 370
HOUSTON, TX  77057

LAKE MEAD CROSSING, LLC
15200 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

LAKE MEAD CROSSING, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

LAKE MEAD PARTNERS LLC
GK DEVELOPMENT INC
PO BOX 9
BARRINGTON, IL  60011-0009

LAKE NONA INVESTORS RETAIL LLC
227 W. NEW ENGLAND AVE., SUITE C
WINTER PARK, FL  32789

LAKE NONA INVESTORS RETAIL LLC
P.O. BOX 1925
WINTER PARK, FL  32790

LAKE ORLANDO PROPERTIES INC
PO BOX 941468
MAITLAND, FL  32794

LAKE SANFORD PROPERTIES, LLC
C/O ATLAS PARTNERS, LLC
55 E. MONROE STREET, SUITE 2910
CHICAGO, IL  60603-5843

LAKE SHORE PLAZA OWNER LLC
C/O RD MANAGEMENT LLC
810 SEVENTH AVE 10FL
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10019

LAKE SHORE PLAZA OWNER LLC
C/O RD MANAGEMENT LLC
810 SEVENTH AVE, 10TH FLOOR
ATTN: LEGAL DEPARTMENT
NEW YORK, NY  10019

LAKE SHORE PLAZA OWNER LLC
PO BOX 782471
PHILADELPHIA, PA  19178-2471

LAKE SUCCESS SHOPPING CENTER LLC
1526 A UNION TPKE
NEW HYDE PARK, NY  11040

LAKE SUCCESS SHOPPING CENTER LLC
1526A UNION TURNPIKE
NEW HYDE PARK, NY  11040

LAKE SUCCESS SHOPPING CENTER
ATTN: ROBERT P. PECK
1526 A UNION TURNPIKE
NEW HYDE PARK, NY  11040

LAKE VIEW SQUARE ASSOCIATES. L.P.
2005 ST. ANDREWS DRIVE
PRESTO, PA  15142

LAKE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKE WORTH RD DEV
TWO S UNIVERSITY DR STE 325
FORT LAUDERDALE, FL 33324

LAKE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 327
TAVARES, FL 32778

LAKEFRONT COMMUNICATIONS LLC
5407 W MCKINLEY AVE
MILWAUKEE, WI 53208

LAKEIDRA SMITH
1165 WHITEHAVEN APT D
DALLAS, TX 75218

LAKEISHA RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKEITHA WHICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKELAND ELECTRIC
501 EAST LEMON STREET
LAKELAND, FL 33801-5079

LAKELAND ELECTRIC
P.O. BOX 32006
LAKELAND, FL 33822-006

LAKELAND PARK LLC
113 GAVILAN AVE
CORAL GABLES, FL 33143

LAKELAND PARK LLC
C/O BARON REALTY ATTN M CORY PETCOFF
PO BOX 2007
LAKELAND, FL 33806

LAKELAND PARK LLC
C/O BARON REALTY
P.O. BOX 2007
ATTN: M. CORY PETCOFF
LAKELAND, FL 33806

LAKELINE HOMESTEAD K/C LTD
CENCOR6560-003634
PO BOX 660394
DALLAS, TX 75266-0394

LAKELINE PLAZA LLC WP GLIMCHER INC
ATTN: GENERAL COUNSEL
180 E BROAD ST
COLUMBUS, OH 43215

LAKELINE PLAZA LLC
WP GLIMCHER INC/ATTN GENERAL COUNSEL
180 E BROAD ST
COLUMBUS, OH 43215

LAKENDRIA FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKES REGION NEWS CLUB INC
THE LACONIA DAILY SUN
1127 UNION AVE 1
LACONIA, NH 03246

LAKESHA CORBIN-VAUGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAKESHORE POWER & LIGHT INC
15533 S. 70TH COURT
ORLAND PARK, IL 60462

LAKESHORE RECYCLING SYSTEMS
6132 OAKTON STREET
MORTON GROVE, IL 60053

LAKESHORE RECYCLING SYSTEMS
P.O. BOX 554884
DETROIT, MI 48255-4884

LAKESIDE PROFESSIONAL BUILDING LLC
2381 SW CARRIAGE HILL TERRACE UNIT 103
PALM CITY, FL 34990

LAKESIDE PROFESSIONAL BUILDING, LLC
C/O A O R HOLDINGS
2381 SW CARRIAGE HILL TERRACE, UNIT 103
PALM CITY, FL 34990

LAKESIDE TOWN SHOPS (E&A), LLC
C/O EDENS LIMITED PARTNERSHIP
1221 MAIN STREET, SUITE 1000
ATTN: LEGAL DEPARTMENT
COLUMBIA, SC 29201

LAKESIDE TOWN SHOPS E&A LLC
DEPT 2386
PO BOX 536856
ATLANTA, GA 30353-6856

LAKESIDE TOWN SHOPS
5800 S UNIVERSITY DR
DAVIE, FL 33328

LAKESIDE TOWN SHOPS
P.O. BOX 4717
LOGAN, UT 84323-4717

LAKEVIEW GLASS & MIRROR

LAKEVIEW LIGHT & POWER
11509 BRIDGEPORT WAY SW
LAKEWOOD, WA 98499-3041

LAKEVIEW SQUARE ASSOCIATES
PO BOX 284
PRESTO, PA 15142

LAKEWAY PUBLISHERS INC
DBA CITIZEN TRIBUNE
1609 WEST 1ST N ST
MORRISTOWN, TN 37815

LAKEWOOD 11 LLC
C/O ACF PROPERTY MGMT INC
12411 VENTURA BLVD
STUDIO CITY, CA  91604

LAKEWOOD DOCTORS COMMONS LP
PO BOX 973559
DALLAS, TX  75397-3559

LAKEWOOD DOCTORS COMMONS, LP
C/O CNA ENTERPRISES, INC.
1901 AVENUE OF THE STARS, SUITE 855
ATTN: STEVE ALKANA
LOS ANGELES, CA  90067

LAKHANI FAMILY 2006 IRREVOCABLE TRUST
46 GERALDINE RD
ENGLEWOOD CLIFFS, NJ  07632

LAKSHMI NATHAN BALASUBRAMANIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LALETA NATHU
10201 S. MAIN STREET
HOUSTON, TX 77025

LAM TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAM, JORDAN
91-214 NOHOANA PL
EWA BEACH, HI  96706-5103

LAMAR CASA LLC
3906 N LAMAR STE 201
AUSTIN, TX  78756

LAMAR CASA LLC
C/O LEAD COMMERCIAL
2007 S 1ST STE 102
AUSTIN, TX  78704

LAMAR CASA, LLC
3906 N LAMAR STE 201
AUSTIN, TX  78756

LAMAR CASA, LLC
ATTN: JASEN TRAUTWEIN
3906 N. LAMAR
AUSTIN, TX  78756

LAMAR CASA, LLC
C/O LEAD COMMERCIAL
2007 S 1ST STE 102
AUSTIN, TX  78704

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA  70896

LAMAR COMPANIES
PO BOX 96030
BATON ROUGE, LA  70896

LAMAR GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAMAR LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAMAR MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LAMAR STRONKO
10201 S. MAIN STREET
HOUSTON, TX 77025

LAMAR TX LTD PARTNERSHIP DBA THE
LAMAR CO
PO BOX 96030
BATON ROUGE, LA  70896

LAMAR TX LTD PARTNERSHIP DBA THE
LAMAR CO
PO BOX 96030
BATON ROUGE, LA  96030

LAMAR W JEFFERSON
3322 CLIFFMARSHALL ST
HOUSTON, TX  77088

LAMBEAU TELECOM
P.O. BOX 842840
BOSTON, MA  02284-2840

LAMILINE, INC.
134 N LASALLE DR., 1206
CHICAGO, IL  60602

LAMONT JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAMORINDA DEVELOPMENT INV CORP
HALL EQUITIES GROUP
1855 OLYMPIC BLVD 300
WALNUT CREEK, CA  94596

LAMORINDA DEVELOPMENT
C/O HALLS EQUITIES GROUP
1855 OLYMPIC BOULEVARD, SUITE 300
WALNUT CREEK, CA  94596

LAMY SOUTH TOWNE LTD.
C/O PYRAMID PROPERTIES
P.O. BOX 684548
AUSTIN, TX  78768

LAMY SOUTH TOWNE, LTD.
C/O PYRAMID PROPERTIES
1717 W 6TH STREET, SUITE 380
AUSTIN, TX  78768

LAMY SOUTH TOWNE, LTD.
C/O PYRAMID PROPERTIES
P.O. BOX 684548
AUSTIN, TX  78768

LAN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LANA GIBSON
2049 MARTER AVE
SIMI VALLEY, CA 93065

LANA KIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

LANARK LLC
C/O NANCY STOLBERG-CASE MGR
PO BOX 190871
BOISE, ID 83719

LANCASTER CO NATURAL GAS AUTH
1010 KERSHAW CAMDEN HIGHWAY
LANCASTER, SC 29720

LANCASTER CO NATURAL GAS AUTH
P.O. BOX 949
LANCASTER, SC 29721-0949

LANCASTER COUNTY NATURAL GAS
AUTHORITY
P.O. BOX 949
LANCASTER, SC 29721-0949

LANCASTER COUNTY TREASURER
555 S 10TH ST RM 102
LINCOLN, NE 68508

LANCASTER COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
555 S 10TH ST RM 102
LINCOLN, NE 68508

LANCASTER COUNTY TREASURER
PO BOX 729
LANCASTER, SC 29721-0729

LANCASTER DEVELOPMENT COMPANY
C/O CE JOHN COMPANY
1701 SE COLUMBIA RIVER DRIVE
JULIE RAMSETH
VANCOUVER, WA 98661

LANCASTER HELLING LLP
1803 WEST AVENUE
AUSTIN, TX 78701

LANCASTER PARTNERS
1701 SE COLUMBICA RIVER
VANCOUVER, WA 98661

LANCASTER PARTNERS
C/O LANCASTER DEVELOPMENT COMPANY
1701 SE COLUMBIA RIVER DRIVE
VANCOUVER, WA 98661

LANCASTER UTILITIES COL OFFICE
104 E MAIN ST ROOM 105
LANCASTER, OH 43130

LANCASTER UTILITIES COL OFFICE
104 E MAIN STREET
P.O. BOX 1099
LANCASTER, OH 43130-0819

LANCASTER UTILITIES COLLECTION OFFICE
104 E MAIN ST
P.O. BOX 1099
LANCASTER, OH 43130-0819

LANCE ATKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE ATKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE HOWARD
327 WATERFORD DR
MANCHESTER, TN 37355

LANCE KING
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE KURLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE MARTINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE SHERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCE WILKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANCELOT GARDINER
10201 S. MAIN STREET
HOUSTON, TX 77025

LANDAN JUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LANDAN KNOWLES
730 W 300 NORTH
HYRUM, UT 84319

LANDAN WOODRUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

LANDAU CHARTWORKS
10 LIBERTY SHIP WAY STE 120
SAUSALITO, CA 94965

LANDCASTER DEVELOPMENT COMPANY LLC
ACCOUNTS RECEIVABLE
1701 SE COLUMBIA RIVER DRIVE
VANCOUVER, WA 98661

LANDEL TELECOM
6830 VIA DEL ORO STE 260
SAN JOSE, CA 95119

LANDESIGN CONSTRUCTION MAINTENANCE
INC
PO BOX 2326
SANTA ROSA, CA 95405

LANDINGS REALTY LLC
150 GREAT NECK RD STE 304
GREAT NECK, NY 11201

LANDINGS REALTY LLC
543 THAMES STREEET
NEWPORT, RI 02840

LANDINGS REALTY LLC
C/O NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK, NY 11201

LANDINGS REALTY LLC
C/O NAMDAR REALTY GROUP LLC
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY 11021

LANDINGS REALTY LLC
C/O NAMDAR REALTY GROUP LLC
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY 11201

LANDIS SEWERAGE AUTHORITY
1776 S. MILL ROAD
VINELAND, NJ 08360

LANDIS SEWERAGE AUTHORITY
1776 SOUTH MILL RD
VINELAND, NJ 08360

LANDMARK 821 LTD
1311 HEMPSTEAD TURNPIKE
ELMONT, NY 11003

LANDMARK 821, LTD.
1311 HEMPSTEAD TURNPIKE, SUITE 100
ELMONT, NY 11003

LANDMARK HHH  L.L.C.
HFF LP
PO BOX 829610
PHILADELPHIA, PA 19182-9610

LANDMARK HHH  LLC
HFF LP
PO BOX 829610
PHILADELPHIA, PA 19182-9610

LANDMARK HHH L.L.C.
6200 LITTLE RIVER TURNPIKE
ALEXANDRIA, VA 22312

LANDMARK HHH LLC
PO BOX 829610
PHILADELPHIA, PA 19182

LANDMARK HHH, LLC
C/O HHH PROPERTIES CORP.
4001 WILLIAMSBURG COURT
FAIRFAX, VA 22032

LANDMARK HHH, LLC
HFF LP
PO BOX 829610
PHILADELPHIA, PA 19182

LANDMARK HHH, LLC
HFF LP
PO BOX 829610
PHILADELPHIA, PA 19182-9610

LANDMARK INVESTMENT CONSTRUCTION
INC
821 128TH ST SW
EVERETT, WA 98204

LANDMARK LAKE VILLAGE LLC
2012 E RANDOL MILL RD 211
ARLINGTON, TX 76011

LANDMARK LAKE VILLAGE LLC
C/O SYNERGY ADVANTAGE, LLC
2012 EAST RANDOL MILL ROAD, SUITE 211
ATTN: REZA MIRZADEH
ARLINGTON, TX 76011

LANDMARK LAKE VILLAGE LLC
C/O TMC MGMT CO
3231 HARWOOD RD
BEDFORD, TX 76021

LANDMARK LOOP 820 LTD
C/O TMC MNGMT CO
3231 HARWOOD RD
BEDFORD, TX 76021

LANDMARK REAL ESTATE MANAGEMENT
3800 BYRON AVENUE
BELLINGHAM, WA  98229

LANDMARK REAL ESTATE MGMT
STEVE NELSON
3800 BYRON AVE STE 112
BELLINGHAM, WA  98229

LANDON HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

LANDON ROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

LANDOVER HILLS SHOPPING CENTER  INC.
1228 31ST ST NW 2ND FLOOR
WASHINGTON, DC  20007

LANDQUEST XIII LLC
C/O HA LANGER & ASSOC
3767 N. RACINE
CHICAGO, IL  60613

LANDQWEST COMMERCIAL PROPERTY
MANAGEMENT
1614 COLONIAL BLVD, SUITE 101
FORT MYERS, FL  33907

LANDQWEST PROPERTY MANAGEMENT
1614 COLONIAL BOULEVARD, SUITE 101
FORT MYERS, FL  33907

LANDSBERG/EPS
PO BOX 101144
PASADENA, CA  91189-1144

LANDSCAPE COMPANY
1840 41ST AVE STE 102 PMB 228
CAPITOLA, CA  95010

LANDSCAPES UNLIMITED INC
PO BOX 7340
ALOHA, OR  97007-7340

LANDSCAPING PRO OF PARK CITY INC DBA
TCBLANDSCAPING
PO BOX 982126
PARK CITY, UT  84098

LANDSTAR LIGON INC
13410 SUTTON PARK DR S
JACKSONVILLE, FL  32224

LANDSTAR LIGON INC
DRAWER CS 100733
ATLANTA, GA  30384-0733

LANDSTAR RANGER INC
PO BOX 784293
PHILADELPHIA, PA  19178-4293

LANDSTAR RANGER
13410 SUTTON PARK DR S
JACKSONVILLE, FL  32224

LANDY SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

LANE ACCEPTANCE GROUP
PO BOX 842391
BOSTON, MA  02284-2391

LANE COUNTY TAX COLLECTOR
125 EAST 8TH AVE
EUGENE, OR  97401-2968

LANE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
125 EAST 8TH AVENUE
EUGENE, OR  97401

LANE EQUIPMENT COMPANY
2030 RICHMOND AVE
PO BOX 540909
HOUSTON, TX  77254-0909

LANE4 PROPERTY GROUP
4705 CENTRAL STREET
KANSAS CITY, MO  64112

LANICKA MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LANIER INDUSTRIAL FORK TRUCKS
825 PROGRESS CENTER AVE STE A
LAWRENCEVILLE, GA  30043

LANIER SERVICES DBA TWO MEN AND A
TRUCK
5850 ORANGE DRIVE BLDG A
DAVIE, FL  33314

LANING, CORY
123 UNKNOWN
AURORA, CO  80011

LANING, CORY, PAMELA LANING,
TAYLOR LANING
3076 S. ROSLYN ST.
DENVER, CO  80231

LANKERSHIM MEDIA CENTER ASSOCIATES
LP
13949 VENTURA BLVD STE 300
SHERMAN OAKS, CA  91423

LANN, ROBERT
2926 SAVANNAH CT
WACO, TX  76710-1739

LANS OF TEXAS INC
1773 WESTBOROUGH DR.
KATY, TX  77449-3295

LANSDALE BAR LP
224 ST CHARLES WAY STE 290
YORK, PA 17402

LANSDALE BAR LP
C/O JC BAR PROPERTIES INC
224 ST CHARLES WAY STE 290
YORK, PA 17401

LANSDALE BAR LP
C/O J.C. BAR PROPERTIES, INC.
224 ST. CHARLES WAY, SUITE 290
YORK, PA 17401

LANSDALE BAR, LP
C/O J.C. BAR PROPERTIES, INC.
224 ST. CHARLES WAY, SUITE 290
YORK, PA 17402

LANSING BOARD OF WATER & LIGHT
1201 S WASHINGTON AVE
LANSING, MI 48910

LANSING BOARD OF WATER & LIGHT
P.O. BOX 13007
LANSING, MI 48901-3007

LANSING CITY TREASURER
PO BOX 40712
LANSING, MI 48901-7912

LANSING CTR TOWNSHIP
ATTN: PROPERTY TAX DEPT.
124 W MICHIGAN AVENUE
LANSING, MI 48933

LANSTER
1773 WESTBOROUGH DR.
KATY, TX 77449-3295

LANTERN WOODS LLC
10950 LANTERN WOODS BLVD
ASHERS, IN 46038

LANYSHA JOHNSON
5532 N PORTLAND AVE APT 121
OKLAHOMA CITY, OK 73112

LAPORTE COUNTY TREASURER
555 MICHIGAN AVE STE 102
LA PORTE, IN 46350

LAPORTE COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
555 MICHIGAN AVE STE 102
LA PORTE, IN 46350

LAQUADA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAQUANDA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAQUAVIEN HOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAQUISHA TONEY-WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

LAQUITA CHRISTIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LARA ASHLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARA HARTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LARA L LAWSON
850 GREEN LEVEL RD
APEX, NC 27523

LARA SCHMIEDING
7901 SOUTHWEST PKWY UNIT 15
AUSTIN, TX 78735

LARC ASSET MANAGEMENT & REALTY INC
DBA PROMENADE CG RETAIL LLC
695 ROUTE 46 STE 210
FAIRFIELD, NJ 07004

LARC ASSET MANAGEMENT & REALTY INC
PROMENADE CG RETAIL LLC C/O LAMAR CO
695 ROUTE 46 STE 210
FAIRFIELD, NJ 07004

LARIMER COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 2336
FORT COLLINS, CO 80522-2336

LARIMER COUNTY TREASURER
PO BOX 2336
FORT COLLINS, CO 80522-2336

LARION DOWNS
10201 S. MAIN STREET
HOUSTON, TX 77025

LARISON PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

LARK EQUIPMENT INC
BLDG 119
3000 OLD ALABAMA RD
ALPHARETTA, GA 30022

LARK LLC
ONTRACK STAFFING
2601 NW EXPRESSWAY STE 110E
OKLAHOMA CITY, OK 73112

LARKSPUR R.E. PARTNERS, INC.
RAWSON BLUM & LEON
505 SANSOME ST 900
SAN FRANCISCO, CA  94111

LARKSPUR RE PARTNERS INC
C/O RAWSON, BLUM & LEON
505 SANSOME STREET, SUITE 450
SAN FRANCISCO, CA  94111

LARKIN BURBRIDGE

LARRY & LISA DEBENI
TRUSTEES OF THE DEBENI FAMILY TRUST
1635A HEINDON RD
ARCATA, CA  95521

LARRY ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY AND LISA DEBENI
1635A HEINDON ROAD
ARCATA, CA  95521

LARRY ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY ATHERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY BEATY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY BENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY CARPENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY CASSIDY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY CLINKSCALES
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY CORBETT
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY D GREEN DBA LARRYS DELIVERY
SERVICE INC
4469 BIG SKY DR
PLANO, TX  75024

LARRY D STONE
2099 NORTHRIDGE DR
FORNEY, TX  75126

LARRY FISHER & SONS
5242 E HOME AVE
FRESNO, CA  93727-2103

LARRY FULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY G JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY GADDES PCAC CTA
904 S MAIN ST
GEORGETOWN, TX  78626

LARRY GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY JEFFRIES
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY LAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY MANIGO JR
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY MOONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY R PACK ENT INC
PO BOX 1806
LA PLACE, LA 70069

LARRY REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY RUKGABER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY SACKNOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY SCHOFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY SESSION
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY SKROBANEK
DBA CHAMPION ICE
24103 SHIN OAK DR.
HUFFMAN, TX 77336

LARRY SLOAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY SMITH
317 MOBILE AVE
TRUSSVILLE, AL 35173

LARRY STEINER
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY VEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LARRY, DEWAYNE
2119 ROCHELL AVE
DISTRICT HTS, MD 20747-1302

LARRYS DELIVERY SERVICE
4469 BIG SKY DR
PLANO, TX 75024

LARRYS LOCK SAFE & SECURITY CENTERS
INC
8005 PLAINFIELD RD
CINCINNATI, OH 45236

LARRYS LOCK SERVICE
550 EAST NORTH FRONTAGE
BOLINGBROOK, IL 60440

LARSEN BAKER LLC
ATTN: MELISSA LAL
6298 E. GRANT ROAD, SUITE 100
TUCSON, AZ 85712

LARSEN BAKER LLC
JODI SLEEMAN
6298 E. GRANT ROAD, SUITE 100
TUCSON, AZ 85712

LARSON KING LLP
30 E 7TH ST STE 2800
SAINT PAUL, MN 55101-4922

LARSTRAND CORPORATION
22 EAST 65TH STREET
NEW YORK, NY 10065

LARYN MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAS 4 ADELIVERY CORPORATION
4271 NW 192 ST
MIAMI GARDENS, FL 33055

LAS VEGAS EVENTS, INC
770 E WARM SPRINGS RD. SUITE 140
LAS VEGAS, NV 89119

LAS VEGAS REVIEW JOURNAL
P.O. BOX 920
LAS VEGAS, NV 89125-0920

LAS VEGAS VALLEY WATER DISTRICT
P.O. BOX 2921
PHOENIX, AZ 85062-2921

LASALLE PARISH SALES TAX AGENCY
PO BOX 190
VIDALIA, LA  71373

LASSO DEVELOPMENT CORP.
1207 ANTOINE DRIVE
HOUSTON, TX  77055

LASSUNDA BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHAE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHANDA BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHAUN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHAWNA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHEBA PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LASHONDA SPELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LASON PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LASTRA TRUCKING LLC
4520 E LA SALLE ST
PHOENIX, AZ  85040

LATASHA LITTLE
5860 GULFTON ST
HOUSTON, TX  77081

LATASHA NIEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

LATASHA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

LATASHA WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LATEKA CRIGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

LATEX FOAM INTERNATIONAL HOLDINGS INC
DBA TALALAY GLOBAL
510 RIVER RD
SHELTON, CT  06484

LATHAM & WATKINS LLP
ATTN: ADAM GOLDBERG
885 THIRD AVENUE
NEW YORK, NY  10022-4834

LATICIA HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

LATIPAC PROPERTY MANAGEMENT INC.
1612 WEST 5TH STREET
AUSTIN, TX  78703

LATIPAC PROPERTY MANAGEMENT INC.
ATTN: BRIAN JACKS
1612 WEST 5TH STREET
AUSTIN, TX  78703

LATIPAC PROPERTY MANAGEMENT INC.
ATTN: BRIAN JACKS
P.O. BOX 162304
AUSTIN, TX  78716

LATISHA COTTO
7490 BROMPTON RD 415
HOUSTON, TX  77025

LATITE ROOFING & SHEET METAL COMPANY
2280 W. COPANS ROAD
POMPANO BEACH, FL  33069

LATONYA PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LATOYA GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LATOYA PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

LATOYA PREYAR
10201 S. MAIN STREET
HOUSTON, TX 77025

LATRESE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LATTER & BLUM PROPERTY MANAGEMENT
1700 CITYFARM DR.
BATON ROUGE, LA  70806

LAUDERDALE COUNTY
PO BOX 794
FLORENCE, AL 35631

LAUDERDALE
ATTN: PROPERTY TAX DEPT.
PO BOX 794
FLORENCE, AL 35631

LAUNCH GRAPHICS LLC
4935 MILWEE
HOUSTON, TX 77092

LAURA ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ADKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA AGUIRRE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA AKERT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ARMINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA BERENSON
4605 32ND ST 5
SAN DIEGO, CA 92116

LAURA BETH BACA
651 26TH ST (REAR HOUSE)
OGDEN, UT 84402

LAURA BILLIOT
16316 FLORIDA BLVD., APT. A
HOLDEN, LA 70744

LAURA BILLIOT
C/O YEAGER LANASA TAUZIER, LLC
ATTN: LAUREN DUNCAN
107 S. CHERRY ST.
HAMMOND, LA 70403

LAURA BLOMQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA BUNNY

LAURA BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA CAMPANA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA CERRUTI
1912 HOLLISTER LANE
DENTON, TX 76210

LAURA CHARENCKY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA COLLINS
1924 PACES LANDING AVE
ROCK HILL, SC 29732

LAURA CRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA DOBRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ESTRADA
1098 HOLDRIDGE ST
CALEXICO, CA 92231

LAURA FANKUCHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA FERNANDEZ - NWOSISI
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA FLORES SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA GERNAAT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA GHOULAME
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA HEIMBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA HORROCKS
12628 CRESCENTMEADOW CT
MOORPARK, CA 93021

LAURA KINDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA MAROVSKIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA MATHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA MURGUIA
1585 RAYLENE PL
POMONA, CA 91767

LAURA OLSZANOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA OREILLY
216 S ARNAZ DR
BEVERLY HILLS, CA 90211

LAURA REED
2871 NE RAIDER DR
BEND, OR 97701

LAURA ROONEY
740 N KINGS RD 206
WEST HOLLYWOOD, CA 90069

LAURA SCHULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA TREJO
12336 COLORADO BLVD
DENVER, CO 80241

LAURA TUBBS
106 EAST LAKEVIEW DR
DE SOTO, MO 63020

LAURA VENEGAS
1098 HOLDRIDGE ST
CALEXICO, CA 92231

LAURA VINCENT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ZEMANEK
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURA ZUELICH
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREL CANYON STAGES - LX LIMITED DBA
9337 LAUREL CANYON BLVD
ARLETA, CA 91331-4315

LAUREL CANYON STAGES
9337 LAUREL CANYON BLVD.
ARLETA, CA 91331-4315

LAUREL LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREL MAZZELA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREL MCGRATH
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREL OSTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREL YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN ANGELETY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN ANHALT
5476 STARCREST DR
SAN JOSE, CA 95123

LAUREN BASS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN BILLIOT
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN BING
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN BOLLAND
1927 HARTMAN DR
SOUTH BEND, IN 46617

LAUREN CAMHI
1298 GENTILLY PLACE
OAK PARK, CA  91377

LAUREN DAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN DIAMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN DIAMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN DOMBROWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN DOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN FITCH
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN FLECK
1927 HARTMAN DR
SOUTH BEND, IN  46617

LAUREN FLINN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN FREEZE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN HOLUB
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN HOLZMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN JEFFERIES
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN JOHNSON
905-5 PIEDMONT PLACE
FORT WALTON, FL  32547

LAUREN KAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN LARIVIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN LEFCO
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN LEVY
35 AUSTIN ST
VALLEY STREAM, NY  11580

LAUREN MICHELE GOLDEN DBA GOLDEN &
CO
PO BOX 2171
AUSTIN, TX  78768

LAUREN MISEK
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN PESTIKAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN POMERANTZ
AUNT NARDO PRODUCTIONS
2286 EL CONTENTO DR
LOS ANGELES, CA  90068

LAUREN RANDALL-MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN ROSENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN SANDERS
2816 MEADOW GLEN DR
FLOWER MOUND, TX  75022

LAUREN SCHORR
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN SOUTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAUREN WELLS
289 W 2ND ST NO 1
BOSTON, MA  02127

LAUREN WITTELSBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURENANNE IANUALE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURENCE BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURENCE BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURENS COUNTY TAX COMMISSIONER
PO BOX 2099
DUBLIN, GA  31040-2099

LAURENS ELECTRIC COOP
P.O. BOX 967
LAURENS, SC  29360-0967

LAURENS ELECTRIC COOPERATIVE
P.O. BOX 967
LAURENS, SC  29360-0967

LAURENS NAK
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURENS
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1049
LAURENS, SC  29360

LAURICH PROPERTIES, INC.
LAURA GROSETH
10655 PARK RUN DRIVE, 160
LAS VEGAS, NV  89144

LAURIE BURDICK
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE HUNCHAR
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE INDUSTRIES LLC & MUFFREY LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

LAURIE INDUSTRIES LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

LAURIE MINOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE PERRONE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE PINKSTON
12100 LOUISE AVE
GRANADA HILLS, CA  91344

LAURIE SLUTZKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE TANASI
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURIE TAYLOR
6030 N ALMANZA LN
LITCHFIELD PARK, AZ  85340

LAURIE WIEMERS
3000 TUTTLE CREEK BLVD 308
MANHATTAN, KS  66502

LAURIE WILLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAURITA SULLIVAN
44 NORTH AVE
MENDON, MA  01756

LAUTRICE TILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAVAN PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

LAVELO PROPERTY MANAGEMENT
275 COLERIDGE STREET
BROOKLYN, NY  11235

LAVERNA SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAVISH LEONARDO FURNITURE
80 SEALY DRIVE
LAWRENCE, NY 11559

LAW & ASSOCIATES, INC.
ATTN: CAROLE MILLER
3475 PIEDMONT ROAD NE, SUITE 1150
ATLANTA, GA 30305

LAVISTA ASSOCIATES, INC.
ATTN: REGIS JACKSON
3475 PIEDMONT ROAD NE, SUITE 1150
ATLANTA, GA 30305

LAW ENFORCEMENT SPECIALISTS INC
PO BOX 11656
GLENDALE, AZ 85318

LAW OFFICE OF DAVID JIMENEZ P.L.
PO BOX 975
GOTHA, FL 34734

LAW OFFICE OF ELOVICH AND ADELL
164 W PARK AVE
LONG BEACH, NY 11561

LAW OFFICE OF LEE ANNE LEBLANC PA
1722 SHERIDAN ST STE 222
HOLLYWOOD, FL 33020

LAW OFFICE OF N ARI WEISBROT LLC
1099 ALLESSANDRINI AVE
NEW MILFORD, NJ 07646

LAW OFFICES OF ADER & HITT
100 SE 2ND STREET, SUITE 3550
MIAMI, FL 33131

LAW OFFICES OF DAVID SKRILOW
ATTN: DAVID SKRILOW, ESQ.
551 FIFTH AVENUE
NEW YORK, NY 10176

LAW OFFICES OF EDWARD P AZAR LLC
2840 ROUTE 23
NEWFOUNDLAND, NJ 07435

LAW OFFICES OF HALL AND LIM PLC
16430 VENTURA BLVD STE 200
ENCINO, CA 91436

LAW OFFICES OF KEVIN KOVACS
29 ROSS ST
SOMERVILLE, NJ 08876

LAW OFFICES OF MARK J. LINDER
ATTN: MARK J. LINDER, ESQ.
1900 AVENUE OF THE STARS, SUITE 1800
LOS ANGELES, CA 90067

LAW OFFICES OF THOMAS R. GREEN
ATTN: TERRY MOFFITT, ESQ.
9986 MANCHESTER ROAD, SUITE 200
ST. LOUIS, MO 63122

LAW OFFICES OF TRUDI J. LESSER
ATTN: TRUDI J. LESSER, ESQ.
2110 ARTESIA BLVD., SUITE 473
REDONDO BEACH, CA 90278

LAWEHANA STREET PARTNERS LLC
C/O CHRISTOPHER ELDRIDGE
146 WAILUPE CIRCLE
HONOLULU, HI 96821

LAWN DOCTOR OF THE ALBEMARLE
PO BOX 391
SOUTH MILLS, NC 27976-0391

LAWN KING LANDSCAPING
10 OLD CLAIRTON RD
STE 12A 242
PITTSBURGH, PA 15236

LAWN MANAGEMENT COMPANY INC
DBA LMC LANDSCAPE & TREE CARE
PO BOX 55504
HOUSTON, TX 77255

LAWNSIDE UE LLC
210 ROUTE 4 EAST
ATTN: CHIEF OPERATING OFFICER
PARAMUS, NJ 07652

LAWNSIDE UE LLC
ATTN: CHIEF OPERATING OFFICER
210 ROUTE 4 EAST
PARAMUS, NJ 07652

LAWNSIDE UE LLC
ATTN: LEGAL DEPARTMENT
210 ROUTE 4 EAST
PARAMUS, NJ 07652

LAWRENCE 33 LLC
4520 MADISON AVE STE 300
KANSAS CITY, MO 64111

LAWRENCE A KELLY

LAWRENCE BAYUSIE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE CLARK JR
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE DWYER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE EDOZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE FERNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE HOLGUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE JONES
20534 BONDS CREEK LN
SPRING, TX  77388

LAWRENCE JOURNAL WORLD
PO BOX 888
LAWRENCE, KS  66044

LAWRENCE KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE KLINE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE LANG
1305 CRYSTAL POINT CT
VIRGINIA BEACH, VA  23455

LAWRENCE MCQUEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE REALTY CO
2319 1ST AVE RM 206
SEATTLE, WA  98121

LAWRENCE REALTY CO
2319 FIRST AVE RM 206
SEATTLE, WA  98121

LAWRENCE REALTY COMPANY
ATTN: ARTHUR ALLEN
2319 1ST AVE, SUITE 206
SEATTLE, WA  98121

LAWRENCE REALTY COMPANY
ATTN: ARTHUR ALLEN
2319 FIRST AVE  RM 206
SEATTLE, WA  98121

LAWRENCE REALTY COMPANY
ATTN: ARTHUR ALLEN
2319 FIRST AVE RM 206
SEATTLE, WA  98121

LAWRENCE REALTY COMPANY
C/O ARTHUR ALLEN
2319 FIRST AVE  RM 206
SEATTLE, WA  98121

LAWRENCE REALTY COMPANY
C/O ARTHUR ALLEN
2319 FIRST AVE RM 206
SEATTLE, WA  98121

LAWRENCE RISPOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE SASSMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE SWAZER
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE TWP TAX COLLECTOR
P.O. BOX 6006
LAWRENCE TWP., NJ  08648

LAWRENCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LAWRENCE, TERRI
702 JOHNSON AVE
UPPER CHICHESTER, PA  19061-4036

LAWRENCEVILLE PROPERTIES 222 LLC
21 KATIES POND RD
PRINCETON, NJ  08540

LAWRENCEVILLE PROPERTIES 222 LLC
CHARLES SCHWAB & CO
ATTN NICHOLAS F CARUSO132 NASSAU ST
PRINCETON, NJ  08543

LAWRENCEVILLE PROPERTIES 222, LLC
21 KATIE'S POND ROAD
PRINCETON, NJ  08540

LAWRENCEVILLE PROPERTIES 222, LLC
C/O CHARLES SCHWAB & CO.
ATTN: NICHOLAS F. CARUSO
132 NASSAU ST
PRINCETON, NJ  08543

LAWSONS FLOOR COVERINGS
1822-D KANAWHA TERRACE
SAINT ALBANS, WV  25177

LAWTON CONSTITUTION
PO BOX 2069
LAWTON, OK  73502

LAWTON MARKETPLACE INVESTORS LP
8235 DOUGLAS AVE STE 1300
DALLAS, TX 75225-6013

LAWTON MARKETPLACE INVESTORS LP
C/O BANK OF THE OZARKS
8201 PRESTON RD STE 700
DALLAS, TX 75225

LAWYERS FOR WORKPLACE FAIRNESS APC
4100 W ALAMEDA AVE 3RD FL
BURBANK, CA 91505

LAWYERSCOLLABORATIVE
ATTN: SCOTT J. SUMMER, ESQ.
400 RESERVOIR AVENUE, SUITE 3A
PROVIDENCE, RI 02907

LAYNE SHEIKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LAYTON CITY CORPORATION
437 N WASATCH DR
LAYTON, UT 84041

LAYTON CITY
434 N WASATCH DR
LAYTON, UT 84041-3254

LAYTON CITY
437 N WASATCH DR
LAYTON, UT 84041

LAZ PARKING CHICAGO LLC
32445 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

LAZ PARKING CHICAGO LLC
33 W MONROE ST STE 350
CHICAGO, IL 60603

LAZARO RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

LAZURI INVESTMENTS LLC
9705 LIBERIA AVE STE 325
MANASSAS, VA 20110

LAZY 9 EXCHANGE PARTNERS LTD
435 BURR RD
SAN ANTONIO, TX 78209

LAZY 9 EXCHANGE PARTNERS LTD
C/O RFM COMMERCIAL INC
1920 NACOGDOCHES STE 201
SAN ANTONIO, TX 78209

LB & MB INVESTMENTS LLC
C/O SKYLINE SEVEN RE
800 MT VERNON HWY NE STE 425
ATLANTA, GA 30328

LB & MB INVESTMENTS LLC
C/O SKYLINE SEVEN RE
800 MT. VERNIN HIGHWAY NE, SUITE 425
ATLANTA, GA 30328

LBK 2 INVESTMENTS LLC
10950 LINCOLN TRAIL
ATTN R REIFSCHNEIDER
10950 LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

LBK 2 INVESTMENTS LLC
10950 LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

LBK 2 INVESTMENTS LLC
C/O REGIONS WEALTH MGMT ATTN R
REIFSCHNEIDER
10950 LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL 62208

LBM PROPERTY SERVICES
8677 VILLA LA JOLLA DRIVE, 331
LA JOLLA, CA 92037

LB-UBS 2006-C7 EAST INTERSTATE
HIGHWAY 20 LLC
2100 W 7TH ST
FORT WORTH, TX 76107

LB-UBS 2006-C7 EAST INTERSTATE
HIGHWAY 20 LLC
2100 W 7TH ST
FORT WORTH, TX 76107

LC MEDIA LP
242 E AIRPORT DR STE 202
SAN BERNARDINO, CA 92408

LC MEDIA RIVERSIDE
570 EAST AVE Q-9
PALMDALE, CA 93550

LC OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

LC PERSONNEL INC
LF STAFFING (LONGVIEW)
PO BOX 9337
LONGVIEW, TX 75605-9337

LCEC
4980 BAYLINE DRIVE
NORTH FORT MYERS, FL 33917

LCEC
P.O. BOX 31477
TAMPA, FL 33631-3477

LCJD REALTY CORP
550 MAMARONECK AVE STE 402
HARRISON, NY 10528

LCJD REALTY CORP
ATTN: FRANK A SALANDRA CPA
550 MAMARONECK AVE STE 402
HARRISON, NY 10528

LCJD REALTY INC.
2455 CENTRAL PARK AVENUE
YONKERS, NY  10710

LC COMPANY, LLC
1567 N. PARHAM RD
RICHMOND, VA  23229

LCP SERVICES LLC
PO BOX 400
SOLANA BEACH, CA  92075

LCTCB
PO BOX 11447
LANCASTER, PA  17605-1447

L-CUBE GROWTH  LLC
C/O LESLIE LEE
25 BUTTERFIELD RD
LEXINGTON, MA  02420

L-CUBE GROWTH LLC
25 BUTTERFIELD RD
LEXINGTON, MA  02420

L-CUBE GROWTH, LLC
21 MILK STREET, 2ND FLOOR
BOSTON, MA  02109

L-CUBE GROWTH, LLC
C/O LESLIE LEE
25 BUTTERFIELD RD
LEXINGTON, MA  02420

LCWSA
380 OLD CEMENT ROAD
MONTOURSVILLE, PA  17754

LCWSA
P.O. BOX 186
MONTOURSVILLE, PA  17754

LDM INVESTMENTS LLC
5400 TRINITY RD STE 105
RALEIGH, NC  27607

LDM INVESTMENTS, LLC
C/O CAPITAL ASSOCIATES MANAGEMENT,
LLC
5400 TRINITY ROAD, SUITE 105
RALEIGH, NC  27607

LDOR VDOR LLC
LATIPAC PROPERTY MGMT INC
PO BOX 162304
AUSTIN, TX  78757

LDOR VDOR LLC
PO BOX 162304
AUSTIN, TX  78757

L'DOR V'DOR, LLC
C/O LATIPAC PROPERTY MANAGEMENT INC.
P.O. BOX 162304
ATTN: BRIAN JACKS
AUSTIN, TX  78757

LE BLEU OF CHARLESTON
PO BOX 752
SUMMERVILLE, SC  29484-0752

LE MAY - LEWIS COUNTY REFUSE - 2188
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

LEA ANNE CROOKS
427 S POPLAR ST
SHELBURN, IN  47879

LEA CO
C/O PALMS ASSOCIATES
397 LITTLE NECK RD BLDG 3400 STE 200
VIRGINIA BEACH, VA  23452

LEA LIMBERIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAD COMMERCIAL
2007 S 1ST STREET, SUITE 102
AUSTIN, TX  78704

LEADS MAMEA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAGUE CITY MARKET PLACE LP
ATTN: ANDY WEINER
1445 NORTH LOOP WEST  625
HOUSTON, TX  77008

LEAGUE CITY MARKETPLACE LP
1445 NORTH LOOP WEST 625
HOUSTON, TX  77008

LEAGUE CITY MARKETPLACE LP
ATTN: ANDY WEINER
1445 NORTH LOOP WEST  625
HOUSTON, TX  77008

LEAGUE CITY TOWNE CENTER LTD
CO PROPERTY COMMERCE MGMT CO
PO BOX 771149
HOUSTON, TX  77215-1149

LEAH ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAH DINUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAH LINSCOMB
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAH STACK
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAH TORRES
300 N RAMPART ST
ORANGE, CA  92868

LEAK VU DOAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANN WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAN ENTERPRISE INSTITUTE
215 FIRST ST STE 300
CAMBRIDGE, MA  02142

LEANDRA LAMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANDRO ESCOBEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANDRO HIDALGO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANNE OSTROW
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANNE TRAINER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEAP CITRUS PARK LC
3641 WEST KENNEDY BLVD STE A
TAMPA, FL  33609

LEAP CITRUS PARK, L.C.
3641 W. KENNEDY BOULEVARD, SUITE A
TAMPA, FL  33609

LEAP CLEARWATER LLC
3641 W KENNEDY BLVD STE A
TAMPA, FL  33609

LEAP CLEARWATER, L.C.
C/O ICI REAL ESTATE
3641 WEST KENNEDY BOULEVARD, SUITE A
TAMPA, FL  33609

LEAR ELECTRIC CO INC
6002 NE 112TH AVE
PORTLAND, OR  97220

LEAR ELECTRIC CO INC
CONTRACTING AND DESIGN
6002 NE 112TH AVE
PORTLAND, OR  97220

LEARFIELD SPORTS LLC C/O LEARFIELD
COMMUNICATIONS INC
PO BOX 843038
KANSAS CITY, MO  64184-3038

LEASE HARBOR LLC
414 N ORLEANS ST STE 602
CHICAGO, IL  60654

LEASE HARBOR LLC
DEPARTMENT 4919
CAROL STREAM, IL  60122-4919

LEASING ASSOCIATES
PO BOX 203174
DALLAS, TX  75320

LEATRICE SMITH
C/O JAMES GUEST ATTORNEY AT LAW
1900 32ND ST.
KENNER, LA  70065

LEBANON PUBLISHING CO.
402 N. CUMBERLAND ST
LEBANON, TN  37087

LECLAIRRYAN
PO BOX 780054
PHILADELPHIA, PA  19178-0054

LEDARIUS CULVER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEDARIUS WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEDGER ENQUIRER
PO BOX 4168
MACON, GA  31208-4168

LEDGER NEWS CHIEF
P.O. BOX 913004
ORLANDO, FL  32891-3004

LEE & BRAZIEL LLP
1801 N LAMAR STE 325
DALLAS, TX  75202

LEE BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE BOHANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE BOSSUET
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE CLARK
7553 CORIANDER CT
JACKSONVILLE, FL 32244

LEE COLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE COMPANY
PO BOX 306053
NASHVILLE, TN 37230-6053

LEE CONNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE COUNTY REVENUE COMMISSIONER
C/O DEPT PP
PO BOX 2413
OPELIKA, AL 36803-2413

LEE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1549
FORT MYERS, FL 33902

LEE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1609
FORT MYERS, FL 33902

LEE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 271
TUPELO, MS 38802-0271

LEE COUNTY TAX COLLECTOR
PO BOX 1549
FORT MYERS, FL 33902-1549

LEE COUNTY TAX COLLECTOR
PO BOX 1609
FORT MYERS, FL 33902

LEE COUNTY TAX COLLECTOR
PO BOX 1968
SANFORD, NC 27331-1968

LEE COUNTY TAX COLLECTOR
PO BOX 271
TUPELO, MS 38802-0271

LEE COUNTY UTILITIES
7391 COLLEGE PARKWAY
FORT MYERS, FL 33907

LEE COUNTY UTILITIES
PO BOX 60045
PRESCOTT, AZ 86304-6045

LEE EILTS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE ENTERPRISES INC DBA THE JOURNAL
TIMES
201 N HARRISON ST STE 600
DAVENPORT, IA 52801

LEE ENTERPRISES INC
201 N HARRISON ST STE 600
DAVENPORT, IA 52801

LEE ENTERPRISES-CENTRAL ILLINOIS
P.O. BOX 742548
CINCINNATI, OH 45274

LEE FRANKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE JEANSONNE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE MEDDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE MERCALF
3711 S. HIGHWAY 27 D102
SPOKANE, WA 99206

LEE METCALF
3711 S. HIGHWAY 27 D102
SPOKANE, WA 99206

LEE MUGNOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEE PICKER & ASSOCIATES INC
13381 SW 6 PL
DAVIE, FL 33325

LEE PROPERTY SERVICES, LLC
101 W, COURT STREET, SUITE A
GREENVILLE, NC 29601

LEE PROPERTY SVCS LLC
101 WEST COURT ST STE A
GREENVILLE, SC  29601

LEE PUBLICATIONS
DBA LONGVIEW DAILY NEWS
201 N HARRISON ST STE 600
DAVENPORT, IA  52801

ATTN: PROPERTY TAX DEPT.
PO BOX 1968
SANFORD, NC  27331-1968

LEE, RON
6746 S MICHIGAN AVE
CHICAGO, IL  60637-3921

LEEANNA VELASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LEEDERE STUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEEMAX STARRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEEMILTS PETROLEUM INC
GETTY PROPERTIES CORP.
TWO JERICHO PLAZA WING C STE 110
JERICHO, NY  11753

LEEMILT'S PETROLEUM, INC.
2 JERICHO PLAZA, SUITE 110
JERICHO, NY  11753

LEEMILT'S PETROLEUM, INC.
GETTY PROPERTIES CORP.
TWO JERICHO PLAZA WING C STE 110
JERICHO, NY  11753

LEES DELIVERY SERVICE
13927 BRUNSWICK PLACE DR
HOUSTON, TX  77047

LEES MOBILE WASH
5845 S BELL FLOWER DR
LITTLETON, CO  80123

LEES SUMMIT WATER UTILITIES
1200 SE HAMBLEN ROAD
LEES SUMMIT, MO  64081

LEES SUMMIT WATER UTILITIES
P.O. BOX 219306
KANSAS, MO  64121-9306

LEESBURG 44 PROPERTIES LLC
ALTERMAN COMMERCIAL REAL ESTATE
PO BOX 191228
ATLANTA, GA  31119

LEESBURG DAILY COMMERCIAL
111 CENTER ST STE 2020
LITTLE ROCK, AR  72201

LEESBURG DAILY COMMERCIAL
PO BOX 919442
ORLANDO, FL  32891

LEESBURG DAILY COMMERCIAL
PO BOX 919442
ORLANDO, FL  32891-9422

LEGACY CLASSIC FURNITURE INC
PO BOX 751168
CHARLOTTE, NC  28275-1168

LEGACY PARKING COMPANY LLC
455 N CITYFRONT PLAZA DR STE 910
CHICAGO, IL  60611

LEGACY PLAZA AT 54TH LLC
ATTN: DAVID WERTS
1962 E STAG HILL CIRCLE
DRAPER, UT  84020

LEGAL SHIELD
PO BOX 2629
ADA, OK  74821-2629

LEGAL TAX SERVICE INC
PO BOX 10060
PITTSBURGH, PA  15236-6060

LEGARRETA, MIGUEL
3555 S BRUST AVE APT 7
MILWAUKEE, WI  53207-3575

LEGEND MANAGEMENT SERVICES, LLC
PAUL M. RUANE, RPA
580 W. GERMANTOWN PIKE, SUITE 103
PLYMOUTH MEETING, PA  19462

LEGER METRICS
700-507 PLACE DARMES
MONTREAL, QC  H2Y 2W8
CANADA

LEGGETT & PLATT, INC.
ATTN: CHIEF FINANCIAL OFFICER
1 LEGGETT RD
CARTHAGE, MI  64836

LEGGETT & PLATT, INC.
ATTN: CHIEF FINANCIAL OFFICER
161 PROCTOR LANE
LEXINGTON, NC  27292

LEHMAN MOVING AND STORAGE INC
310 ANCHOR RD
CASSELBERRY, FL  32707

LEHTONEN INVESTMENTS LTD DBA THE
SHOPS ON TEXAS
2001 TEXAS AVE STE 800
COLLEGE STATION, TX  77840

LEHTONEN INVESTMENTS INC
DBA THE SHOPS ON TEXAS
2001 TEXAS AVE STE 800
COLLEGE STATION, TX  77840

LEIDA CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEIGH ASARE TORSU
10201 S. MAIN STREET
HOUSTON, TX 77025

LEIGH ANN VENABLE
414 CR 175
MART, TX  76664

LEIGH BLAISDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LEIGH LAW
1210 5TH AVE
EASTMAN, GA  31023

LEIGHA FLECK
10201 S. MAIN STREET
HOUSTON, TX 77025

LEILA SKORUPA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEILANI CLYBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEISURE CONCEPTS INC
5342 N FLORIDA ST
SPOKANE, WA  99217

LEJAMES RIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEKI FUAPAU
10201 S. MAIN STREET
HOUSTON, TX 77025

LELAND LANE  LLC
176 COVE RD
OYSTER BAY, NY  11771

LELAND MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

LELAND MORRISEY II
10201 S. MAIN STREET
HOUSTON, TX 77025

LELAND TILLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEMAY-PACIFIC DISPOSAL - DISTRICT 2183
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

LEN LOWEN
WHSE MANAGER-VA BEACH
2841 EINSTEIN DRIVE
VIRGINIA BEACH, VA  23456

LENAE ABOUBAKARI
10201 S. MAIN STREET
HOUSTON, TX 77025

LENDPRO LLC
1020 EDNAM CENTER STE 003
CHARLOTTESVILLE, VA  22903

LENDREA STAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

LENETTE REALTY & INVESTMENT CO
FAIRVIEW HEIGHTS LM PROPERTIES LLC
1401 S BRENTWOOD BLVD 520
SAINT LOUIS, MO  63144

LENETTE REALTY & INVESTMENT CO
GURNEE LM PROPERTIES LLC
1401 S BRENTWOOD BLVD STE 520
SAINT LOUIS, MO  63144

LENETTE REALTY & INVESTMENT CO.
1001 CRAIG RD STE 260
SAINT LOUIS, MO  63146

LENETTE REALTY & INVESTMENT CO.
1401 SOUTH BRENTWOOD BOULEVARD,
SUITE 520
ST. LOUIS, MO  63005

LENETTE REALTY & INVESTMENT CO.
FAIRVIEW HEIGHTS LM PROPERTIES LLC
1401 S BRENTWOOD BLVD STE 520
SAINT LOUIS, MO  63144

LENETTE REALTY & INVESTMENT CO.
GURNEE LM PROPERTIES LLC
1401 S BRENTWOOD BLVD STE 520
SAINT LOUIS, MO  63144

LENETTE REALTY & INVESTMENT CO.
JERRY BYNUM
1401 S BRENTWOOD BLVD STE 520
ST. LOUIS, MO  63144

LENETTE REALTY & INVESTMENT CO.
JOE SPRAGUE
1401 S BRENTWOOD BLVD STE 520
ST. LOUIS, MO  63144

LENETTE REALTY & INVESTMENT
1001 CRAIG RD STE 260
SAINT LOUIS, MO  63146

LENETTE REALTY & INVESTMENT
1401 S BRENTWOOD BLVD STE 520
SAINT LOUIS, MO  63144

LENG VANG
10201 S. MAIN STREET
HOUSTON, TX 77025

LENNAR PROPERTY MANAGEMENT
P.O. BOX 270263
GOLDEN VALLEY, MN  55427

LENIN PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

LENING VIGIL
10201 S. MAIN STREET
HOUSTON, TX 77025

LENING VIGIL
10201 S. MAIN STREET
HOUSTON, TX 77025

LENISHA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LENNA FINCH
10201 S. MAIN STREET
HOUSTON, TX 77025

LENNON BUENO
10201 S. MAIN STREET
HOUSTON, TX 77025

LENNOX RETAIL LLC DBA LENNOX STATION
9910 LAUREL VLY AVE CIR
BRADENTON, FL  34202

LENNOX RETAIL LLC DBA LENNOX STATION
EQUITY INC
4653 TRUEMAN BLVD STE 100
HILLIARD, OH  43026

LENNOX RETAIL, LLC & JAB LENNOX, LLC
C/O EQUITY INC
4653 TRUEMAN BOULEVARD, SUITE 100
HILLIARD, OH  43026

LENNOX STATION HOLDINGS LLC
445 HUTCHINSON AVE, STE 800
COLUMBUS, OH  43235

LENNOX STATION HOLDINGS LLC
EQUITY INC
4653 TRUEMAN BLVD STE 100
HILLIARD, OH  43026

LENNY DEROIS
23 ERICKSON PLACE
PALM COAST, FL  32164

LENNY GENOVESE
10201 S. MAIN STREET
HOUSTON, TX 77025

LENOIR CITY UTILITIES BOARD
7698 CREEKWOOD PARK BLVD
LENOIR CITY, TN  37771

LENOIR CITY UTILITIES BOARD
P.O. BOX 449
LENOIR CITY, TN  37771-0449

LENOIR COUNTY TAX DEPT
PO DRAWER 3289
KINSTON, NC  28502-3289

LENOIR HODGES
10201 S. MAIN STREET
HOUSTON, TX 77025

LENOIR
ATTN: PROPERTY TAX DEPT.
PO DRAWER 3289
KINSTON, NC  28502

LENORA PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LENORA REALTY CORP.
C/O SHAWN
108 MAPLE ST
GREAT NECK, NY  11023

LENOX AA PROPERTIES LLC
1121 W TAMARACK DR
BARRINGTON, IL  60010

LENOX AA PROPERTIES
1121 W TAMARACK DR
BARRINGTON, IL  60010

LENOX AA PROPERTIES, LLC
1121 W TAMARACK DRIVE
BARRINGTON, IL  60010

LENOX PLAZA  LLC
THE AZARIAN BLDG
6 PROSPECT ST
MIDLAND PARK, NJ  07432

LENOX PLAZA LLC
6 PROSPECT ST
MIDLAND PARK, NJ  07432

LENWOOD HARGROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEO CAP
10201 S. MAIN STREET
HOUSTON, TX 77025

LEO DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LEO MARONE DBA JESSE LANDSCAPE
102 HARBOR POINTE
ATLANTA, GA 30350

LEO VANDERICO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEO RAYFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

LEO WENTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LEOMINSTER
ATTN: PROPERTY TAX DEPT.
PO BOX 457
WORCESTER, MA 01613-0457

LEON ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1835
TALLAHASSEE, FL 32302

LEON COUNTY TAX COLLECTOR
PO BOX 1835
TALLAHASSEE, FL 32302

LEON GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON HARDING
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON HUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON SCHNEIDER DBA ELLIOT MAGIC LLC
8383 WILSHIRE BLVD 510
BEVERLY HILLS, CA 90211

LEON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEON WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD B SAX LLC
C/O FLAGSTAFF PROP INC
1007 PEARL ST STE 260
BOULDER, CO 80302

LEONARD BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD CLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD CLIFTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD GIANNINI
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD MOHAMED
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD SARAGNESE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD VOGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARD WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARDO MORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARDO OLIVEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARDO SANTORO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONARDO TEXEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEANDRO LINCOLN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONEL CASTELLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONEL MERIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONG TEGNER LLC
20380 TOWN CENTER LANE, #110
CUPERTINO, CA 95014

LEONG TEGNER LLC
20380 TOWN CENTER LANE, 110
CUPERTINO, CA 95014

LEONIDAS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LEONORA NDOI
10201 S. MAIN STREET
HOUSTON, TX 77025

LEOPOLD SEALE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEOPOLDO JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LEOPOLDO TABIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEPRECHAUN GRAPHICS
18103 BEAVERDELL DR
TOMBALL, TX 77377

LERA WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LERNER & HOLMES PC
260 FRANKLIN STREET, 19TH FLOOR
BOSTON, MA 02110

LERNER REAL ESTATE ADVISORS
ADAM LERNER
3014 W. PALMIRA AVENUE, SUITE 301
TAMPA, FL 33629

LERON PAIGE
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY DODSON INVESTMENTS, LLC
C/O GIBSON SMITH REALTY CO.
1100 KENILWORTH AVENUE, SUITE 200
CHARLOTTE, NC 28204

LEROY FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY HANDY
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY SCOTT
3131 MCKINNEY AVE STE 600
DALLAS, TX 75204

LEROY SCOTT
DBA SCOTT ESQ
3131 MCKINNEY AVE STE 600
DALLAS, TX 75204

LEROY SEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LEROY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

LES FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LES GILBERT
5425 DANA POINT DR
ARLINGTON, TX 76017

LES LINCOLN ELECTRIC SYSTEM
P.O. BOX 2986
OMAHA, NE 68103-2986

LES PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LES POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

LES SCHWAB TIRE CENTER
1019 W COURT ST
PASCO, WA  99301-4157

LES SCHWAB
4020 YELLOWSTONE AVE
POCATELLO, ID 83202

LESAINT LOGISTICS
4487 LESAINT COURT
FAIRFIELD, OH  45014

LESLEY MUIR
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE BELL HORTON
110 MAISON RUE
VICKSBURG, MS  39180

LESLIE FEREBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE GILBERT
5425 DANA POINT DR
ARLINGTON, TX  76017

LESLIE GUFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE KNOX
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE LIZAMA
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE MILLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE PIA
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE SHAUNTY
320 E 5TH ST
HOUSTON, TX  77007

LESLIE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE VICKERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE VILLACIS
1102 BAY RIDGE PKWY
BROOKLYN, NY  11228

LESLIE WESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLIE WINSLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

LESLY HARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LESSWAY, RICHARD
586 BARRINGTON PARK
BLOOMFIELD HILLS, MI  48304-2122

LESTER SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

LETICIA BERNAL
10201 S. MAIN STREET
HOUSTON, TX 77025

LETICIA FAISON
10201 S. MAIN STREET
HOUSTON, TX 77025

LETICIA HANDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LETICIA LITTLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

LETICIA SANDOVAL MATA
10201 S. MAIN STREET
HOUSTON, TX 77025

LETRON MOSELEY
14500 VAN NUYS BLVD 4
PANORAMA CITY, CA 91402

LEVARTIS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVCAL HEDWIG VILLAGE LP
PROPERTY 629410
PO BOX 310300
DES MOINES, IA 50331-0300

LEVCAL HEDWIG VILLAGE, LP
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX 77401

LEVCAL HEDWIG VILLAGE, LP
PROPERTY 629410
PO BOX 310300
DES MOINES, IA 50331-0300

LEVCOM EAST WINDSOR ASSOCIATES LP
C/O FIDELITY MGMT LLC
PO BOX 48
GREEN VILLAGE, NJ 07935-0048

LEVCOM EAST WINDSOR ASSOCIATES LP
PO BOX 48
GREEN VILLAGE, NJ 07935

LEVCOM EAST WINDSOR ASSOCIATES, LP
C/O FIDELITY MANAGEMENT LLC
641 SHUNPIKE ROAD
ATTN: PROPERTY MANAGEMENT
CHATHAM, NJ 07928

LEVCOM EAST WINDSOR ASSOCIATES, LP
C/O FIDELITY MANAGEMENT LLC
PO BOX 48
GREEN VILLAGE, NJ 07935

LEVCOM EAST WINDSOR ASSOCIATES, LP
C/O FIDELITY MANAGEMENT LLC
PO BOX 48
GREEN VILLAGE, NJ 07935-0048

LEVEL 3 COMMUNICATIONS LLC
P.O. BOX 910182
DENVER, CO 80291-0182

LEVEL 3
1025 ELDORADO BLVD
BROOMFIELD, CO 80021

LEVEL 3
P.O. BOX 910182
DENVER, CO 80291-0182

LEVEL ONE SECURITY INC
P.O. BOX 1249
BUCKLEY, WA 98321

LEVEL UP CONSULTING
5773 WOODWAY DR STE 211
HOUSTON, TX 77057

LEVI ADAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVI ADKINSON DBA SPRYBONAIR
3025 MOJAVE DR
DALLAS, TX 75241

LEVI DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVI DENN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVIN MANAGEMENT CORPORATION
975 US HIGHWAY 22 WEST
NORTH PLAINFIELD, NJ 07060

LEVIN MANAGEMENT CORPORATION
975 US HIGHWAY 22 WEST
NORTH PLAINFIELD, NJ 07061

LEVIN MANAGEMENT CORPORATION
ATTN: CHIEF FINANCIAL OFFICER
975 ROUTE 22 WEST
NORTH PLAINFIELD, NJ 07060

LEVIN MANAGEMENT CORPORATION
ATTN: JORDAN KORRIS
P.O. BOX 326
PLAINFIELD, NJ 07061

LEVIN MANAGEMENT CORPORATION
P.O. BOX 326
ATTN: JOANNA FLORIO, LEASE
ADMINISTRATOR
PLAINFIELD, NJ 07061

LEVIN PROPERTIES LP
PO BOX 326
PLAINFIELD, NJ 07061-0326

LEVIN PROPERTIES LP
975 US HIGHWAY 22
NORTH PLAINFIELD, NJ 07060

LEVIN PROPERTIES LP
PO BOX 326
PLAINFIELD, NJ 07061

LEVIN PROPERTIES, LP
C/O LEVIN MANAGEMENT CORPORATION
975 US HWY 22 W
PLAINFIELD, NJ  07060

LEVIN PROPERTIES, LP
PO BOX 326
PLAINFIELD, NJ  07061

LEVIN PROPERTIES, LP
PO BOX 326
PLAINFIELD, NJ  07061-0326

LEVON ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVON FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVORIA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LEVY DAVIS & MAHER LLP
39 BROADWAY STE 1620
NEW YORK, NY  10006

LEWAIN FRANQUELIN
6387 N FORK RD
LIBERTY, UT  84032

LEWCON RETAIL LLC DBA COLLETT &
ASSOCIATES LLC
PO BOX 36799
CHARLOTTE, NC  28236

LEWCON RETAIL, LLC
C/O COLLETT & ASSOCIATES, LLC
1111 METROPOLITAN AVENUE, SUITE 700
CHARLOTTE, NC  28204

LEWCON RETAIL, LLC
DBA COLLETT & ASSOCIATES LLC
PO BOX 36799
CHARLOTTE, NC  28236

LEWING CONSTRUCTION COMPANY INC
PO BOX 5201
LAKE CHARLES, LA  70606

LEWIS & GAYLOR
MR. GARY S. LEWIS
5311 KIRBY DRIVE, SUITE 201
HOUSTON, TX  77005

LEWIS CO PUBLIC UTIL DISTRICT
321 NW PACIFIC AVE
PO BOX 330
CHEHALIS, WA  98532

LEWIS CO PUBLIC UTIL DISTRICT
P.O. BOX 239
CHEHALIS, WA  98532

LEWIS COUNTY PUD
P.O. BOX 239
CHEHALIS, WA  98532-0239

LEWIS COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 509
CHEHALIS, WA  98532-0509

LEWIS COUNTY TREASURER
PO BOX 509
CHEHALIS, WA  98532-0509

LEWIS CROSSING LLC
ATTN: MARGARET FRYE
PO BOX 36799
CHARLOTTE, NC  28236-6799

LEWIS CROSSING LLC
PO BOX 36799
CHARLOTTE, NC  28236

LEWIS JACOBS
10201 S. MAIN STREET
HOUSTON, TX 77025

LEWIS MANAGEMENT CORP.
JOSH MARTIN
1156 N. MOUNTAIN AVENUE
UPLAND, CA  91785

LEWIS OPERATING CORP.
54240 SOUTH POLARIS AVENUE
LAS VEGAS, NV  89118-1737

LEWIS PROPERTY COMPANY
3773 RICHMOND AVENUE, SUITE 200
HOUSTON, TX  77046

LEWIS RANDOLPH CURLETT
2541 ASHBROOK DR
ELLICOTT CITY, MD  21042

LEWISTON TRIBUNE
PO BOX 957
LEWISTON, ID  83501

LEXI COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

LEXI MASHBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

LEXIE IVINS
25621 W HERMANN AVE UNIT 6
ANTIOCH, IL  60002

LEXINGTON COUNTY TREASURER
ATTN: INCOME TAX DEPT.
212 SOUTH LAKE DR STE 102
LEXINGTON, SC  29072

LEXINGTON COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
212 SOUTH LAKE DR STE 102
LEXINGTON, SC  29072

LEXINGTON-FAYETTE URBAN CO GOV
200 E MAIN ST
LEXINGTON, KY  40507

LEXINGTON-FAYETTE URBAN CO GOV
P.O. BOX 34090
LEXINGTON, KY  40588-4090

LEXINGTON HERALD LEADER
LEXINGTON HERALD-LEADER-ADVERTISING
PO BOX 510118
LIVONIA, MI  48151

LEXINGTON HOME BRANDS
PO BOX 751221
CHARLOTTE, NC  28275

LEXINGTON MEDICAL CENTER OCC HEALTH
300 W DUNBAR RD
WEST COLUMBIA, SC  29170

LEXINGTON MEDICAL CENTER OCC HEALTH
PO BOX 2210
LEXINGTON, SC  29071-2210

LEXINGTON REALTY INTERNATIONAL LLC
911 EAST COUNTY LINE ROAD, SUITE 203
ATTN: IRA EINHORN, DIR OF MANAGEMENT
LAKEWOOD, NJ  08701

LEXINGTON REALTY INTERNATIONAL LLC
911 EAST COUNTY LINE ROAD, SUITE 203
ATTN: KELLY OTOOLE
LAKEWOOD, NJ  08701

LEXINGTON-FAYETTE URBAN COUNTY
GOVERNMENT
DIVISION OF REVENUE
PO BOX 14058
LEXINGTON, KY  40512

LEXINGTON-FAYETTE URBAN COUNTY GOVT
200 E MAIN ST
LEXINGTON, KY  40507

LEXINGTON-FAYETTE URBAN COUNTY GOVT
P.O. BOX 34090
LEXINGTON, KY  40588-4090

LEXINGTON-FAYETTE URBAN COUNTY GVMT
PO BOX 34090
LEXINGTON, KY  40588-4090

LEXIS OUTDOOR SERVICES INC
6715 STATE ROUTE 111
SOUTH ROXANA, IL  62087-2705

LEXISNEXIS
PO BOX 733106
DALLAS, TX  75373-3106

LEXKEL INC
2011 EAGLE RD
NORMAL, IL  61761

LEXKEL INC
PO BOX 4831
SCOTTSDALE, AZ  85261

LEXMARK  GRAND JUNCTION
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ATLANTA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK AUSTIN
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK BATON ROUGE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK BAY AREA (OAKLAND)
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK BIRMINGHAM
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK BOISE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK BRISTOL
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CHARLESTON
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CHARLOTTE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CHATTANOOGA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CHICAGO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CINCINNATI
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK CLEVELAND
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK COLUMBIA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK COLUMBUS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK DALLAS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK DENVER
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK EAST WINDSOR
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ENTERPRISE SOFTWARE USA INC
LEXMARK ENTERPRISE SOFTWARE LLC
PO BOX 846261
DALLAS, TX  75284

LEXMARK FAYETTEVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK FLA-TEX
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK FRANKLIN
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK FRESNO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK GARNER (RALEIGH)
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK GRAND RAPIDS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK GREENVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK HAWAII
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK HICKSVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK HOUSTON
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK INDIANAPOLIS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK INLAND LA
10201 S MAIN STT
HOUSTON, TX  77025

LEXMARK JACKSONVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK KANSAS CITY
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK KNOXVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK LAS VEGAS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK LITTLE ROCK
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK LONGVIEW
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK LOUISVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MEBANE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MEMPHIS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MIAMI
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MID-ATLANTIC
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MILWAUKEE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK MINNEAPOLIS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK NASHVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK NE MICHIGAN
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK NEW ORLEANS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK NORTHCENTRAL
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK NORTHEAST
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ODENTON
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK OKLAHOMA CITY
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK OMAHA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK OPSCAPEX
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ORLANDO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK PENSACOLA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK PHOENIX
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK PITTSBURGH
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK POCATELLO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK PORTLAND
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK REDDING
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ROBBINSVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SACRAMENTO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SALT LAKE CITY
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SAN ANTONIO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SAN DIEGO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SEATTLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SOUTHERN GA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SPOKANE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK ST. LOUIS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK SW FLORIDA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK TAMPA
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK TOLEDO
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK TRI-CITIES
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK TUCSON
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK VIRGINIA BEACH
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK WEST TEXAS
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK WEST
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK WHITEVILLE
10201 S MAIN ST
HOUSTON, TX  77025

LEXMARK WICHITA
10201 S MAIN ST
HOUSTON, TX  77025

LEXYE PARET BENGOCHEA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEY LANE PARTNERSHIP NO. 9, L.P.
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PARKWAY N., SUITE
200
HOUSTON, TX  77040

LEYDEER MOLINA
10201 S. MAIN STREET
HOUSTON, TX 77025

LEY-LANE PARTNERSHIP NO 9 LP
DEPT 3600
PO BOX 123600
DALLAS, TX  75312-3600

LEYVAS, ORLANDO
10338 W MONTECITO AVE
PHOENIX, AZ  85037-5551

LF STAFFING SERVICES INC
LABOR FINDERS
11426 NORTH JOG ROAD
PALM BEACH GARDENS, FL  33418

LF2/MCP HARBOR POINT LP
400 CLEMATIS ST STE 201
WEST PALM BEACH, FL  33401

LFI FT PIERCE INC
PO BOX 37125
TALLAHASSEE, FL  32315-7125

LFIT REALTY LLC
NATHALIE GARCIA, EXECUTIVE ASSISTANT
1407 BROADWAY, SUITE 221
NEW YORK, NY  10018

LG&E
P.O. BOX 9001960
LOUISVILLE, KY  40290-1960

LGC PLUMBING INC
2612 NATIONAL CIRCLE STE 100
GARLAND, TX  75041

LGE
430 COMMERCE PARK DR
MARIETTA, GA  30060

LGE
P.O. BOX 9001960
LOUISVILLE, KY  40290-1960

LGS STAFFING
3699 CHAMBLEE DUNWOODY RD
ATLANTA, GA  30341

LH NORTH PARK LLC
1398 ELDRIDGE PKWY STE 210
HOUSTON, TX  77077

LH NORTH PARK, LLC
1398 ELDRIDGE PARKWAY, SUITE 210
HOUSTON, TX  77077

LHA EVENTS DBA - PACAJA LLC
19810 FAIR PARK CT
HUMBLE, TX  77346

LHCT-DKS PARTNERS, L.P.
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHCT-DKS PARTNERS, L.P., LHCT-JBS
PARTNERS, L.P.,
LS PARTNERS, L.P., LHCT-PBS PARTNERS,
L.P.
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHCT-JBS PARTNERS, L.P.
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHCT-LS PARTNERS, L.P.
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHCT-PBS PARTNERS, L.P
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHCT-SHS PARTNERS, L.P.
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS ROAD, SUITE 1600
DALLAS, TX  75201

LHR RENAISSANCE MARKETPLACE SOUTH LLC
DBA LHR RENAISSANCE MARKETPLACE SOUTH LLC
PO BOX 670
UPLAND, CA 91785-0670

LHR RENAISSANCE MARKETPLACE SOUTH LLC
C/O LEWIS-HILLWOOD RIALTO COMPANY LLC
ATTN ACCOUNTING DEPTPO BOX 670
UPLAND, CA 91785

LHR RENAISSANCE MARKETPLACE SOUTH LLC
C/O LEWIS MANAGEMENT CORP.
1156 N. MOUNTAIN AVENUE
ATTN: DIRECTOR OF PROPERTY MANAGEMENT
UPLAND, CA 91785

LHR RENAISSANCE MARKETPLACE SOUTH, LLC
C/O LEWIS MANAGEMENT CORP.
1156 N. MOUNTAIN AVENUE
ATTN: GENERAL COUNSEL
UPLAND, CA 91785

LHRP PHASE 2C LLC
RPM COMPANY
1420 S MILLS STE M
LODI, CA 95242

LI CLYBOURN LLC
908 N HALSTED
CHICAGO, IL 60642

LIA CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

LIA REALTY GROUP
2080 WESTERN AVE STE 115
GUILDERLAND, NY 12084

LIA REALTY GROUP
TOM RENTO
2080 WESTERN AVENUE, SUITE 115
GUILDERLAND, NY 12084

LIA REALTY
TOM RENTO
2080 WESTERN AVENUE, SUITE 115
GUILDERLAND, NY 12804

LIAM SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LIAM TOTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LIBBY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LIBERTY INSURANCE UNDERWRITERS INC.
55 WATER ST.
NEW YORK, NY 10041

LIBERTY INVESTIGATIONS INC.
6124 HWY 6 N 190
HOUSTON, TX 77084

LIBERTY LAKE LLC
2825 NW AVIATION DRIVE
ROSEBURG, OR 97470

LIBERTY LAKE SEWER & WATER
22510 E MISSION AVE.
LIBERTY LAKE, WA 99019-8542

LIBERTY LIFE ASSURANCE COMPANY OF BOSTON - GROUP BENEFITS
PO BOX 2658
CAROL STREAM, IL 60132-2658

LIBERTY LIFE ASSURANCE COMPANY OF BOSTON
175 BERKELEY ST
BOSTON, MA 02116

LIBERTY MARTS LLC
2500 DANIELS BRIDGE RD
BLDG 100 2ND FL
ATHENS, GA 30606

LIBERTY MARTS, LLC
2500 DANIELS BRIDGE RD
BLDG 100 2ND FL
ATHENS, GA 30606

LIBERTY MARTS, LLC
ATTN: KEVIN PRICE
3651 MARS HILL ROAD, S-100
WATKINSVILLE, GA 30677

LIBERTY PROPERTIES
318 N. COLLEGE STREET
P.O. BOX 2225
AUBURN, AL 36831-2225

LIBERTY PROPERTIES
PO BOX 2225
AUBURN, AL 36831-2225

LIBERTY PROPERTY LIMITED PARTNERSHIP
500 CHESTERFIELD PKWY
MALVERN, PA 19355

LIBERTY PROPERTY LIMITED PARTNERSHIP
ATTN: VICE PRESIDENT/CITY MANAGER
750 PARK OF COMMERCE BOULEVARD, SUITE 220
BOCA RATON, FL 33487

LIBERTY PROPERTY LIMITED PARTNERSHIP
PO BOX 828438
PHILADELPHIA, PA 19182

LIBERTY PROPERTY LTD PARTNERSHIP
500 CHESTERFIELD PKWY
MALVERN, PA 19355

LIBERTY PROPERTY LTD PARTNERSHIP
PO BOX 828438
PHILADELPHIA, PA 19182

LIBERTY PW 2003 LLC
605 W 47TH ST STE 200
KANSAS CITY, MO 64112

LIBERTY PW 2003 LLC
C/O BLOCK & COMPANY, INC.
605 WEST 47TH STREET, SUITE 200
ATTN: PROPERTY MANAGER
KANSAS CITY, MO  64112

LIBERTY TRANSPORTATION INC
PO BOX 377
NEW ALEXANDRIA, PA  15670

LIBERTY UTILITIES CORP
11 NORTHEASTERN BLVD
SALEM, NH  03079

LIBERTY UTILITIES CORP
P.O. BOX 438
KEENE, NH  03431-0438

LIBERTY UTILITIES GEORGIA
11 NORTHEASTERN BLVD
SALEM, NH  03079

LIBERTY UTILITIES GEORGIA
75 REMITTANCE DR. STE. 1918
CHICAGO, IL  60675-1918

LIBERTY UTILITIES NH
11 NORTHEASTERN BLVD
SALEM, NH  03079

LIBERTY UTILITIES NH
75 REMITTANCE DR STE 1032
CHICAGO, IL  60675-1032

LIBERTY UTILITIES
11 NORTHEASTERN BLVD
SALEM, NH  03079

LIBERTY UTILITIES
P.O. BOX 52607
DEPT. 8500
PHOENIX, AZ  85072

LIC FRISCO RETAIL PROPERTY INC
C/O LINCOLN PROP COM. COMMERCIAL INC
2000 MCKINNEY AVE STE 1000
DALLAS, TX  75201

LIC FRISCO RETAIL PROPERTY INC
LINCOLN PROPERTY CO COMMERCIAL INC
2000 MCKINNEY AVE STE 1000
DALLAS, TX  75201

LIC FRISCO RETAIL PROPERTY INC
SHOPS  PRESTON RIDGE
2000 MCKINNEY AVE STE 1000
DALLAS, TX  75201

LIDYAWATI OYONG
10201 S. MAIN STREET
HOUSTON, TX 77025

LIEBERMAN RESEARCH WORLDWIDE
1900 AVENUE OF THE STARS
FLOOR 16
LOS ANGELES, CA  90067

LIEF INGALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

LIESL REVERE
10201 S. MAIN STREET
HOUSTON, TX 77025

LIFE LOCK INC
60 E RIOS SALADO STE 400
TEMPE, AZ  85281

LIFE SAFETY DESIGNS INC.
3038 LENOX AVE
JACKSONVILLE, FL  32254

LIFE SAFETY SYSTEMS LLC
PO BOX 64
HINCKLEY, OH  44233

LIFE TIME FITNESS INC
2902 CORPORATE PL
CHANHASSEN, MN  55317

LIFE TIME FITNESS INC
ATTN: ACCOUNTS RECEIVABLE
2902 CORPORATE PLACE
CHANHASSEN, MN  55317

LIFE-LEADERSHIP IS FOR EVERYONE
PO BOX 6203
NACOGDOCHES, TX  75962

LIFESTYLE SOLUTIONS INC
5555 AUTO MALL PARKWAY
FREMONT, CA  94538

LIFESTYLE SOLUTIONS
5555 AUTO MALL PKWY
FREMONT, CA  94538

LIFETIME PROPERTY I LP
CO DAVID HASS
2711 BOONE DR
DELRAY BEACH, FL  33483

LIFETIME PROPERTY III LLC
2711 BOONE DR
DELRAY BEACH, FL  33483

LIFETIME PROPERTY V LLC
2711 BOONE DR
DELRAY BEACH, FL  33483

LIFETIME PROPERTY V LLC
ATTN: DAVID HASS
316 PINE TREE LN
BOULDER, CO  80304

LIFT POWER INC
PO BOX 6548
JACKSONVILLE, FL  32236

LIFT TRUCK SALES & SERVICE INC
2720 NICHOLSON AVE
KANSAS CITY, MO  64120

LIGHTFOOT FRANKLIN & WHITE LLC
400 20TH ST NORTH
BIRMINGHAM, AL  35203

LIGHTFOOT FRANKLIN & WHITE LLC
THE CLARK BUILDING
400 20TH ST NORTH
BIRMINGHAM, AL  35203

LIGHTHOUSE POINT JOINT VENTURE
C/O HOWZE REAL ESTATE SERVICE INC
5406 26TH ST WEST
BRADENTON, FL  34207

LIGHTHOUSE POINT JOINT VENTURE
C/O HOWZE REAL ESTATE SERVICES, INC.
5406 26TH STREET WEST
BRADENTON, FL  34207

LIGHTHOUSE SECURITY INC
109 EDWARDS AVENUE
CALVERTON, NY  11933

LIGHTMAN SOUTH LAKE CO., LLC
C/O STONECREST INVESTMENTS
9037 POPLAR AVENUE, SUITE 104
ATTN: JAMES POLLEY
GERMANTOWN, TN  38138

LIGHTOWER
80 CENTRAL ST
STE 240
BOXBOROUGH, MA  01719

LIGHTOWER
P.O. BOX 28730
NEW YORK, NY  10087-8730

LIGHTSPAR LLC
15280 ADDISON RD STE 280
ADDISON, TX  75001

LIGHTSPAR LLC
PO BOX 2143
ADDISON, TX  75001-2143

LIGHTSTAT INC
22 W WEST HILL RD.
BARKHAMSTED, CT  06063

LIIBAAN MOHAMED
3945 WEST  141  ST
SAVAGE, MN  55378

LIKE FATHER LIKE SON TRUCKING LLC
4049 S CHIPWOOD DR
HARVEY, LA  70058

LILA GHANI
10201 S. MAIN STREET
HOUSTON, TX 77025

LILI RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIAN MARQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIANA AGUILA
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIANA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIANA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIBETH VELASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LILIVED ROJAS CASTILLO
3641 ROCKDALE DR
DALLAS, TX  75220

LILIYA SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LILLIAN ESPARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

LIMERICK SHOPPING CENTER  LP
C/O BRANDOLINI PROPERTY MGMT INC
1301 LANCASTER AVE
BERWYN, PA  19312

LIN TELEVISION CORP DBA KNVA
ONE W EXCHANGE ST STE 5A
PROVIDENCE, RI  02903

LIN TELEVISION CORP DBA KXAN
ONE W EXCHANGE ST STE 5A
PROVIDENCE, RI  02903

LINA ST MARTHE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINA WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINA WOYCIK
10201 S. MAIN STREET
HOUSTON, TX 77025

LINCOLN CROSSING LLC
6336 PERSHING DR
OMAHA, NE 68110

LINCOLN CROSSING LLC
THE LERNER CO
10855 W DODGE RD STE 270
OMAHA, NE 68154

LINCOLN ELECTRIC SYSTEM
1040 O STREET
PO BOX 80869
LINCOLN, NE 68501

LINCOLN ELECTRIC SYSTEM
P.O. BOX 2986
OMAHA, NE 68103

LINCOLN ELECTRIC SYSTEM
P.O. BOX 2986
OMAHA, NE 68103-2986

LINCOLN FINANCIAL GROUP
8801 INDIAN HILLS DR
OMAHA, NE 68114

LINCOLN FINANCIAL MEDIA INC
1615 MURRAY CANYON RD. STE710
SAN DIEGO, CA 92108

LINCOLN HARRIS, LLC
ATTN: JENNIFER CRUZ, ASSISTANT PM
4725 PIEDMONT ROW DRIVE
CHARLOTTE, NC 28210

LINCOLN JOURNAL STAR
C/O LEE NEWSPAPER
PO BOX 742548
CINCINNATI, OH 45274-2548

LINCOLN KIMBALL PLAZA
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL 60606

LINCOLN LIFE & ANNUITY COMPANY OF NEW
YORK
1300 S CLINTON ST
FORT WAYNE, IN 46802

LINCOLN LIFE & ANNUITY COMPANY OF NEW
YORK
PO BOX 7247-0347
PHILADELPHIA, PA 19170-0347

LINCOLN O ST. PROPERTIES LLC
ALTERMAN COMMERCIAL REAL ESTATE
PO BOX 191228
ATLANTA, GA 31119

LINCOLN PLACE SC OWNER LLC
0331-005850
PO BOX 117197
ATLANTA, GA 30368-7197

LINCOLN PLACE SC OWNER LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: PROPERTY MANAGEMENT
RYE, NY 10580

LINCOLN PLACE SC OWNER LLC
PO BOX 117197
ATLANTA, GA 30368-7197

LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVENUE, SUITE 1000
ATTN: BRENDA GROTH
DALLAS, TX 75201

LINCOLN PROPERTY COMPANY
2000 MCKINNEY AVENUE, SUITE 1000
ATTN: KATHY ORTIZ
DALLAS, TX 75201

LINCOLN PROPERTY COMPANY
4400 RIDGEFIELD WAY
NASHVILLE, TN 37205

LINCOLN PROPERTY COMPANY
HEATHER C. RODRIGUEZ
111 N. MAGNOLIA AVENUE, SUITE 1500
ORLANDO, FL 32801

LINCOLN PROPERTY COMPANY
MARIA GAASBECK
10210 NORTH CENTRAL EXPRESSWAY,
SUITE 218
DALLAS, TX 75231

LINCOLN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LINCOLN TRAIL LLC
8008 CARONDELET AVE STE 100
ST LOUIS, MO 63105

LINCOLN WATER & WASTEWATER SYSTEM
555 SOUTH 10TH ST
LINCOLN, NE 68508

LINCOLN WATER & WSTWTR SYSTEM
555 S 10TH ST
STE 203
LINCOLN, NE 68508

LINCOLN WATER & WSTWTR SYSTEM
555 SOUTH 10TH STREET
ROOM 203
LINCOLN, NE 68508-2872

LINCOLN
ATTN: PROPERTY TAX DEPT.
P.O. BOX 541073
LOS ANGELES, CA 90054-1073

LIND NORTH LLC
NATIONAL SHOPPING PLAZAS INC
200 W MADISON ST STE 4200
CHICAGO, IL 60606-3465

LIND NORTH, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL 60606-3465

LINDA A POLITES
229 CARTERET AVE
SEASIDE HEIGHTS, NJ 08751-1810

LINDA ANN MILEY
923 STAGECOACH DR
GEORGETOWN, TX  78628

LINDA A MCGONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA BENYA
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA BOWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA D BEDOUR
3262 WHISPERING OAK
DALLAS, TX  75234

LINDA DAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA DIMARCO
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA EHRLICH
292 ALPINE ST APT1
PASADENA, CA  91106

LINDA FAIN
10562 SILVER OAK LANE
HOUSTON, TX  77038

LINDA FAUKE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA FEDOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA GRITTON
1221 N. ELSEA SMITH RD.
INDEPENDENCE, MO  64056

LINDA HAMELIN
3150 PINEGATE DR
FLUSHING, MI  48433

LINDA HARDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA HUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA JEAN EATON
1060 WOLF CREEK RD
LORENA, TX  76655

LINDA LAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA MCKEON
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA MESEROLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA MIDDLETON - STATE FARM
AUTOMOBILE INS CO
17301 PRESTON ROAD
DALLAS, TX  75252

LINDA ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA SCHEPPS
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA SHELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA SJORGREN
1809 THORPE ST
BIG SPRING, TX  79720

LINDA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA TORRES
1668 APRICOT TREE CIRCLE
LAS VEGAS, NV  89142

LINDA VANOSTRAND JANETIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA WAUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDA WAUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDEN PLAZA   LLC
8 INDUSTRIAL WAY EAST 2ND FL
EATONTOWN, NJ  07724

LINDEN PLAZA  LLC
C/O WHARTON REALTY GROUP, INC.
8 INDUSTRIAL WAY EAST, 2ND FLOOR
EATONTOWN, NJ  07724

LINDQUIST GLASS
16358 SW 72ND AVE BLDG 4
PORTLAND, OR  97224-7749

LINDSAY BLOMBERG
6121 HUNTER ST
KANSAS CITY, MO  64133

LINDSAY BLOMBERG
6121 HUNTER ST
RAYTOWN, MO  64133

LINDSAY COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY E BOWMAN

LINDSAY KOEHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY MARINO
1 GRIMES DR
SIMPSONVILLE, SC  29681

LINDSAY MCKAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY MEYER
2950 LANSFORD AVE
SAN JOSE, CA  95125

LINDSAY SCHIMMER
6811 SIMMONS WAY
MOORPARK, CA  93021

LINDSAY SCHUYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY SPLETTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSAY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY ALLISON
22615 HOG EYE RD
ELGIN, TX  78621

LINDSEY BOWENS
2117 VETERANS BLVD 282
METAIRIE, LA  70002

LINDSEY BRAY
10301 DEVONSHIRE RD   219
MINNEAPOLIS, MN  55431

LINDSEY HOOK
4865 HORSESHOE RD
DANVILLE, VA  24541

LINDSEY J SMITH
627 LAKE SHORE DR
SUNSET BEACH, NC  28468

LINDSEY JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY KAZNAK
813 E CHESTNUT ST
JEFFERSONVILLE, IN  47130

LINDSEY KELLAWAY
5625 TWITTY ST
THE COLONY, TX  75056

LINDSEY KNUDSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY MCATEER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY MOREAU
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY SHEPPARD
6913 OAK SPRING WAY
CITRUS HEIGHTS, CA  95621

LINDSEY WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEY WARD
7169 NW 16TH
BETHANY, OK  73008

LINDSEY ZARBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

LINDSEYS NORTHWEST OFFICE FURNITURE
INC
12230 NORTHWEST FWY
HOUSTON, TX  77092

LINDY HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LINEAGE 410 RETAIL LLC
ATTN: LARRY SCHWENKER
9601 MCALLISTER FWY STE 1100
SAN ANTONIO, TX  78216

LINEAR RETAIL CAMBRIDGE 1 LLC
5 BURLINGTON WOODS DR
STE 107
BURLINGTON, MA  01803

LINEAR RETAIL CAMBRIDGE 1 LLC
C/O KEYPOINT PARTNERS, LLC
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

LINEAR RETAIL CAMBRIDGE 1 LLC
CAMBRIDGE SAVINGS BANK
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL CAMBRIDGE 1 LLC
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL DEDHAM 1 LLC
5 BURLINGTON WOODS DR
STE 107
BURLINGTON, MA  01803

LINEAR RETAIL DEDHAM 1 LLC
ATTN: JARED JAMMAL
5 BURLINGTON WOODS DRIVE, SUITE 107
BURLINGTON, MA  01803

LINEAR RETAIL DEDHAM 1 LLC
CAMBRIDGE SAVINGS BANK
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL DEDHAM 1 LLC
P.O. BOX 984001
BOSTON, MA  02298

LINEAR RETAIL MANCHESTER 1 LLC
C/O LINEAR RETAIL PROPERTIES, LLC
FIVE BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

LINEAR RETAIL MANCHESTER 1 LLC
PO BOX 23
WORCESTER, MA  01614-0023

LINEAR RETAIL NASHUA 1  LLC
C/O LINEAR RETAIL PARTNERS LLC
FIVE BURLINGTON WOODS DRIVE
ATTN: WILLIAM J. BECKEMAN
BURLINGTON, MA  01803

LINEAR RETAIL NASHUA 1  LLC
PO BOX 845820
BOSTON, MA  02284-5820

LINEAR RETAIL NASHUA 1 LLC
C/O LINEAR RETAIL PARTNERS LLC
FIVE BURLINGTON WOODS DRIVE
ATTN: WILLIAM J. BECKEMAN
BURLINGTON, MA  01803

LINEAR RETAIL NASHUA 1 LLC
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL PROPERTIES LLC
5 BURLINGTON WOODS DR
BURLINGTON, MA  01803

LINEAR RETAIL RAYNHAM 1  LLC
C/O LINEAR RETAIL PROPERTIES, LLC
5 BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

LINEAR RETAIL RAYNHAM 1  LLC
CAMBRIDGE SAVINGS BANK
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL RAYNHAM 1 LLC
5 BURLINGTON WOODS DR
STE 107
BURLINGTON, MA  01803

LINEAR RETAIL RAYNHAM 1 LLC
PO BOX 984001
BOSTON, MA  02298

LINEAR RETAIL RAYNHAM 1, LLC
C/O LINEAR RETAIL PROPERTIES, LLC
5 BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

LINEAR RETAIL WESTBOROUGH 1 LLC
C/O COMMERCE BANK
PO BOX 23-G
WORCESTER, MA  01614-0023

LINEAR RETAIL WESTBOROUGH 1 LLC
PO BOX 23-G
WORCESTER, MA  01614

LINEAR RETAIL WESTBOROUGH 1, LLC
C/O COMMERCE BANK
PO BOX 23-G
WORCESTER, MA  01614-0023

LINEAR RETAIL WESTBOROUGH, LLC
C/O KEYPOINT PARTNERS, LLC
1 BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

LINEAR RETAIL WOBURN 1 LLC
PO BOX 23-G
WORCESTER, MA  01614

LINEAR RETAIL WOBURN 1 LLC
5 BURLINGTON WOODS DR
STE 107
BURLINGTON, MA  01803

LINEAR RETAIL WOBURN 1 LLC
P.O. BOX 23
WORCESTER, MA  01614-0023

LINEAR RETAIL WOBURN 1 LLC
PO BOX 23
WORCESTER, MA  01614-0023

LINEBARGER GOGGAN BLAIR & SAMSON LLP
4828 LOOP CENTRAL DR STE 600
HOUSTON, TX  77081

LINKEDIN CORPORATION
62228 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0622

LINKLATERS LLP
1345 AVENUE OF THE AMERICAS
19TH FLOOR
NEW YORK, NY  10105

LINKLATERS LLP
COUNSEL FOR STEINHOFF INTERNATIONAL
HOLDINGS N.V.
ATTN: AMY EDGY AND CHRISTOPHER
HUNKER
1345 AVENUE OF THE AMERICAS
NEW YORK, NY  10105

LINKSIDE SHOPPES
250 N ORANGE AVE STE 1500
ORLANDO, FL  32801

LINVAL SHIELDS DBA U PACK WE HAUL INC
1784 NW 38TH AVE
LAUDERHILL, FL  33311

LINVILL PROPERTIES, INC.
2210 EAST 117TH STREET
BURNSVILLE, MN  55337

LINWOOD MALL LLC
192 LEXINGTON AVE  6TH FL
NEW YORK, NY  10016

LINWOOD MALL LLC
192 LEXINGTON AVE, 6TH FLOOR
NEW YORK, NY  10016

LION SPORTS
701 KOEHLER AVE STE 2
RONKONKOMA, NY  11779

LIONEL BRADDOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

LIONEL RIPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

LIONEL S BRADDOCK
1211 E HOLLAND AVE
SAGINAW, MI  48601

LIONSHARE MEDIA SERVICES INC
PO BOX 222987
CARMEL, CA  93922

LIOR SHECHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LIPPES MATHIAS WEXLER FRIEDMAN LLP
ATTN: MARCIA ZGODA
50 FOUNTAIN PLAZA, SUITE 1700
BUFFALO, NY  14202-2216

LIPPES MATHIAS WEXLER FRIEDMAN LLP
ATTN: PAUL WELLS, ESQ.
50 FOUNTAIN PLAZA, SUITE 1700
BUFFALO, NY  14202

LIPPMAN & REED PLLC
5447 E 5TH ST STE 249
TUCSON, AZ  85711

LIPPOW DEVELOPMENT CO.
ATTN: LARRY LIPPOW, PRESIDENT/CEO
610 LAS JUNTAS STREET
MARTINEZ, CA  94553

LIPPOW/DYSART 2 LLC
C/O COMMERCIAL PROPERTIES, INC.
7025 NORTH SCOTTSDALE ROAD, SUITE 220
SCOTTSDALE, AZ  85253-3675

LIPPOW/DYSART 2 LLC
COMMERCIAL PROPERTIES INC
2323 WEST UNIVERSITY DR
TEMPE, AZ  85281

LIPT NORTH SCOTTSDALE ROAD LLC
C/O LASALLE INVESTMENT MANAGEMENT,
INC.
333 WEST WACKER DRIVE
CHICAGO, IL  60606

LIPT NORTH SCOTTSDALE ROAD LLC
PO BOX 741028
LOS ANGELES, CA  90074-1028

LIQUID WASTE SOLUTIONS
1330 SHERWOODFOREST 104
HOUSTON, TX  77043

LIQUID WASTE SOLUTIONS
650 W BOUGH LN STE 150-204
HOUSTON, TX  77024

LISA ABRAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA ALCODE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BELO
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BESANT
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BLENIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BLUEMKE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BURBINE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA BYERLEE
3403 W HOWARD AVE
VISALIA, CA 93277

LISA BYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA CAPERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA COLLINS-KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA COPENHAVER
4449 VIRGINIA AVE
ST LOUIS, MI 63111

LISA DENE MAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA DICHIARA
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA DUFFERT
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA E DUPRE
5800 AZTECA DRIVE
FORT WORTH, TX 76112

LISA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA FRANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA GAGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA GEORGE
26 CARRICK DR
BELLA VISTA, AR 72715

LISA HAMERSTONE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA HEATH
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA HEGARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA HILTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA JAFFURS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA KRUASUWAN SCHNEITER DBA LOTUS
TRUST
4675 MACARTHUR COURT 1600
NEWPORT BEACH, CA 92660

LISA LEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA M MENARD
5084 FAIRMONT RD
SMYRNA, GA 30082

LISA M TANNER
1151 W RIVERDALE RD
OGDEN, UT 84405

LISA MCKEE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA MCMONIGLE
18810 COVE CISTA LANE
CYPRESS, TX 77433

LISA MCMONIGLE
18810 COVE VISTA LANE
CYPRESS, TX 77433

LISA ORLIC
7301 E BRAINERD RD APT C-3
CHATTANOOGA, TN 37421

LISA PACE
820 CREEKSIDE DR
MESQUITE, TX 75181

LISA PEPPER
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA PRECIADO
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA RAGER
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA ROY
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA SCHNEITER TRUSTEE OF LOTUS TRUST
NEWMARK GRUBB KNIGHT FRANK
PROPERTY MGMT
1899 PENNSYLVANIA AVE NW SUITE 300
WASHINGTON, DC 20006

LISA SCHNEITER, TRUSTEE OF LOTUS
TRUST
C/O NEWMARK KNIGHT FRANK
1899 PENNSYVANIA AVENUE NW, SUITE 300
ATTN: PROPERTY MANAGEMENT
WASHINGTON, DC 20006

LISA SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA SNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA SPIEGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA TOBIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA VANG
119 W 9TH ST
STOCKTON, CA 95206

LISA W MILLER & ASSOCIATES LLC
4626 MILL CREEK RD.
DALLAS, TX 75244

LISA WERNER

LISA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LISA WOLFE
707 COUNTRY ACRES DR
JOHNSTOWN, CO 80534

LISA YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

LISANDRO SEPULVEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

LISBETH JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LISBON INVESTORS L.L.C
1765 MERRIMAN RD
AKRON, OH 44313

LISBON INVESTORS, LLC
1765 MERRIMAN RD
AKRON, OH 44313

LISBON
ATTN: PROPERTY TAX DEPT.
1 NEWENT RD
LISBON, CT  06351

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

LISHA BYRNES
10201 S. MAIN STREET
HOUSTON, TX 77025

LISHAWN MCRAE
10201 S. MAIN STREET
HOUSTON, TX 77025

LISSA ANN PAXTON
1924 PACES LANDING AVE 2234
ROCK HILL, SC  29732

LISSA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LISSA WHELAN
2121 SUN STRUCK CT.
SAN JOSE, CA  95125

LISSET GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

LISSETTE FERNANDEZ
7331 NW 74TH ST
MEDLEY, FL  33166

LITCHFIELD CAVO LLP
303 WEST MADISON ST STE 300
CHICAGO, IL  60606

LITCHFIELD CAVO LLP
ACCOUNTS RECEIVABLE
303 WEST MADISON ST STE 300
CHICAGO, IL  60606

LITTLE LITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LITTLE RIVER PLAZA  LLC
C/O MARK GREENBERG REAL ESTATE
PO BOX 28
WATERTOWN, CT  06795

LITTLE RIVER PLAZA LLC
PO BOX 28
WATERTOWN, CT  06795

LITTLE RIVER PLAZA, LLC
C/O MARK GREENBERG REAL ESTATE
P.O. BOX 28
WATERTOWN, CT  06795

LITTLE SUMTER SERVICE AREA
984 OLD MILL RUN
THE VILLAGES, FL  32162-1675

LITTLE THOMPSON WATER DIST
835 E STATE HIGHWAY 56
BERTHOUD, CO  80513-9237

LITTLE THOMPSON WATER DIST
835 E. STATE HWY 56
BERTHOUD, CO  80513-9237

LITTLE THOMPSON WATER DISTRICT
835 E STATE HWY 56
BERTHOUD, CO  80513-9237

LITTLE, ELSIE
1114 ST. LAWRENCE AVE.
BRONX, NY  10472

LITTLER MENDELSON PC
PO BOX 45547
SAN FRANCISCO, CA  94145

LITTLETON SQUARE
PO BOX 676481
DALLAS, TX  75267

LIV KNOX
10201 S. MAIN STREET
HOUSTON, TX 77025

LIVE NATION MARKETING INC
DEPT LA23616
PASADENA, CA  91185-3616

LIVE NATION WORLDWIDE INC
1800 N HIGHLAND AVE 2ND FL
HOLLYWOOD, CA  90028

LIVE NATION WORLDWIDE INC
2050 ENTERTAINMENT CIRCLE
CHULA VISTA, CA  91911

LIVE OAK FIRE DEPARTMENT
8001 SHIN OAK DR
LIVE OAK, TX  78233

LIVE OAK-GOTTRESMAN LLC
2705 BEE CAVE ROAD SUITE 230
AUSTIN, TX  78746

LIVEPERSON INC
475 TENTH AVE FIFTH FLOOR
NEW YORK, NY  10018

LIVERAMP INC
225 BUSH ST 17TH FLOOR
SAN FRANCISCO, CA  94104

LIVINGSTON INTERNATIONAL
1445 NEW YORK AVE NW STE 200
WASHINGTON, DC  20005

LIVINGSTON INTERNATIONAL
150 PIERCE RD STE 500
ITASCA, IL  60143-1222

LIVINGSTON INTERNATIONAL
440 S LASALLE ST STE 3220
CHICAGO, IL  60605

LIVINGSTON PARISH TAX COLLECTOR
PO BOX 370
LIVINGSTON, LA  70754-0370

LIVINGSTON TOWNSHIP
ATTN: TOWN COLLECTOR
357 SO. LIVINGSTON AVE
LIVINGSTON, NJ  07039

LIVINGSTON
6700 COTE DE LIESSE
BUREAU 300
ST LAURENT, PQ  H4T 2B5
CANADA

LIVINGSTON
ATTN: PROPERTY TAX DEPT.
6700 COTE DE LIESSE BUREAU 300
ST LAURENT, QC  H4T 2B5
CANADA

LIZ DELGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ DULZO
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ JARAMILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ MARIE BLOG LLC
9510 KALAMAZOO AVE
CALEDONIA, MI  49316

LIZ NITZKY
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ PEEK
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ PERROTTI
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZ SPINA
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZA FLEISSIG
1049 PARK AVE 5B
NEW YORK, NY  10028

LIZA KOHLER
5481 PRINCESS VIEW PLACE
SAN DIEGO, CA  92120

LIZABETH L HARRY
1030 CEDARBRIDGE AVE 2M
BRICK, NJ  08723

LIZBEN ENTERPRISES LLC
C/O BRAD SHEPHERD
PO BOX 370
WEST JORDAN, UT  84084

LIZBEN ENTERPRISES, LLC
10535 SOUTH STATE STREET
SANDY, UT  84070

LIZDERLING ARANGO
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZETH MINJAREZ ALANIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZMARIE MALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

LIZZ WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

LKB 1 INVESTMENTS, LLC & LKB 2
INVESTMENTS, LLC
C/O REGIONS WEALTH MANAGEMENT
10950 LINCOLN TRAIL
ATTN: RYAN REIFSCHNEIDER
FAIRVIEW HEIGHTS, IL  62208

LKB1 INVESTMENTS LLC
10950 LINCOLN TRAIL
FAIRVIEW HEIGHTS, IL  62208

LKB1 INVESTMENTS LLC
C/O REGIONS WEALTH MGMT
ATTN RYAN REIFSCHNEIDER10950 LINCOLN
TRAIL
FAIRVIEW HEIGHTS, IL  62208

LKS ASSOCIATES LP
PO BOX 865071
ORLANDO, FL  32886-5071

LKS ASSOCIATES, L.P.
C/O LOEB PARTNERS REALTY, LLC
521 FIFTH AVENUE, SUITE 2800
ATTN: JOSEPH LESSER
NEW YORK, NY  10175

LL&B INCOME ESTATE
5418 OLD SHELL RD
MOBILE, AL  36608

LLOYD & PHILADELPHIA PREMIUM OUTLETS
ATTN: INCOME TAX DEPT.
PO BOX 8409
PHILADELPHIA, PA  19101-8409

LLHPCP LTD
1001 WEST LOOP SOUTH STE 600
HOUSTON, TX  77027

LLOYD CODADA
10201 S. MAIN STREET
HOUSTON, TX 77025

LLOYD FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LLOYD GODFREY
2300 COVE POINT
POWELL, OH  43065

LLOYD J. GUILLOT JR DBA RAINBOW
COVINGTON PROPERTIES LLC
15051 DENDINGER DR
COVINGTON, LA  70433

LLOYD J. GUILLOT JR DBA RAINBOW
COVINGTON PROPERTIES LLC
15051 DENDINGER DR
COVINGTON, LA  70433

LLOYD NIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

LLOYD SCOTT GILDOW
DBA T/A BEACH DELIVERY COMPANY
4304 HILLCREST FARMS CIRCLE
VIRGINIA BEACH, VA  23456

LLOYD STAFFING INC
LLOYD STAFFING
445 BROADHOLLOW RD STE 119
MELVILLE, NY  11747

LLOYD STAFFING
445 BROADHOLLOW RD STE 119
MELVILLE, NY  11747

LM COMMUNICATIONS OF KY LLC WBTF-FM
401 W MAIN ST STE 301
LEXINGTON, KY  40502

LM COMMUNICATIONS OF KY LLC WBVX-FM
401 W MAIN ST STE 301
LEXINGTON, KY  40502

LM COMMUNICATIONS OF KY LLC
401 W MAIN ST STE 301
LEXINGTON, KY  40502

LM COMMUNICATIONS OF KY LLC
DBA WLXGAM WGKSFM WCDAFM
401 W MAIN ST STE 301
LEXINGTON, KY  40507

LMC SHOREWOOD LLC
C/O LS CAPITAL INC
13949 VENTURA BLVD STE 300
SHERMAN OAKS, CA  91423

LMC SHOREWOOD LLC
C/O LS CAPITAL INC
13949 VENTURA BOULEVARD, SUITE 300
SHERMAN OAKS, CA  91423

LMD INVEST, LLC
C/O THALHIMER, AS AGENT FOR L&J
PROPERTY, LLC
11100 WEST BROAD STREET
ATTN: DANA SCHNURMAN & JAMES ASHBY IV
GLEN ALLEN, VA  23060

LMP WORLD WIDE
4936 TECHNICAL DR
MILFORD, MI  48381

LMR SILVERLAKE NORTH LTD
1207 ANTOINE DR
HOUSTON, TX  77055

LMR SILVERLAKE NORTH LTD
3301 EDLOE ST
HOUSTON, TX  77027

LMR SILVERLAKE NORTH LTD
C/O LASCO DEVELPMENT CORP
1207 ANTOINE DR
HOUSTON, TX  77055

LMR SILVERLAKE NORTH, LTD.
3301 EDLOE #10
1207 ANTOINE DRIVE
HOUSTON, TX  77027

LMR SILVERLAKE NORTH, LTD.
C/O LASCO DEVELPMENT CORP
1207 ANTOINE DR
HOUSTON, TX  77055

LN DAMONTE RANCH TOWN CENTER, LLC
C/O LEWIS OPERATING CORP.
5240 POLARIS AVE
LAS VEGAS, NV  89118-1737

LN DAMONTE RANCH TOWN CENTER, LLC
C/O LEWIS OPERATING CORP.
54240 SOUTH POLARIS AVENUE
ATTN: DIRECTOR OF PROPERTY
MANAGEMENT
LAS VEGAS, NV  89118-1737

LN DAMONTE RANCH TOWN CTR LLC
PROP MGMT/LEWIS OP GRP
5240 POLARIS AVE
LAS VEGAS, NV  89118-1737

LNP MEDIA GROUP INC
8 WEST KING ST
PO BOX 1328
LANCASTER, PA  17608-1328

LO COST MAINTENANCE
PO BOX 2152
PEARL CITY, HI  96782

LOANGUARD LLC
10201 S. MAIN STREET
HOUSTON, TX 77025

LOBEL FINANCIAL LOGISTICS LLC
750 NORTH ORLEANS ST STE 100
CHICAGO, IL  60654

LOAD DELIVERED
PO BOX 74008032
CHICAGO, IL  60674-8032

LOBURS AUTO TRIM INC
338 25 1/2 ST
VIRGINIA BEACH, VA  23451

LOCAL AURORA LLC
C/O EDGEMARK ASSET MANAGEMENT LLC
2215 YORK ROAD, SUITE 503
OAK BROOK, IL  60523

LOCAL AURORA LLC
C/O EDGEMARK ASSET MGMT LLC
2215 YORK RD STE 503
OAK BROOK, IL  60523

LOCAL GOLF CARS LLC DBA GRAPEVINE
GOLF CARS
1380 W NW HWY
GRAPEVINE, TX  76051

LOCAL HIRES
1776 W. HORIZON RIDGE PKWY  100
HENDERSON, NV  89012

LOCAL LZ ONE  LLC
C/O CAPCOR MGMT
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

LOCAL LZ ONE LLC
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

LOCAL LZ ONE LLC
C/O CAPCOR MGMT
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

LOCAL LZ ONE LLC
CAPCOR MGMT
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

LOCAL MEDIA GROUP INC
DBA POCONO RECORD
511 LENOX ST
STROUDSBURG, PA  18360

LOCAL MEDIA GROUP INC
TIMES HERALD RECORD
40 MULBERRY ST
MIDDLETOWN, NY  10940

LOCAL MEDIA SAN DIEGO LLC
6160 CORNERSTONE CT E STE 150
SAN DIEGO, CA  92121

LOCAL MEDIA SAN DIEGO
6160 CORNERSTONE CT. E 150
SAN DIEGO, CA  92121-3720

LOCAL SANDY IL, LLC
C/O DEFALCO & FERNANDEZ, LLLP
777 BRICKELL AVENUE, STE 610
ATTN: CHRISTOPE DEFALCO
MIAMI, FL  33131

LOCAL SANDY IL, LLC
C/O DEFALCO & FERNANDEZ, LLLP
777 BRICKELL AVENUE, STE 610
ATTN: CHRISTOPHE DEFALCO
MIAMI, FL  33131

LOCAL SANDY IL, LLC
C/O EDGEMARK ASSET MANAGEMENT, LLC
2215 YORK ROAD, STE 503
OAK BROOK, IL  60523

LOCAL WASTE SERVICES LLC
1300 SOUTH COLUMBUS AIRPORT ROAD
COLUMBUS, OH  43207

LOCAL WASTE SERVICES LLC
P.O. BOX 554747
DETROIT, MI  48255-4747

LOCAL WESTGATE LLC
3939 WASHINGTON AVE STE 230
HOUSTON, TX  77007

LOCKE LORD LLP
2200 ROSS AVE STE 2800
DALLAS, TX  75201

LOCKE LORD LLP
24259 NETWORK PLACE
CHICAGO, IL  60673-1242

LOCKPORT L7 LLC
2610 LAKE COOK RD STE 100
RIVERWOODS, IL  60015

LOCKPORT L7 LLC
C/O GMX REAL ESTATE GROUP, LLC
3000 DUNDEE ROAD, SUITE 408
ATTN: ANDREW S. GOODMAN
NORTHBROOK, IL  60062

LOCKPORT L7 LLC
C/O JANKO GROUP
2610 LAKE COOK ROAD, SUITE 100
ATTN: GARY R. JANKO
RIVERWOODS, IL  60015

LOCKSMITH PLUS
6805 W COMMERCIAL BLVD 160
TAMARAC, FL  33319

LOCKWOOD ASSOCIATES
150 N BROAD ST
PHILADELPHIA, PA  19102

LOCKWOOD ASSOCIATES
7978 COOPER CREEK BLVD STE 100
UNIVERSITY PARK, FL  34201

LOCKWOOD ASSOCIATES
C/O BENDERSON DEVELOPMENT COMPANY
7978 COOPER CREEK BOULEVARD, SUITE 100
ATTN: HEATHER FAVA
UNIVERSITY PARK, FL  34201

LOCKWOOD ASSOCIATES
PO BOX 823201
PHILADELPHIA, PA  19182-3201

LODER CONSTRUCTION INC
4168 DOUGLAS BLVD STE 100
GRANITE BAY, CA  95746

LODGING ECONOMETRICS INC
500 MARKET ST STE 13
PORTSMOUTH, NH  03801

LOEB PARTNERS REALTY, LLC
521 FIFTH AVENUE, SUITE 2800
NEW YORK, NY  10175

LOEB PARTNERS REALTY, LLC
ATTN: GARY L. NAUGHTON, SVP
521 FIFTH AVENUE, SUITE 2800
NEW YORK, NY  10175

LOFT GROUP LLC
351 W HUBBARD ST STE 400
CHICAGO, IL  60654

LOFTBPO
222 W HUBBARD ST 2ND FL
CHICAGO, IL  60654

LOFTBPO
520 N KINGSBURY APT 3810
CHICAGO, IL  60654

LOFTIN EQUIPMENT COMPANY INC
P.O. BOX 6590
PHOENIX, AZ  85005

LOFTIN EQUIPMENT COMPANY INC
PO BOX 10376
PHOENIX, AZ  85064

LOFTUS PROPERTIES LLC
113 WHEATSBURY DRIVE
ATTN: ELLEN HAMMEKE
CARY, NC  27513

LOFTUS PROPERTIES LLC
ATTN: ELLEN HAMMEKE
113 WHEATSBURY DRIVE
CARY, NC  27513

LOFTUS PROPERTIES LLC
COLLIERS INTERNATIONAL
PO BOX 11610
COLUMBIA, SC  29211

LOGAN AVRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN BARKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN BERGQUIST
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN CANADAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN CITY
290 N 100 W
P.O. BOX 328
LOGAN, UT  84323-0328

LOGAN FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN GASSIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN MARTELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN MCALISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN MCALISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN MCCLINTON
500 NW 3RD ST
HUBBARD, TX  76648

LOGAN PRITCHETT
2121 GOLD POINT CIR
HIXSON, TN  37343

LOGAN RUSS
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN SHURTLEFF
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN TOWNSHIP
100 CHIEF LOGAN CIRCLE
ALTOONA, PA 16602

LOGAN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN WEIKAL
10201 S. MAIN STREET
HOUSTON, TX 77025

LOGAN YOUNG
110 SUNSET TRAIL
COLLEGE STATION, TX 77840

LOGAN
290 NORTH 100 WEST
P.O. BOX 328
LOGAN, UT 84323-0328

LOGIC LV PROPERTY MANAGEMENT, LLC
3900 S. HUALAPAI WAY, SUITE 200
LAS VEGAS, NV 89147

LOGICUBE INC
ACCOUNTS RECEIVABLE
19755 NORDHOFF PLACE
CHATSWORTH, CA 91311

LOGISTICS SERVICES INCORPORATED
C/O PROLOGIS MANAGEMENT LLC
3546 CONCOURS ST STE 100
ONTARIO, CA 91764

LOGISTICS SERVICES INCORPORATED
DBA AMB HOLDCO LLC
1800 WAZEE ST STE 500
DENVER, CO 80202

LOGMEIN USA INC
320 SUMMER ST
BOSTON, MA 02210

LOGMEIN USA, INC
PO BOX 50264
LOS ANGELES, CA 90074-0264

LOGOMATIC
PO BOX 582
PEARLAND, TX 77588

LOIS ZISHOLTZ
3375 LACE LEAF DRIVE
P.O. BOX 361
BUCKINGHAM, PA 18912

LOIS ZISHOLTZ
94 YORKSHIRE DR
NEWTOWN, PA 18940

LOIS ZISHOLTZ
94 YORKSHIRE DRIVE
NEWTOWN, PA 18940

LOIS ZISHOLTZ
C/O CONNORS ODELL
ATTN: JASON BATES
350 EAGLEVIEW BLVD., SUITE 150
EXTON, PA 19341

LOMBARD-HIGHLAND LLC
666 DUNDEE RD STE 901
NORTHBROOK, IL 60062

LOMBARD-HIGHLAND LLC
C/O CLOVERLEAF GROUP
666 DUNDEE ROAD, SUITE 901
NORTHBROOK, IL 60062

LOMBARD-HIGHLAND LLC
C/O CLOVERLEAF
666 DUNDEE RD STE 901
NORTHBROOK, IL 60062

LOMC
3202 N FOURTH ST STE 100
LONGVIEW, TX 75605

LON CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LONDA STREETER
10201 S. MAIN STREET
HOUSTON, TX 77025

LONDON ARCHER
11704 BLUERIDGE COURT
OKLAHOMA CITY, OK 73162

LONDON KING
10201 S. MAIN STREET
HOUSTON, TX 77025

LONDON LUXURY LLC
ATTN: CHIEF FINANCIAL OFFICER
270 N AVE 3RD FL
NEW ROCHELLE, NY 10801

LONDRES USO / USO FAMILY TRUST
2405 BIG CHIEF TRAIL
COOL, CA 95614

LONDRES USO, TRUSTEE OF THE USO
FAMILY
TRUST, DATED JULY 13, 2003
2045 BIG CHIEF TRAIL
ATTN: LONDRES USO
COOL, CA 95614

LONE STAR AWARDS INC
5201 N LAMAR BLVD
AUSTIN, TX 78751

LONE STAR PARK AT GRAND PRAIRIE
1000 LONE STAR PARKWAY
GRAND PRAIRIE, TX 75050

LONE STAR PAVILION PARTNERS LLC
2200 WEST 7TH ST SUITE 200
FORT WORTH, TX 76107

LONE STAR CAP SERVICES INC
PO BOX 9700
HOUSTON, TX 77213

LONE TREE 1349 PROPERTIES LLC
2103 CONVERSE ST
HOUSTON, TX 77006

LONE TREE WESTVIEW 14 LLC
12411 VENTURA BLVD
STUDIO CITY, CA 91604

LONE TREE WESTVIEW 14 LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

LONESTAR FORKLIFT INC
4213 FOREST LN
GARLAND, TX 75042

LONG BAY GROUP INC.
DBA FISH WINDOW CLEANING
P.O. BOX 51463
MYRTLE BEACH, SC 29579

LONG HILL ROAD CVS INC.
STORE 0377-01
PO BOX 1525
WOONSOCKET, RI 02895

LONG ISLAND BOOT AND LEATHER, INC.
C/O FINE LAW
ATTN: CHARLES FINE
MELVILLE, NY 11747

LONG ISLAND RADIO BROADCASTING LLC
PO BOX 157
760 MONTAUK HIGHWAY STE 1D
WATER MILL, NY 11976

LONG LE
10201 S. MAIN STREET
HOUSTON, TX 77025

LONG VIEW SYSTEMS CORP
555 17TH ST STE 1600
DENVER, CO 80202

LONGHORN FIRE AND SAFETY
4212 S. 1ST STREET
AUSTIN, TX 78745

LONGPOINT REALTY REIT I LLC
116 HUNTINGTON AVE STE 905
BOSTON, MA 02116

LONGS LOCK SHOP
329 N MAIN
ELKHART, IN 46516

LONGS LOCK SHOP
PO BOX 204
ELKHART, IN 46515

LONGVIEW NEWS JOURNAL
PO BOX 1792
LONGVIEW, TX 75606

LONGVIEW TRUCK CENTER
3132 HWY 31 N
LONGVIEW, TX 75603

LONNIE GLASFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNIE JAMES CHAPIN
20277 SCHAEFFER DR
BEND, OR 97703

LONNIE MERRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNIE NEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNIE NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNIE REYNOLDS
603 TREES OF AVALEN PKWY
MC DONOUGH, GA 30253

LONNIE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNIE THOMPSON-WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LONNY ROSENBLATT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOOMIS ALEXANDROV
10201 S. MAIN STREET
HOUSTON, TX 77025

LOOP 1604 GROUP
1223 N ROCK RD BLDG H 200
WHICHITA, KS 67278

LOOP 1604 GROUP
ATTN: SANDY STEVENS
1223 N. ROCK ROAD, BUILDING H-200
WICHITA, KS  67206

LOOP 1604 GROUP
PO BOX 782257
WICHITA, KS  67278

LORBER GIULIANI FINANCIAL CONSULTING SVS
111 W JACKSON BLVD STE 1901
CHICAGO, IL  60604

LORA BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

LORAN ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

LORBER KAMAI CONSULTING GROUP
44712 FAIRWAY ESTATES PLACE
EL MACERO, CA  95618

LORDIAN CHIN
18210 SW 143 CT
MIAMI, FL  33177

LOREE LITTLEJOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORELAI WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOREN ROA
10201 S. MAIN STREET
HOUSTON, TX 77025

LOREN WEBSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENA AYALANAVA, FLORENTINA
PO BOX 5323
STOCKTON, CA  95205-0323

LORENA BROWN
15757 COUNTRY CLUB DR
CHINO HILLS, CA  91709

LORENA GUERRA CANEIRO
9224 SW 4TH TER
MIAMI, FL  33174

LORENA L HUNT
6412 ELIZAN DR NW
OLYMPIA, WA  98502

LORENA ODONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENE LYSSY
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENZA RAINEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENZO ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENZO GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LORENZO WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LORETTA WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI CAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI DENMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI HARSHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI HUTCHINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI LAWLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI LEVINE
12 HOBE ST
WEST NYACK, NY  10994

LORI MENDOZA
225 SPRING CROSSING CIRCLE
GREER, SC  29650

LORI MORIN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI NEAU
11340 E PAMPA AVE
MESA, AZ  85212

LORI SEIDER
1482 GRACE AVE.Q
SAN JOSE, CA  95125

LORI TRINDADE
10201 S. MAIN STREET
HOUSTON, TX 77025

LORI WILTSE
116 RUNAWAY BAY DR APT 111
VIRGINIA BEACH, VA  23452

LORIANN BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

LORIE SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

LORIE SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

LORMAX STERN DEVELOPMENT COMPANY
SAMANTHA PIETSCH, ACCOUNTATN
38500 WOODWARD AVENUE, SUITE 200
BLOOMFIELD HILLS, MI  48304

LORMAX STERN FAIRPLAIN LLC
38500 WOODWARD AVE STE 200
BLOOMFIELD HILLS, MI  48304

LORMAX STERN FAIRPLAIN LLC
38500 WOODWARD AVE
STE 200
BLOOMFIELD HILLS, MI  48304

LORMAX STERN FAIRPLAIN LLC
PO BOX 851343
MINNEAPOLIS, MN  55485-1343

LORMAX STERN FAIRPLAIN, LLC
38500 WOODWARD AVE STE 200
BLOOMFIELD HILLS, MI  48304

LORMAX STERN FAIRPLAIN, LLC
C/O LORMAX STERN DEVELOPMENT
COMPANY LLC
38500 WOODWARD AVE, SUITE 200
ATTN: SAMANTHA PIETSCH
BLOOMFIELD HILLS, MI  48304

LORMAX STERN FAIRPLAIN, LLC
PO BOX 851343
MINNEAPOLIS, MN  55485-1343

LORNA GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

LORNA SEESTADT
10201 S. MAIN STREET
HOUSTON, TX 77025

LORRAINA WORTHERN
10201 S. MAIN STREET
HOUSTON, TX 77025

LORRAINE BANKS
820 HARTFORD AVE
SAN JOSE, CA  95125

LORRAINE GENERALAO
7466 LAUREL CANYON BLVD
NORTH HOLLYWOOD, CA  91605

LORRAINE HINOJOSA
150 MAJESTIC COURT UNIT 906
MOORPARK, CA  93021

LORRAINE PATTERSON
1380 OLD CLARKSVILLE PIKE
PLEASANT VIEW, TN  37146

LORRAINE PORTLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

LOS ANGELES COUNTY FAIR ASSOC.
1101 W. MCKINLEY AVE.
POMONA, CA  91768

LOS ANGELES COUNTY SHERIFFS
DEPARTMENT
PO BOX 843580
LOS ANGELES, CA  90084-3580

LOS ANGELES COUNTY TAX COLLECTOR -
54888
ATTN: PROPERTY TAX DEPT.
225 N HILL STREET RM 122
LOS ANGELES, CA  90012

LOS ANGELES COUNTY TAX COLLECTOR
225 N HILL STREET RM 122
LOS ANGELES, CA  90012

LOSS PREVENTION FOUNDATION
700 MATTHEWS MINT HILL ROAD
SUITE C
MATTHEWS, NC  28105

LOST PINES SHOPPING CENTER ASSOCIATES
1C GATE FIVE RD
SAUSALITO, CA  94965-1401

LOST PINES SHOPPING CENTER ASSOCIATES
C/O SEQUOIA LAND INVESTMENTS
1C GATE FIVE ROAD
SAUSALITO, CA  94965

LOST PINES SHOPPING CENTER ASSOCIATES
C/O SEQUOIA LAND INVESTMENTS
1C GATE FIVE ROAD
SAUSALITO, CA  94965-1401

LOT 2 NORTH PORT LLC
PO BOX 823201
PHILADELPHIA, PA  19182-3201

LOT 2 NORTH PORT, LLC
C/O BENDERSON PROPERTIES, INC.
570 DELAWARE AVENUE
ATTN: LEASE ADMINISTRATION
BUFFALO, NY  14202

LOT 2 NORTH PORT, LLC
C/O BENDERSON PROPERTIES, INC.
7978 COOPER CREEK BOULEVARD, SUITE 100
ATTN: DAVID H. BALDAUF, VP
UNIVERSITY PARK, FL  34201

LOT 2 NORTH PORT, LLC
PO BOX 823201
PHILADELPHIA, PA  19182-3201

LOT 4 BUILDING MANAGEMENT, LLC
C/O DRAKE REAL ESTATE SERVICES
496 SOUTH BROADWAY
DENVER, CO  80209

LOT 4 BUILDING MGMT LLC
496 S BROADWAY
DENVER, CO  80209

LOTHAR MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOTUS BROADCASTING CORP
8755 W FLAMINGO RD
LAS VEGAS, NV  89147

LOTUS BROADCASTING CORP
KOMP-FM
8755 W FLAMINGO RD
LAS VEGAS, NV  89147

LOTUS BROADCASTING CORP
KXPT-FM
8755 W FLAMINGO RD
LAS VEGAS, NV  89147

LOTUS BROADCASTING FRESNO
1110 E OLIVE
FRESNO, CA  93728

LOTUS RADIO RENO
690 E PLUMB LN
RENO, NV  89502

LOU BARTELLI
4408 W CHESTNUT
YAKIMA, WA  98903

LOU EVERLING
10201 S. MAIN STREET
HOUSTON, TX 77025

LOU GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

LOU MERCADO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOU METRO REVENUE COMM
PO BOX 35410
LOUISVILLE, KY  40232-5410

LOU PUGLIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

LOU SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOU SZABO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUANN LEPONE
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUDOUN WATER
44865 LOUDOUN WATER WAY
ASHBURN, VA  20147

LOUDOUN WATER
P.O. BOX 4000
ASHBURN, VA  20146-2591

LOUGHRAN, JOSEPH
2753 CHAPPARAL DR
MELBOURNE, FLORIDA  32934-8226

LOUIE BOTKA
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIE RUIZ
10002 AMBIANCE WAY
FRANKLIN, TN  37067

LOUIS A HUDSPETH SR.
DBA HUDSPETH ENTERPRISES
3607 YARA DR.
AUSTIN, TX  78754

LOUIS BURGE
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS GRIFFITH
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS MUSTO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS SCHEIBLA
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS SCHEIBLA
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS TAGLIAFERRO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS WADE
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUISE ANGELINO
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUISE BRESCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUISE HERBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUISE INGRAM
402 COUNTY CLUB DR
COVINGTON, LA 70433

LOUISIANA ACADIA PARISH
ATTN: SALES & USE TAX DEPT.
P.O. DRAWER 309
CROWLEY, LA 70527-03090

LOUISIANA ALLEN PARISH
ATTN: SALES & USE TAX DEPT.
P.O. DRAWER 190
OBERLIN, LA 70655

LOUISIANA ASSUMPTION PARISH
ATTN: SALES & USE TAX DEPT.
P.O. DRAWER 920
NAPOLEONVILLE, LA 70390

LOUISIANA CADDO PARISH
ATTN: PROPERTY TAX DEPT.
P.O. BOX 104
SHREVEPORT, LA 71161

LOUISIANA CADDO PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 104
SHREVEPORT, LA 71161

LOUISIANA CLAIBORNE PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 600
HOMER, LA 71040-0600

LOUISIANA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
P O BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPARTMENT OF REVENUE
ATTN: INCOME TAX DEPT.
P O BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
P O BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
P O BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPARTMENT OF REVENUE
P.O. BOX 91011
BATON ROUGE, LA 70821-9011

LOUISIANA DEPT. OF REVENUE
14019 SOUTHWEST FWY 301-318
SUGARLAND, TX  77498

LOUISIANA DEPT. OF REVENUE
617 N THIRD ST
BATON ROUGE, LA  70802

LOUISIANA DEPT. OF REVENUE
PO BOX 201
BATON ROUGE, LA  70821

LOUISIANA DEPT. OF REVENUE
PO BOX 4936
BATON ROUGE, LA  70821-4936

LOUISIANA EAST FELICIANA PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 397
CLINTON, LA  70722

LOUISIANA IBERIA PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 9770
NEW IBERIA, LA  70562

LOUISIANA IBERVILLE PARISH
ATTN: SALES & USE TAX DEPT.
P. O. BOX 355
PLAQUEMINE, LA  70765-0355

LOUISIANA JEFFERSON DAVIS PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1161
JENNINGS, LA  70546-1161

LOUISIANA LA SALLE PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 190
VIDALIA, LA  71373

LOUISIANA LAFOURCHE PARISH
ATTN: SALES & USE TAX DEPT.
P. O. BOX 997
THIBODAUX, LA  70302

LOUISIANA LINCOLN PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 863
RUSTON, LA  71273

LOUISIANA LIVINGSTON PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1030
LIVINGSTON, LA  70754

LOUISIANA RED RIVER PARISH
ATTN: SALES & USE TAX DEPT.
P. O. BOX 570
COUSHATTA, LA  71019

LOUISIANA SABINE PARISH
ATTN: SALES & USE TAX DEPT.
P. O. BOX 249
MANY, LA  71449-0249

LOUISIANA ST. LANDRY PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1210
OPELOUSAS, LA  70571-1210

LOUISIANA ST. MARTIN PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1000
BREAUX BRIDGE, LA  70517

LOUISIANA ST. MARY PARISH
ATTN: SALES & USE TAX DEPT.
P. O. DRAWER 1279
MORGAN CITY, LA  70381-1279

LOUISIANA WASHINGTON PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 508
FRANKLINTON, LA  70438

LOUISIANA WEBSTER PARISH
ATTN: SALES & USE TAX DEPT.
P. O. BOX 357
MINDEN, LA  71058-0357

LOUISIANA WEST BATON ROUGE PARISH
ATTN: SALES & USE TAX DEPT.
P.O. BOX 86
PORT ALLEN, LA  70767

LOUISVILLE BEDDING COMPANY
10400 BUNSEN WAY
LOUISVILLE, KY  40299

LOUISVILLE COURIER-JOURNAL
525 W BROADWAY
LOUISVILLE, KY  40202

LOUISVILLE COURIER-JOURNAL
PO BOX 677353
DALLAS, TX  75267

LOUISVILLE METRO REV COMM
PO BOX 35410
LOUISVILLE, KY  40232

LOUISVILLE METRO REVENUE COMMISSION
PO BOX 35410
LOUISVILLE, KY  40232-5410

LOUISVILLE WATER CO
550 SOUTH THIRD STREET
LOUISVILLE, KY  40202

LOUISVILLE WATER CO
P.O. BOX 32460
LOUISVILLE, KY  40232-2460

LOUISVILLE WATER COMPANY
P.O. BOX 32460
LOUISVILLE, KY  40232-2460

LOUISVILLE/JEFFERSON COUNTY METRO
GOVT
611 W JEFFERSON ST
LOUISVILLE, KY  40202

LOURDES OCCUPATIONAL HEALTH CENTER
PO BOX 94331
SEATTLE, WA  98124

LOURDES TORUNO
13429 BURNEY PASS DR
MORENO VALLEY, CA  92555

LOSANTIROE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

LOUIS AND MFI LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

LOVELAND MFI LLC
C/O MADISON DEVELOPMENT GROUP LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

LOVETT COMMERCIAL
ATTN: LIZ JACOB
1520 OLIVER STREET
HOUSTON, TX  77007

LOWELL DONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LOWELL
ATTN: PROPERTY TAX DEPT.
PO BOX 969
LOWELL, MA  01853

LOWEN CORP
1111 AIRPORT RD
HUTCHINSON, KS  67504-1528

LOWEN CORP
PO BOX 1528
HUTCHINSON, KS  67504-1528

LOWER MACUNGIE TOWNSHIP
3400 BROOKSIDE ROAD
MACUNGIE, PA  18062

LOWER SOUTHAMPTON TOWNSHIP
FIRE MARSHAL
1500 DESIRE AVE
FEASTERVILLE TREVOSE, PA  19053

LOWES COMPANIES INC
DBA LOWES HOME CENTERS INC
1000 LOWES BLVD
MOORESVILLE, NC  28117

LOWES HOME CENTERS LLC
ATTN: PROPERTY MGMT RES6
1605 CURTIS BRIDGE RD
WILKESBORO, NC  28697

LOWNDES COUNTY TAX COMMISSIONER
ATTN: PROPERTY TAX DEPT.
PO BOX 1409
VALDOSTA, GA  31603

LOWNDES COUNTY TAX COMMISSIONER
PO BOX 1409
VALDOSTA, GA  31603-1409

LOWNDES COUNTY TAX COMMISSIONER-MS
PO BOX 1077
COLUMBUS, MS  39703

LOXAHATCHEE RIVER DISTRICT
2500 JUPITER PARK DR
JUPITER, FL  33458

LOXAHATCHEE RIVER DISTRICT
P.O. BOX 8800
JUPITER, FL  33468-8800

LOXLEY DOWNER
10201 S. MAIN STREET
HOUSTON, TX 77025

LOY LAKE SS
EVANS PROPERTIES
509 N HWY 69
LEONARD, TX  75452

LOY LAKES SS
C/O EVANS PROPERTIES
509 N HWY 69
LEONARD, TX  75452

LOYALTY DEVELOPMENT CO. LTD
45 NORTH KING STREET
HONOLULU, HI  96817

LP NETWORK INC. DBA SECURITY SOURCE
187 BALLARDVALE ST STE A225
WILMINGTON, MA  01887

LP SOFTWARE INC
7000 W 111TH ST STE 305
WORTH, IL  60482

LPF GENEVA COMMONS LLC
26953 NETWORK PLACE
CHICAGO, IL  60673-1269

LPF GENEVA COMMONS LLC
602 COMMONS DR
GENEVA, IL  60134

LPF GENEVA COMMONS LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

LPF SAN JOSE RETAIL INC
25184 NETWORK PLACE
CHICAGO, IL  60673-1251

LPF SAN JOSE RETAIL INC
333 W WACKER DR
23RD FL
CHICAGO, IL  60606

LPF SAN JOSE RETAIL, INC.
25184 NETWORK PLACE
CHICAGO, IL  60673-1251

LPF SAN JOSE RETAIL, INC
C/O LASALLE INVESTMENT MANAGEMENT,
INC.
200 EAST RANDOLPH DRIVE, 44TH FLOOR
ATTN: NICHOLAS KOSHIW
CHICAGO, IL  60601

LPS PROFESSIONALS LLC
14100 FIVAY RD STE 250
HUDSON, FL  34667

LRB OLOF
3251-A KALAPAKI CIRCLE
LIHUE, HI  96766

LRF1 STASSNEY HEIGHTS PLAZA LLC
PO BOX 679332
DALLAS, TX  75267-9332

LRI CONSULTING SERVICES INC
7850 S ELM PLACE STE E
BROKEN ARROW, OK  74011

LRI CONSULTING SERVICES INC
7850 S ELM PLACE STE E
PO BOX 1529
BROKEN ARROW, OK  74013

LRM-COM INC DBA OFFICEFIRST NETWORKS
6140 K-6 S GUN CLUB RD 238
AURORA, CO  80016

LRM-COM
6140 K-6 S GUN CLUB RD 238
AURORA, CO  80016

LRM-COM
6140-K6 S GUN CLUB RD
AURORA, CO  80016

LS CAPITAL INC.
13949 VENTURA BOULEVARD, SUITE 300
SHERMAN OAKS, CA  91423

LSC COMMUNICATIONS US LLC
PO BOX 932987
CLEVELAND, OH  44193

LSI CORPORATION
DBA LSI STAFFING
PO BOX 2876
WICHITA, KS  67201

LSL ALEXANDRIA LLC
STEVE NOYOLA
7290 LEMON GRASS DR
PARKLAND, FL  33076

LSL HAMMOND LLC
ALTERMAN COMMERCIAL REAL ESTATE
PO BOX 191228
ATLANTA, GA  31119

LSL HAMMOND, LLC
ALTERMAN COMMERCIAL REAL ESTATE
PO BOX 191228
ATLANTA, GA  31119

LSL HAMMOND, LLC
ATTN: MANAGER
7290 LEMON GRASS DRIVE
PARKLAND, FL  33076

LSL LAFAYETTE LLC C/O HT GROUP LLC
3713 PEACHTREE RD NE
ATLANTA, GA  30319

LSL LAFAYETTE LLC
PO BOX 191228
ATLANTA, GA  31119

LSL MARRERO LLC
ALTERMAN COMMERICAL REAL ESTATE
PO BOX 191228
ATLANTA, GA  31119

LSL PORT ARTHUR LLC
7290 LEMON GRASS DR
PARKLAND, FL  33076

LSREF2 BARON LLC
C/O LURIE & ASSOCIATES LLC
2650 THOUSAND OAKS BLVD STE 2350
MEMPHIS, TN  38118

LSREF2 GATOR STUART LLC
2711 NORTH HASKELL AVE STE 1700
DALLAS, TX  75204

LSREF2 GATOR STUART LLC
STUART NORTH LOCKBOX
PO BOX 535369
ATLANTA, GA  30353

LSREF3 PEPPERTREE LLC
2711 N HASKELL AVE STE 1700
DALLAS, TX  75204

LSREF3 PEPPERTREE REIT INC
LSREF3 PEPPERTREE LLC 611738751
2711 N HASKELL AVE STE 1700
DALLAS, TX  75204

LSSA
984 OLD MILL RUN
THE VILLAGES, FL  32162-1675

LSSA
995 NORTHWEST 72ND ST
MIAMI, FL  33150

LT TANIR TANIR
10201 S. MAIN STREET
HOUSTON, TX 77025

LU ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUBBOCK COUNTY APPRAISAL DISTRICT
PO BOX 10568
2109 AVE Q
LUBBOCK, TX  79408-3568

LUBBOCK POWER & LIGHT
1301 BROADWAY
LUBBOCK, TX  79401

LUBBOCK POWER & LIGHT
P.O. BOX 10541
LUBBOCK, TX  79408-3541

LUBBOCK CAD
ATTN: PROPERTY TAX DEPT.
2109 AVE Q PO BOX 10568
LUBBOCK, TX  79408-3568

LUBIN OLSON LLP
ATTN: ROBERT MILLER, ESQ.
200 PRINGLE AVENUE, SUITE 470
WALNUT CREEK, CA  94596

LUC PIERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS ASSOCIATES INC
PO BOX 638364
CINCINNATI, OH  45263-8364

LUCAS BOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS DEBOARD
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS GALIGO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS GIBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS LAWN & LANDSCAPING
3316 FAITH CHURCH RD
INDIAN TRAIL, NC  28079

LUCAS RODMYRE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCAS SHOCKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCERNE RIDGEWOOD LLC
35 PARK ST
TENAFLY, NJ  07670

LUCERNE-RIDGEWOOD LLC
35 PARK STREET
TENAFLY, NJ  07670

LUCERNEX INC
6509 WINDCREST DR STE 100
PLANO, TX  75024

LUCIA CARVALHO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCIANE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCIANO DI GIALLONARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCIEN RAGUSO
P.O. BOX 110137
LAKEWOOD RANCH, FL  34211

LUCIEN RAGUSO
P.O. BOX 110137
LAKEWOOD RANCH, FL  34211-0002

LUCIEN RAGUSO
PO BOX 110137
LAKEWOOD RANCH, FL  34211-0002

LUCIO BITOY
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCIUS RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCK, THOMAS
85 COLEY ST
WOODBRIDGE, NJ  70952-826

LUCKY BUN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCKY NGUYEN
1571 POMONA AVE
SAN JOSE, CA  95125

LUCRECHIA BRUNNER
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCUMI ENTERPRISES INC
3108  WESTBURY LAKE DR UNIT D
CHARLOTTE, NC  28269

LUCY KIMBALL
10201 S. MAIN STREET
HOUSTON, TX 77025

LUGOS DELIVERY LLC
3124 ZION ST
LITTLE ROCK, AR  72204

LUIS AREIZAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS GARCIA-ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS JASSO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUCUMI JESUS, MICHAEL
1420 W MAIN ST #1410
LEWISVILLE, TX  75067-3355

LUEN TAI GROUP (CHINA) LTD
21/F., CORCODILE CTR
79 HOI YUEN RD
KWUN TONG
KOWLOON  HONG KONG

LUIGI POPOLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS BARBOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS CRESPO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS ESQUIVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS GERARDO NAJERA PEREZ DBA L & V
DEL LLC
2341 FRIAR CREEK LOOP
ROUND ROCK, TX  78664

LUIS HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS LEIJA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUDIE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUEN TAI GROUP (CHINA) LTD
ROOM 2616, 26/F., NEW TECH PLAZA
34 TAI YAU STREET
SAN PO KONG
KOWLOON  HONG KONG

LUIS ABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS BOLANOS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS DE JESUS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS FELICIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

3370 PINEWALK DR N 1227
MARGATE, FL 33063

10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS MONTOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS ORTEZ
800 COMMUNITY DR. APT 108
JACKSONVILLE, NC 28546

LUIS PALACIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PATINO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PEREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PORTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PORTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS PORTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS QUIJANO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS RIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS ROSSI
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS SAMPEN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS SCHAVIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS SOMOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS TOVIO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUIS VENCES TRUCKING INC
8834 BURLINGTON AVE
BROOKFIELD, IL  60513

LUIS VILLACORES
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

LUIZ SANDRE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKAS CLOUGHER
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKAS ROVELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKASZ KLUK
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE BERTHIAUME
15608 GATEWAY PATH
APPLE VALLEY, MN  55124

LUKE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE CRIDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE CUNEO
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE DRAILY CONSTRUCTIONS, CO. INC
75 N W BUSINESS PARK LANE
RIVERSIDE, MO  64150

LUKE DRASE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE DZIERZANOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE HANUSIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE HUSKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE INGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE LEATHER INC
PO BOX 5067
HIGH POINT, NC  27262

LUKE MICHELS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE MINER
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE ROSINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE SHUMPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE TRAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE VAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKE WOODKE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUKITAS INC DBA ALPHAGRAPHICS US633
14300 NORTHWEST FWY SUITE B26
HOUSTON, TX  77040

LUMENATE LP
PO BOX 203896
DALLAS, TX  75320-3896

LUMI SOURCE
2950 OLD HIGGINS RD
ELK GROVE VILLAGE, IL  60007

LUNA CROSSING LTD
6757 ARAPAHO RD STE 711-293
DALLAS, TX  75248

LUNA CROSSING LTD
PO BOX 795743
DALLAS, TX  75379

LUNA FROM WHITEHURST
10201 S. MAIN STREET
HOUSTON, TX 77025

LUONGO, JOSEPH
8 SAN CARLOS CT
TOMS RIVER, NJ  87576-160

LUPE ALCOCER
10201 S. MAIN STREET
HOUSTON, TX 77025

LUPE URENA-PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LUPES LANDSCAPE & MAINTENANCE
9035 CYPRESS CREEK PKWY
HOUSTON, TX  77070-6203

LUPITA DAVALOS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUPITA GARIBAY
10201 S. MAIN STREET
HOUSTON, TX 77025

LUPO MG HOUSTON LLC
2295 NW CORPORATE BLVD STE 135
BOCA RATON, FL  33431

LURIE & ASSOCIATES, LLC
2650 THOUSAND OAKS BOULEVARD, SUITE 2350
MEMPHIS, TN  38118

LURIE & ASSOCIATES, LLC
DIANE MAUPIN
2650 THOUSAND OAKS BOULEVARD, SUITE 2350
MEMPHIS, TN  38118

LURIE & ASSOCIATES, LLC
GISELLE PEAY
2650 THOUSAND OAKS BOULEVARD, SUITE 2350
MEMPHIS, TN  38118

LUS
1875 W PINHOOK RD
STE B
LAFAYETTE, LA  70508

LUS
LAFAYETTE UTILITIES SYSTEM
P.O. BOX 4024
LAFAYETTE, LA  70502-4024

LUSTER JACKSON
1209 FLORENCE AVE
GADSDEN, AL  35903

LUTHER MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

LUTON RANCH SC LP
8350 N CENTRAL EXPY STE 1275
DALLAS, TX  75206

LUTON RANCH SC LP
C/O VISTA PROPERTY COMPANY, LLC
8350 N. CENTRAL EXPRESSWAY, SUITE 1750
DALLAS, TX  75206

LUTON RANCH SC LP
PO BOX 206549
DALLAS, TX  75320-6549

LUTON RANCH WEST LP
8350 N CENTRAL EXPRESSWAY
STE 1275
DALLAS, TX  75206

LUTZ REAL ESTATE INVESTMENTS
300 SOUTH OLD WOODWARD
BIRMINGHAM, MI  48346

LUXE CONDOMINIUMS
222 12TH ST
ATLANTA, GA  30309

LUZ M. DE LA TORRE
10201 S. MAIN STREET
HOUSTON, TX 77025

LUZ PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LVM PROPERTIES  LLC
MARYLAND FINANCIAL INVESTORS INC
2800 QUARRY LAKES DR STE 340
BALTIMORE, MD  21209

LVM PROPERTIES LLC
2800 QUARRY LAKES DR STE 340
BALTIMORE, MD  21209

LVM PROPERTIES LLC
C/O MARYLAND FINANCIAL INVESTORS
2800 QUARRY LAKE DRIVE, SUITE 340
ATTN: MELISSA EISNER
BALTIMORE, MD  21209

LVP 161 JAMES WEST LLC
501 LOUISIANA AVE
BATON ROGUE, LA  70802

LVP 161 JAMES WEST LLC
PO BOX 786501
PHILADELPHIA, PA  19178-6501

LVP 161 JAMES WEST, LLC
C/O LIGHTSTONE GROUP
1985 CEDAR BRIDGE, SUITE ONE
LAKEWOOD, NJ 08701

LVP 161 JAMES WEST, LLC
PO BOX 786501
PHILADELPHIA, PA 19178-6501

1001 SOUTH VALLEY VIEW BLVD
LAS VEGAS, NV 89153

LVVWD
P.O. BOX 2921
PHOENIX, AZ 85062-2921

LW3 BP ASSOCIATES, LLC
C/O BIANCO PROPERTIES
680 CRAIG ROAD, SUITE 240
CREVE COEUR, MO 63141

LYDA HUNT CAROLINE TRUSTS
C/O ROSEWOOD MANAGEMENT
CORPORATION
2101 CEDAR SPRINGS RD STE 1600
DALLAS, TX 75201

LYDELL BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LYDELL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

LYDIA CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

LYDIA DONALDSON
5339 LINDA VISTA DR
LA CANADA FLINTRIDGE, CA 91011

LYDIA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

LYDIA WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

LYLA ASSOCIATES LLC
C/O UNITED AMERICAN LAND LLC
73 SPRING ST 6TH FLOOR
NEW YORK, NY 10012

LYLA ASSOCIATES LLC
727 GARDENIA AVENUE
LONG BEACH, CA 90813

LYLA ASSOCIATES LLC
73 SPRING ST 6TH FLOOR
NEW YORK, NY 10012

LYLA ASSOCIATES LLC
C/O UNITED AMERICAN LAND LLC
73 SPRING STREET, 6TH FLOOR
NEW YORK, NY 10012

LYLE INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

LYLE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

LYN TINSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

LYN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNDA COULOMBE WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNDA HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNDA KING
10 N CADDO ST 120
CLEBURNE, TX 76031

LYNDA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNDHURST MUNICIPAL COURT
5301 MAYFIELD RD
LYNDHURST, OH 44124-2484

LYNDON FIRE PROTECTION DISTRICT
C/O FIRE RECOVERY USA LLC
PO BOX 548
ROSEVILLE, CA 95678-0548

LYNDSAY BLAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNDSI KUMASHIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNEA CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

LYNEER STAFFING SOLUTIONS
1011 WHITEHEAD RD EXTENTION
TRENTON, NJ 08638

LYNEER STAFFING SOLUTIONS
PO BOX 75414
CHICAGO, IL  60675-5414

LYNETTE DEGRANZO

LYNETTE GLOSSMAN
402 COUNTRY CLUB DR
COVINGTON, LA  70433

LYNETTE BROCK
6265 IRONSIDE DR N
JACKSONVILLE, FL  32244

LYNETTE LUGO
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNLEY A EDWARDS
2259 FLATBOTTOM ROAD
BALL GROUND, GA  30107

LYNN BROTHERSTON
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN COSTA
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN GRIGSBY
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN KNAPP
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN MORRISON LLC
10757 N 114TH ST STE 115
TUCSON, AZ  85259

LYNN PETERSON
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN SELLICK
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

LYNNE MALKOFF PROMOTIONS INC
4904 STONY FORD DR
DALLAS, TX  75287

LYNNHAVEN NORTH SHOPPING CENTER 687
C/O BELL PARTNERS INC.
PO BOX 3288
GREENSBORO, NC  27402

LYNWOOD EBRON
10201 S. MAIN STREET
HOUSTON, TX  77025

LYON CAPITAL CORP
7924 W SAHARA AVE
LAS VEGAS, NV  89117

LYONS CONSULTING GROUP LLC
20 N WACKER DR STE 1750
CHICAGO, IL  60606

M & B REALTY LLC
318 MASSACHUSETTS AVE
INDIANAPOLIS, IN  46204

M & H GOLDFARB FAMILY, LLC
2525 SOUTH BRENTWOOD, SUITE 103
ST. LOUIS, MO  63144

M & J - BIG WATERFRONT MARKET, LLC
C/O THE WATERFRONT
149 WEST BRIDGE STREET
ATTN: CAROL DEANGELO
HOMESTEAD, PA  15120

M & J WILKOW PROPERTIES, LLC
20 SOUTH CLARK STREET, SUITE 3000
CHICAGO, IL  60603

M & P BAYMEADOWS LLC
BRIAN PLATOCK
10739 DEERWOOD PARK BLVD S 105
JACKSONVILLE, FL  32256

M & S DAKHIL & N N HOURANY
1187 W HENDERSON AVE
PORTERVILLE, CA  93257

M & S DAKHIL & N N HOURANY
JJS FOOD MART
2534 W MEMORY LN
PORTERVILLE, CA  93257

M FRIED STORE FIXTURES INC
110 BEARD ST
BROOKLYN, NY  11231

M K DELIVERY CONTRACTING
4291 WELLINGTON DR
CINCINNATI, OH  45245

M KEITH ANIOL
503 S DEWEY
CHANDLER, OK  74834

M&B GRAND JUNCTION LLC
96 EUCALYPTUS KNOLL
MILL VALLEY, CA  94941

M&B GRAND JUNCTION LLC
ATTN: FARSHAD MOIZADEH & FAYE BASHER
96 EUCALYPTUS KNOLL
MILL VALLEY, CA  94941

M&G DELIVERY SERVICES LLC
1865 E BROADWAY RD 413
TEMPE, AZ  85281

M&G DELIVERY SERVICES LLC
8050 N 61ST AVE  224
GLENDALE, AZ  85302

M&G TRUCKING & TRANSPORTATION INC
1 SAN ANTONIO WAY
PAWTUCKET, RI  02860

M&G TRUCKING & TRANSPORTATION INC
41 ACCORD PARK DR
PAWTUCKET, RI  02860

M&H REALTY PARTNERS VI LP
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

M&H REALTY PARTNERS VI LP
DBA M&H VI PROJECTS LLC
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

M&H REALTY VI PARTNERS LP
425 CALIFORNIA STREET, TENTH FLOOR
ATTN: LEASE ADMINISTRATION
RE: DELTA SHORES, UNIT #302-44
SAN FRANCISCO, CA  94104-2113

M&H REALTY VI PARTNERS LP
425 CALIFORNIA STREET, TENTH FLOOR
ATTN: LEASE ADMINISTRATION
RE: DELTA SHORES, UNIT 302-44
SAN FRANCISCO, CA  94104-2113

M&J BIG WATERFRONT ANMITY SQUARE
8531 SOLUTION CENTER
CHICAGO, IL  60677

M&J BIG WATERFRONT HOLDINGS LLC
DBA M&J BIG WATERFRONT MARKET LLC
180 N MICHIGAN AVE STE 200
CHICAGO, IL  60601

M&J BIG WATERFRONT MARKET LLC
LOCKBOX 778531
350 E DEVON AVE
ITASCA, IL  60143

M&K TRUCK CENTERS
7900 BULLDOG DR
SUMMIT ARGO, IL  60501

M&L PROPERTIES INC
C/O LEWIS PROPERTY CO
3773 RICHMOND AVE 200
HOUSTON, TX  77046

M&L PROPERTIES, INC.
C/O LEWIS PROPERTY COMPANY
3773 RICHMOND AVENUE, SUITE 200
HOUSTON, TX  77046

M&M SPORTS SCENE INC
1010 W FULLERTON AVE STE A
ADDISON, IL  60101

M&W LLC
11501 NORTHLAKE DR
CINCINNATI, OH  45249

M. & S. DAKHIL & N. & N. HOURNAY
C/O JJS FOOD MART
2534 W. MEMORIAL LANE
PORTERVILLE, CA  93257

M. & S. DAKHIL & N. & N. HOURNAY
C/O JJ'S FOOD MART
2534 W. MEMORIAL LANE
PORTERVILLE, CA  93257

M. LEO STORCH MGMT CO.
BRUCE I. LEVINE
25 HOOK LANE, SUITE 312
BALTIMORE, MD  21208

M.J. NEIDITZ & CO., INC.
STEVE NEIDITZ
433 S. MAIN STREET, 328
WEST HARTFORD, CT  06110

M.S. MANAGEMENT ASSOCIATES INC.
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

M.W. INVESTMENTS DBA
THE WIECHERS FAMILY 1996 TRUST
PO BOX 2633
GRANITE BAY, CA  95746

M2 MEDIA-ACCT REC
6046 WARM SPRINGS STE 1200
HOUSTON, TX  77035

M2 UNIVERSAL
T09415U
PO BOX 9415 STN A
TORONTO, ON  M5W 4E1
CANADA

M2M DEVELOPMENT INC
3126 STATE ST STE 200
MEDFORD, OR  97504

M2M DEVELOPMENT, INC.
ATTN: ROBERT MACLELLAN
3126 STATE STREET, SUITE 200
MEDFORD, OR  97504

M5 REALTY LLC
23649 N SANCTUARY CLUB DR
KILDEER, IL  60047

M5 REALTY LLC
23649 N. SANCTUARY CLUB DRIVE
KILDEER, IL  60047

M5 REALTY LLC
7170 W 159TH ST
KILDEER, IL  60047

MA TOWN OF SAUGUS
ATTN: PROPERTY TAX DEPT.
PO BOX 4157
WOBURN, MA  01888-4157

MAAX SPAS (ARIZONA) INC.
25605 S ARIZONA AVE
CHANDLER, AZ  85248

MAC BAIGRIE
10201 S. MAIN STREET
HOUSTON, TX  77025

MAC CROSS COURT LLC
C/O CROSS COURT PLAZA
PO BOX 849461
LOS ANGELES, CA  90084-9461

MAC CULP
10201 S. MAIN STREET
HOUSTON, TX  77025

MAC GROVE STATION LLC
1261 20TH ST
MIAMI BEACH, FL  33139

MAC GROVE STATION, LLC
1261 20TH STREET AT WEST AVENUE
MIAMI BEACH, FL  33139

MAC HAAS
10201 S. MAIN STREET
HOUSTON, TX  77025

MAC MARKETING LLC
DBA MAC MOTION CHAIRS
210 PARKTOWNE BLVD STE 1
EDGEWATER, FL  32132

MAC MARKETING LLC
DBA MAC MOTION CHAIRS
210 PARKTOWNE BLVD STE1
EDGEWATER, FL  32132

MAC MCMICHAEL
10201 S. MAIN STREET
HOUSTON, TX  77025

MAC PAPERS INC
PO BOX 930513
ATLANTA, GA  31193

MAC PAPERS
PO BOX 172640
MIAMI, FL  33017

MAC PAPERS
PO BOX 551415
FORT LAUDERDALE, FL  33355

MACANIAN REALTY
80 SEALY DR
LAWRENCE, NY  11559

MACANIAN REALTY
C/O LAVISH LEONARDO FURNITURE
80 SEALY DR
LAWRENCE, NY  11559

MACARIUS HOLDING LTD
DBA EGW LOUISVILLE LC
4800 N FEDERAL HWY STE 201B
BOCA RATON, FL  33431

MACARIUS HOLDINGS LTD
DBA EGW DAYTON LLC
4800 N FEDERAL HWY STE 201B
BOCA RATON, FL  33431

MACARTHUR PARK LP
DEPT 2627
PO BOX 95435
GRAPEVINE, TX  76099-9734

MACARTHUR PARK, LP
ATTN: LEGAL DEPARTMENT
P.O. BOX 528
COLUMBIA, SC  76099

MACARTHUR PARK, LP
C/O EDENS
5910 N. CENTRAL EXPRESSWAY SUITE 1680
DALLAS, TX  75206

MACAULAY EKPEDUMA
10201 S. MAIN STREET
HOUSTON, TX  77025

MACEO WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

MACEO WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

MACHELLE LEWALLEN

MACHELSEA OCHOA
10201 S. MAIN STREET
HOUSTON, TX  77025

MACHEN, DISQUE
ATTN: PHIL DISQUE, ESQ.
707 S.E. 3RD AVENUE, 440
FORT LAUDERDALE, FL  33316

MACIE MILLER
10201 S. MAIN STREET
HOUSTON, TX  77025

MACIE MILLER
10201 S. MAIN STREET
HOUSTON, TX  77025

MACINTYRE 874 STORE ASSOCIATES
ATTN: KEITH A. TAYLOR
ONE SHERMAN SQUARE - STE 35L
NEW YORK, NY  10023

MACINTYRE 874 STORE ASSOCIATES
C/O KEITH A TAYLOR ESQ
ONE SHERMAN SQUARE - STE 35L
NEW YORK, NY  10023

MACINTYRE 874 STORE ASSOCIATES
ONE SHERMAN SQUARE STE 35L
NEW YORK, NY  10023

MACK PEREZ-TEJADA
34 HALE STREET
BOSTON, MA  02136

MACK PEREZ-TEJADA
10201 S. MAIN STREET
HOUSTON, TX 77025

MACKE WATER SYSTEMS
PO BOX 545
WHEELING, IL  60090-0545

MACKENDY JOURDAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MACKENZIE BACON
10201 S. MAIN STREET
HOUSTON, TX 77025

MACKENZIE MCDONALD
10860 WASHINGTON BAY DR
FISHERS, IN  46037

MACKENZIE PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MACKENZIE SETSER
10201 S. MAIN STREET
HOUSTON, TX 77025

MACKENZIE WILKINS
9327 IRON MOUNTAIN WAY
ARVADA, CO  80007

MACKINS HOLLYWOOD AUTO BODY
3737 NE BROADWAY ST
PORTLAND, OR  97232

MACON WATER AUTHORITY
790 SECOND ST
MACON, GA  31202-0108

MACON WATER AUTHORITY
790 SECOND ST
PO BOX 108
MACON, GA  31202-0108

MACON WATER AUTHORITY
P.O. BOX 108
MACON, GA  31202-0108

MACON-BIBB COUNTY
682 CHERRY ST SUITE 500
MACON, GA  31201

MACON-BIBB COUNTY
ATTN: PROPERTY TAX DEPT.
682 CHERRY ST SUITE 500
MACON, GA  31201

MACOSKEY, ERIC
101 MILT MILLER RD
RENFREW, PA  16053-9613

MACPHAIL PROPERTIES INC.
917 C STREET STE B
SAN RAFAEL, CA  94901

MACPHAIL PROPERTIES, INC.
917 C STREET, SUITE B
SAN RAFAEL, CA  94901

MAD RIVER DEVELOPMENT  LLC
PO BOX 823293
PHILADELPHIA, PA  19182-3293

MAD RIVER DEVELOPMENT, LLC
P.O. BOX 309
TEANECK, NJ  07666

MAD RIVER DEVELOPMENT, LLC
PO BOX 823293
PHILADELPHIA, PA  19182-3293

MAD TRUCKING LLC
155 RIVER ST APT K4
WEST SPRINGFIELD, MA  01089

MADDISON THOMPSON
1336 GREEN OALKS LANE APT H
CHARLOTTE, NC  28205

MADELEINE ZACHRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MADELINE DELAGARZA
6358 SUNSET HAVEN ST
SAN ANTONIO, TX  78249

MADELINE H MACAPUGAY
623 HARTMAN ST
HOUSTON, TX  77007

MADELINE PEREZ
25755 SKYLINE DR
TEHACHAPI, CA  93561

MADELYN RYAN
216 DANA DR
HUTTO, TX  78634

MADISON ARCADIA LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON BOISE LLC
10201 S. MAIN STREET
HOUSTON, TX 77025

MADISON BOISE LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON BOISE LLC
ATTN: RANDI JOHNSON
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON CATHEDRAL CITY LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON CO TRUSTEE
100 E MAIN ST 107
JACKSON, TN  38301-6244

MADISON COUNTY COMMISSION
100 NORTH SIDE SQUARE RM 108
HUNTSVILLE, AL  35801-4820

MADISON COUNTY FINANCE OFFICE
PO BOX 547
RICHMOND, KY  40476-0547

MADISON COUNTY SHERIFF
135 W IRVINE ST STE B01
RICHMOND, KY  40475

MADISON COUNTY TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
100 NORTH SIDE SQUARE RM 108
HUNTSVILLE, AL  35801-4820

MADISON COUNTY TREASURER
16 EAST 9TH STREET STE 109
ANDERSON, IN  46016-1538

MADISON CREEK CENTER
WESTMAR PROP MGMT
41623 MARAGARITA RD STE 100
TEMECULA, CA  92591

MADISON CRESCENT RETAIL LLC
1650 TYSONS BLVD
STE 820
MCLEAN, VA  22102

MADISON CRESCENT RETAIL LLC
COMMUNITY REALTY CO INC-LEASE ADMIN
11161 NEW HAMPSHIRE AVE STE 200
SILVER SPRING, MD  20904

MADISON CRESCENT RETAIL, LLC
C/O RMJ DEVELOPMENT GROUP
1650 TYSONS BOULEVARD, SUITE 820
MCLEAN, VA  22102

MADISON CURCURU
10201 S. MAIN STREET
HOUSTON, TX 77025

MADISON DEVELOPMENT GROUP LLC
C/O BYRNES KELLER CROMWELL LLP
ATTN: BRAD KELLER
1000 SECOND AVENUE, 38TH FLOOR
SEATTLE, WA  98104

MADISON DEVELOPMENT GROUP, LLC
141 FRONT STREET N.
ISSAQUAH, WA  98027

MADISON DRAPER LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON DRAPER LLC
C/O MADISON DEVLPMNT GROUP LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MADISON ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MADISON GARDEN CITY LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON GARDEN CITY LLC
ATTN: RANDI JOHNSON
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON GAS & ELECTRIC
623 RAILROAD ST
MADISON, WI  53703

MADISON GAS & ELECTRIC
P.O. BOX 1231
MADISON, WI  53701-1231

MADISON GAS AND ELECTRIC
P.O. BOX 1231
MADISON, WI  53701-1231

MADISON GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

MADISON GRANTS PASS LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON GREAT FALLS LLC
C/O MADISON DEVELPMT GROUP LLC
10510 NE NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON HANSON
60137 CHESAPEAKE DR
JOSHUA TREE, CA  92252

MADISON HESPERIA LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON HARDAWAY BELL LLC
C/O MADISON DEVELOPMENT GROUP LLC
141 FRONT STREET N
ISSAQUAH, WA  98027

MADISON HESPERIA LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

MADISON HESPERIA LLC
C/O MADISON DEVELOPMENT GROUP LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

MADISON KANSAS LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON KANSAS LLC
C/O MADISON DEVELOPMENT GROUP LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

MADISON KERNERSVILLE LLC
10407 LOVELL CENTER DR
KNOXVILLE, TN  37922-3227

MADISON MARQUETTE REAL SERVICES
401 BROADWAY EAST, SUITE 223
SEATTLE, WA  98102

MADISON MARQUETTE RETAIL SERVICES
ATTN: MALL MANAGEMENT OFFICE
3535 U.S. HIGHWAY 1
PRINCETON, NJ  08540

MADISON MERIDIAN LLC
10510 NE NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON MERIDIAN LLC
ATTN: DEBBIE METULLY
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON MUNICIPAL SERVICES
CITY TREASURER
P.O. BOX 2997
MADISON, WI  53701

MADISON MURRIETA LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON MURRIETA LLC
ATTN: DEBBIE METULLY
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON NAMPA LLC
141 FRONT STREET N.
ISSAQUAH, WA  98027

MADISON NAMPA LLC
C/O BYRNES KELLER CROMWELL LLP
ATTN: BRADLEY KELLER
1000 SECOND AVENUE,  SUITE 3800
SEATTLE, WA  98104

MADISON NAMPA LLC
C/O BYRNES KELLER CROMWELL LLP
ATTN: JOFREY M. MCWILLIAM
1000 SECOND AVENUE, 38TH FLOOR
SEATTLE, WA  98104

MADISON NAMPA LLC
C/O GIVENS PURSLEY LLP
ATTN: ALEXANDER P. MCLAUGHLIN
601 W. BANNOCK STREET
BOISE, ID  83701

MADISON NAMPA LLC
C/O GIVENS PURSLEY LLP
ATTN: MELODIE MCQUADE
601 W. BANNOCK
BOISE, ID  83701-2720

MADISON NEWPORT HIGHWAY LLC
ATTN: JIM GALLAUGHER
C/O MADISON DEVELOPMENT GROUP INC
10510 NE NORTHUP WAY SUITE 120
KIRKLAND, WA  98033

MADISON NEWSPAPERS INC DBA CAPITAL
NEWSPAPERS
1901 FISH HATCHERY RD
PO BOX 8056
MADISON, WI  53708

MADISON PIONEER HILLS LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

MADISON PIONEER HILLS LLC
C/O MADISON DEVELOPMENT GROUP LLC
1775 12TH AVE NW STE 220
ISSAQUAH, WA  98027

MADISON POCATELLO LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON PROPERTIES
ATTN: YITTY GROSS
30611 14TH AVENUE, SUITE 552
BROOKLYN, NY  11218

MADISON PROPERTY MANAGEMENT
1202 REGENT STREET
MADISON, WI  53715

MADISON PROPERTY MANAGEMENT
200 MADISON AVE 24TH FLOOR
NEW YORK, NY  10016

MADISON PROPERTY MANAGEMENT
MELISSA & JAMES REALTY INC
200 MADISON AVE  24TH FLR
NEW YORK, NY  10016

MADISON PROPERTY MANAGEMENT
MELISSA & JAMES REALTY INC
200 MADISON AVENUE, 24TH FLOOR
NEW YORK, NY  10016

MADISON RETAIL ROME LLC
3284 NORTHSIDE PKWY NW STE 500
ATLANTA, GA  30327

MADISON RETAIL ROME LLC
3625 CUMBERLAND BLVD STE 530
ATLANTA, GA  30339

MADISON SOUTH JORDAN LLC
10510 NORHTUP WAY STE 120
KIRKLAND, WA  98033

MADISON SPRAGUE II INC
ATTN: JIM GALLAUGHER
C/O MADISON DEVELOPMENT GROUP INC
10510 NE NORTHUP WAY SUITE 120
KIRKLAND, WA  98033

MADISON SQUARE GARDEN
2 PENN PLAZA
NEW YORK, NY  10121

MADISON SUBURBAN UTILITY DIST
108 WEST WEBSTER ST
MADISON, TN  37115

MADISON SUBURBAN UTILITY DIST
P.O. BOX 306140
NASHVILLE, TN  37230-6140

MADISON SURBURBAN UITILITY DISTRICT
P.O. BOX 306140
NASHVILLE, TN  37230-6140

MADISON TOTEM LAKE LLC
141 FRONT ST N
ISSAQUAH, WA  98027

MADISON TOTEM LAKE LLC
C/O MADISON DEVEL. GROUP LLC
141 FRONT ST N
ISSAQUAH, WA  98027

MADISON TOWN
ATTN: PROPERTY TAX DEPT.
2120 FISH HATCHERY RD
MADISON, WI  53713

MADISON UTILITIES
101 RAY SANDERSON DR
MADISON, AL  35758

MADISON VANCOUVER LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON WARRENTON LLC
10510 NORTHUP WAY STE 120
KIRKLAND, WA  98033

MADISON
ATTN: PROPERTY TAX DEPT.
PO BOX 99
MADISON, AL  35758

MADONNA IBRAHIM
10201 S. MAIN STREET
HOUSTON, TX 77025

MADYSEN WILLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAEGAN CORMIER
10201 S. MAIN STREET
HOUSTON, TX 77025

MAELANI DARCY
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGDA ABOUSETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGDA OMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGDI AHMED
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGELLAN TRANSPORT LOGISTICS INC
2511 ST JOHNS BLUFF RD STE 107
JACKSONVILLE, FL  32246

MAGERAS FAMILY  LLC
C/O SIGNATURE MGMT INC
PO BOX 26104
WINSTON SALEM, NC  27114

MAGERAS FAMILY LLC
PO BOX 26104
WINSTON SALEM, NC  27114

MAGERAS FAMILY, LLC
C/O SIGNATURE MANAGEMENT, INC.
1365 WESTGATE CENTER DRIVE, SUITE B1
ATTN: MARIA TSIGAS
WINSTON-SALEM, NC  27103

MAGERAS FAMILY, LLC
C/O SIGNATURE MANAGEMENT, INC.
PO BOX 26104
WINSTON SALEM, NC  27114

MAGGIE BECKHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE GOODRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE LIU
14788 VIA MANTOVA
SAN DIEGO, CA 92127

MAGGIE RIZNYK
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE SOKO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIE WALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MAGGIOTTO BELOBROW FEENEY & FRAAS
PLLC
58 PLEASANT ST
CONCORD, NH 03301

MAGIC IRRIGATION LLC
7414 W 90TH ST
BRIDGEVIEW, IL 60455

MAGISTERIAL DISTRICT COURT 38-1-18
601 BETHLEHEM PIKE BLDG D STE 100
MONTGOMERYVILLE, PA 18936

MAGISTERIAL DISTRICT NO MDJ-05-2-19
680 WASHINGTON RD STE 103
PITTSBURGH, PA 15228

MAGISTERIAL DISTRICT NO. MDJ-32-2-54
56 POWELL RD
SPRINGFIELD, PA 19064

MAGISTRATE COURT FULTON CT DBA RM
T700 JUSTICE
185 CENTRAL AVENUE SW
ATLANTA, GA 30303

MAGISTRATE COURT OF FULTON CO
GARNISHMENT DIV TG900
185 CENTRAL AVE SW
ATLANTA, GA 30303

MAGNE L VEIMOEN TRUST
ATTN: MAGNE L VEIMOEN
PO BOX 5569
SOUTH SAN FRANCISCO, CA 94083

MAGNE L. VEIMOEN TRUST
ATTN: MAGNE L. VEIMOEN
P.O. BOX 5569
SOUTH SAN FRANCISCO, CA 94083

MAGNIFLEX USA LTD
1000 5TH ST STE 220
MIAMI, FL 33139

MAGNOLIA INVESTORS LLC
C/O MIKE HAWKINS
PO BOX 12821
NEW BERN, NC 28561

MAGNOLIA INVESTORS LLC
C/O MIKE HAWKINS
PO BOX 12821
NEWBERN, NC 28561

MAGNOLIA INVESTORS LLC
PO BOX 12821
NEWBERN, NC 28561

MAGNUSSEN HOME FURNISHINGS INC
2155 EXCISE AVE STE B
ONTARIO, CA 91761

MAGNUSSEN HOME FURNISHINGS INC
4355 FEDERAL DR STE 100
GREENSBORO, NC 27410

MAGNUSSEN HOME FURNISHINGS INC
MAGNUSSEN HOME FURNISHINGS INC
GREENSBORO, NC 27410

MAGOON FAMILY LLC
130 NICKERSON ST, SUITE 207
SEATTLE, WA 98109

MAGOON FAMILY LLC
130 NICKERSON STREET, #207
SEATTLE, WA 98109

MAGOON FAMILY LLC
500 CAPITAL OF TX HWY N BLDG 7
AUSTIN, TX 78746

MAGOON FAMILY LLC
ATTN: CAPRICE MAGOON
130 NICKERSON STREET, 207
SEATTLE, WA 98109

MAGOON FAMILY LLC
SANDALWOOD MANAGEMENT
500 CAPITAL OF TX HWY N BLDG 7
AUSTIN, TX 78746

MAHA TAYEBELASMA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAHDI ABBASI FAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MAHER FAMILY LLC
C/O ELDRED MAHER
460 FAIRFIELD AVE
GRETNA, LA 70056

MAHER FAMILY, LLC
ATTN: ELDRED L MAHER
460 FAIRFIELD AVE
GRETNA, LA 70056

MAHLON DA SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAHMUD SORKHAN ERANI
10201 S. MAIN STREET
HOUSTON, TX 77025

MAHONING COUNTY TREASURER
120 MARKET ST
YOUNGSTOWN, OH 44503

MAHONING PLAZA  LLC
1670 BLAKSLEE BLVD DR E
LEHIGHTON, PA 18235

MAHONING PLAZA, LLC
ATTN: SALVATORE CARUSO
1670 BLAKESLEE BOULEVARD DRIVE EAST
LEHIGHTON, PA 18235

MAHONING PLAZA, LLC
ATTN: SALVATORE CARUSO
1670 BLAKESLEE BOULEVARD DRIVE EAST
LEIGHTON, PA 18235

MAHONING TOWNSHIP MUNICPL AUTH
P.O. BOX 609
LEHIGHTON, PA 18235

MAIDA MARSACH
10201 S. MAIN STREET
HOUSTON, TX 77025

MAIL SERVICES OF HOUSTON INC
PO BOX 15180
HOUSTON, TX  77220-5180

MAILFINANCE
DEPT 3682
PO BOX 123682
DALLAS, TX  75312

MAIN & ELM LLC
500 OLD COUNTRY RD STE 200
GARDEN CITY, NY  11530

MAIN 33 LLC
4520 MADISON AVE STE 300
KANSAS CITY, MO  64111

MAIN LAND FAIRFIELD LLC
420 RTE 46 E STE 17
FAIRFIELD, NJ  07004

MAIN LAND FAIRFIELD LLC
420 RTE 46 E
STE 116
FAIRFIELD, NJ  07004

MAIN STREET BROADCASTING
WLNG
PO BOX 2000-23 REDWOOD RD
SAG HARBOR, NY  11963

MAIN STREET PROPERTIES  LP
161 LEVERINGTON AVE STE 100
PHILADELPHIA, PA  19127

MAIN STREET SHOPPING CENTER LLC
HAMILTON MGMT
700 EMERSON ST
PALO ALTO, CA  94301

MAIN STREET SHOPPING CENTER, LLC
C/O HAMILTON MANAGEMENT, INC.
700 EMERSON STREET
PALO ALTO, CA  94301

MAIN WINBERN LLC
ATTN: SHAWN TAHER
BODY BALANCE CHIROPRACTIC12155
JONES RD STE A
HOUSTON, TX  77070

MAIN WINBERN, LLC
ATTN: HEATHER NGUYEN
806 SPEAR POINT COVE
HOUSTON, TX  77079

MAIN WINBERN, LLC
ATTN: HEATHER NGUYEN
ATTN: HEATHER NGUYEN
HOUSTON, TX  77079

MAIN WINBERN, LLC
ATTN: SHAWN TAHER
BODY BALANCE CHIROPRACTIC
12155 JONES RD STE A
HOUSTON, TX  77070

MAINE NATURAL GAS
9 INDUSTRIAL PARKWAY
BRUNSWICK, ME  04011

MAINE NATURAL GAS
P.O. BOX 99
BRUNSWICK, ME  04011

MAINE REVENUE SERVICES
51 COMMERCE DRIVE
AUGUSTA, ME  04330

MAINE REVENUE SERVICES
ATTN: SALES & USE TAX DEPT.
PO BOX 1065
AUGUSTA, ME  04332

MAINE REVENUE SERVICES
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 1065
AUGUSTA, ME  04332

MAINE REVENUE SERVICES
PO BOX 1065
AUGUSTA, ME  04332-1065

MAINE REVENUE SERVICES
PO BOX 9107
AUGUSTA, ME  043329107

MAINE TODAY MEDIA INC
PO BOX 11349
PORTLAND, ME  04104

MAINE TURNPIKE AUTHORITY
EZ PASS BUSINESS DEPARTMENT
2360 CONGRESS STREET
PORTLAND, ME  04102

MAINE WATER CO
93 INDUSTRIAL PARK RD
SACO, ME  04072

MAINE WATER CO
93 INDUSTRIAL PARK ROAD
SACO, ME  04072-1804

MAINE WATER COMPANY
93 INDUSTRIAL PARK RD
SACO, ME  04072-1804

MAINETODAY MEDIA INC
DBA PORTLAND PRESS HERALD
ONE CITY CENTER, 5TH FLOOR
PORTLAND, ME  04101

MAINTENANCE TECHNOLOGIES INC
3500 SEASONAL WAY
KNOXVILLE, TN  37909

MAISSON DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAITHILI WALVEKAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MAJ COMMERCIAL REAL ESTATE
300 W 15TH STREET, STE 201
ATTN: KATIE PANARRA
VANCOUVER, WA  98660

MAJ COMMERCIAL REAL ESTATE
PROPERTY MANAGEMENT DIVISION
300 W 15TH ST STE 201
VANCOUVER, WA  98660

MAJDI RAZICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MAJIGG JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MAJOR WASTE DISPOSAL SERVICE INC.
6430 VROOMAN RD
PAINESVILLE, OH  44077

MAJOR WASTE DISPOSAL SERVICE INC.
6430 VROOMAN ROAD
PAINESVILLE, OH  44077

MAK ISREAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MAKAI SLINK
10201 S. MAIN STREET
HOUSTON, TX 77025

MAKENNA MUTSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MAKINNLEY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAKMUR, LLC
ATTN: EDWARD J. LANDRY
642 SHASTA DRIVE
ENCINITAS, CA  92024

MALACHAI GRILLOT
10201 S. MAIN STREET
HOUSTON, TX 77025

MALACHI DESIDERIO-BATTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MALACHI WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM BILLIOT
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM FUJITA
PO BOX 880475
PUKALANI, HI  96788

MALCOLM HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM JACKSON
10500 IRMA DR 12-105
NORTHGLENN, CO  80233

MALCOLM LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOLM WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MALCOMSON ROAD UD
P.O. BOX 690928
HOUSTON, TX  77269-0928

MALCOMSON ROAD UD
17495 VILLAGE GREEN DR
HOUSTON, TX  77040

MALCOMSON ROAD UD
TAX ASSESSOR COLLECTOR
P.O. BOX 1819
HOUSTON, TX  77251

MALCOMSON ROAD UD
TAX ASSESSOR COLLECTOR
PO BOX 1819
HOUSTON, TX  77251

MALCOMSON ROAD UD
TAX ASSESSOR COLLECTOR
PO BOX 1819
HOUSTON, TX  77251-1819

MALDONADO NURSERY & LANDSCAPING INC
16348 NACOGDOCHES RD
SAN ANTONIO, TX  78247

MALEEK ODEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIK GUILLORY
17314 ADMIRAL OAK CT
HUMBLE, TX  77346

MALIK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIK MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIK OTUEMHOBE
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIK SMITH
22465 SW 110TH COURT
MIAMI, FL  33170

MALIK SNOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIK SPEARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIKA HIGHTOWER
10201 S. MAIN STREET
HOUSTON, TX 77025

MALIN INTEGRATED HANDLING SOLUTIONS
& DESIGNS
6085 CORRIDOR PKWY STE 100
SCHERTZ, TX  78154

MALISON TRUST
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

MALLEY, SHELBI
392 B HARTFORD PIKE
DAYVILLE, CT  06241

MALLORY ERVIN DECA DBA KIN COMMUNITY
1706 18TH AVE S UNIT 311
NASHVILLE, TN  37212

MALLORY MCINTOSH
2425 CROMWELL CIRCLE 1305
AUSTIN, TX  78741

MALORIE DE GELORMO
10201 S. MAIN STREET
HOUSTON, TX 77025

MALOUF FINE LINENS
1525 W 2960 S
LOGAN, UT  84321

MALTHOUSE CONSTRUCTION CORP
95 BREWERY LANE
PORTSMOUTH, NH  03801

MALTHOUSE CONSTRUCTION
95 BREWERY LANE
PORTSMOUTH, NH  03801

MALUIAIGA TUAMASAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAMAS GARDEN CENTER
111 OVERSEAS HWY 108
KEY WEST, FL  33040

MAMIE R WIMPEE
2199 PLEASANT HILL RD
FRANKLIN, KY  42134

MAMMOTH ROCK LLC
C/O THE TERRADEN CORPORATION
229 AVENUE I, SUITE 300
REDONDO BEACH, CA  90277

MAMMOTHROCK LLC
C/O THE TERRADEN CORP
229 AVE I STE 300
REDONDO BEACH, CA  90277

MAMOONA CHEEMA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANAGEMENT CONSULTANTS/FM
C/O CB RICHARD ELLIS/CARMODY LLC
PO BOX 310
CHARLESTON, SC 29402-0310

MANAGER OF FINANCE
ATTN: SALES & USE TAX DEPT.
PO BOX 660860
DALLAS, TX 75266

MANAL HANNA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANAL QUTTEINEH
10201 S. MAIN STREET
HOUSTON, TX 77025

MANALAPAN UE LLC
C/O HACKENSACK UE LLC
PO BOX 645308
PITTSBURGH, PA 15264-5308

MANALAPAN UE LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: CHIEF OPERATING OFFICER
PARAMUS, NJ 07652

MANALAPAN UE LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: LEGAL DEPARTMENT
PARAMUS, NJ 07652

MANATEE CO TAX COLLECTOR
P.O. BOX 25300
BRADENTON, FL 34206-5300

MANATEE CO UTILITIES DEPT
1112 MANATEE AVENUE WEST
BRADENTON, FL 34205

MANATEE CO UTILITIES DEPT
P.O. BOX 25350
BRADENTON, FL 34206-5350

MANATEE TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 25300
BRADENTON, FL 34206-5300

MANCHESTER  TOWNSHIP
TAX COLLECTOR
3204 FARMTRAIL RD
YORK, PA 17406

MANCHESTER COMMONS LLC
C/O GJ GREWE INC
639 GRAVOIS BLUFFS BLVD STE D
FENTON, MO 63026

MANCHESTER COMMONS, LLC
C/O G. J. GREWE, INC.
639 GRAVOIS BLUFFS BLVD., SUITE D
ATTN: JILL DOERR
FENTON, MO 63026

MANCHESTER WATER WORKS
281 LINCOLN STREET
MANCHESTER, NH 03103

MANCHESTER WATER WORKS
PO BOX 9677
MANCHESTER, NH 03108-9677

MANCHESTER
ATTN: PROPERTY TAX DEPT.
14318 MANCHESTER RD.
MANCHESTER, MO 63011

MANCINAS, JAVIER
1010 N 23RD AVE
MELROSE PARK, IL 60160

MANCINIS SLEEPWORLD INC
599 HAWTHORNE PL
LIVERMORE, CA 94550

MANDA BOX
223 WEST MCGRAW ST
SEATTLE, WA 98119

MANDA PENNENGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDANA TOOFAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDARICH LAW GROUP LLP
6301 OWENSMOUTH AVE STE 850
WOODLAND HILLS, CA 91367

MANDARIN ORANGE EDUCATION FOUNDARY
295 TERRACE ST
AUBURN, CA 95603

MANDI GERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDI RIGGIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDIE KOLENUT
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDIE MISH
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDII MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

MANDOLAS DELI
4105 LEELAND
HOUSTON, TX 77023

MANDURA INVESTMENTS, LLC
1205 SW 37TH AVE
MIAMI, FL 33135

MANDURA INVESTMENTS, LLC
C/O N LAUDERDALE BM, LLC
1205 SW 37TH AVENUE, 3RD FLOOR
MIAMI, FL 33135

MANDY HEALY
10201 S. MAIN STREET
HOUSTON, TX 77025

MANETTE SINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MANHARD CONSULTING LTD
900 WOODLANDS PKWY
VERNON HILLS, IL 60061

MANHATTAN BROOK ASSOCIATES  LLC
62 JUNE RD
PO 429
NORTH SALEM, NY 10560

MANHATTAN BROOK ASSOCIATES LLC
62 JUNE RD PO BOX 429
NORTH SALEM, NY 10560

MANHATTAN BROOK ASSOCIATES, LLC
62 JUNE ROAD
NORTH SALEM, NY 10560

MANHATTAN BROOK ASSOCIATES, LLC
62 JUNE ROAD
PO 429
NORTH SALEM, NY 10560

MANHATTAN BROOK ASSOCIATES, LLC
62 JUNE ROAD
PO BOX 429
NORTH SALEM, NY 10560

MANHATTAN COMFORT
675 RAHWAY AVE
UNION, NJ 07083

MANHATTAN CROSSING II LLC
6310 LAMAR STE 220
MISSION, KS 66202

MANHATTAN CROSSING II LLC
C/O RUBENSTEIN REAL ESTATE CO., LC
6310 LAMAR, SUITE 220
OVERLAND PARK, KS 66202

MANHATTAN CROSSING II LLC
RUBENSTEIN REAL ESTATE CO LC
6310 LAMAR STE 220
OVERLAND PARK, KS 66202

MANHATTAN FIRE & SAFETY CORP
242 W 30TH ST 7TH FLOOR
NEW YORK, NY 10001

MANHATTAN PLAZA ASSOC LLC
C/O SRSA FULF SOUTH MGMT INC
P.O. BOX 113130
METAIRIE, LA 70011

MANHEIM REALTY
525 BROADHOLLOW REALTY, SUITE 100
MELVILLE, NY 11747-3718

MANISH ARORA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANISH VIJAY
1908 CONTINENTAL AVE APT 302
NAPERVILLE, IL 60563

MANITOWOC CITY TREASURER
900 QUAY ST.
MANITOWOC, WI 54220-4543

MANITOWOC CITY
ATTN: PROPERTY TAX DEPT.
900 QUAY ST.
MANITOWOC, WI 54220

MANITOWOC PUBLIC UTILITIES
1303 SOUTH 8TH ST
PO BOX 1090
MANITOWOC, WI 54221

MANITOWOC PUBLIC UTILITIES
PAYMENT PROCESSING CNTR
PO BOX 41
MANITOWOC, WI 54221-0041

MANJIT MANHAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MANN ENTERPRISES INC.
BANK OF AMERICA
LOCKBOX FILE 56692
LOS ANGELES, CA 90074-6692

MANN ENTERPRISES, INC.
BANK OF AMERICA
LOCKBOX FILE 56692
LOS ANGELES, CA 90074-6692

MANN ENTERPRISES, INC.
C/O SUNBELT INVESTMENT HOLDINGS, INC.
8095 OTHELLO AVENUE
SAN DIEGO, CA 92111

MANN INVESTMENTS, INC.
ATTN: MR. STEPHEN T. FALVEY, MANAGING
PARTNER
455 N. CITYFRONT PLAZA DRIVE, SUITE 2400
CHICAGO, IL 60611

MANNA FREIGHT SYSTEMS INC
VB BOX 157
PO BOX 9202
MINNEAPOLIS, MN 55480-9202

MANNING BROADCASTING INC
880 COMMONWEALTH AVE
HAGERSTOWN, MD  21740

MANNING COMMUNICATION AND ENGINEERING
3605 GLENWOOD AVENUE, SUITE 500
RALEIGH, NC  27612

MANNS INC
50 COMMERCE DR
HUNTINGTON, IN  46750

MANNY BARNET
10201 S. MAIN STREET
HOUSTON, TX 77025

MANNY CARO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MANNY EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

MANNY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANNY LONGORIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANOLO ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANOR BROADCASTING INC
C/O THOMAS SULLIVAN
20 RAVENGLASS DR
STAMFORD, CT  06903

MANOR INDUSTRIES, INC-MICHAELS
LANDSCAPE SERVICES
P.O. BOX 227235
DALLAS, TX  75222-7235

MANSELL CROSSING LP
C/O WEINGARTEN REALTY INVESTORS
2600 CITADEL PLAZA DRIVE
HOUSTON, TX  77008

MANSELL CROSSING RETAIL LP
2600 CITADEL PLAZA
STE 125
HOUSTON, TX  77008

MANSELL CROSSING RETAIL LP
COLLECTIONS
P.O. BOX 924133
HOUSTON, TX  77292-4133

MANSFIELD ELECTRIC
125 HIGH STREET
UNIT 1
MANSFIELD, MA  02048

MANSFIELD ELECTRIC
P.O. BOX 9192
CHELSEA, MA  02150-9192

MANSFIELD OIL COMPANY
PO BOX 187
COLUMBUS, NJ  08022

MANSFIELD PLAZA LLC
PO BOX 746
SHORT HILLS, NJ  07078

MANSFIELD PLAZA, LLC
820 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

MANSFIELD WATER SEWER
99 PARK AVENUE EAST
MANSFIELD, OH  44902

MANSFIELD WATER SEWER
P.O. BOX 9192
CHELSEA, MA  02150-9192

MANSFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 577
MANSFIELD, OH  44901-0577

MANTHAN SOFTWARE SERVICES PVT LTD
40/4 LAVELLE RD
40/4
BANGALORE URBAN
BANGALORE  560 001  INDIA

MANTUA MFG  CO
7900 NORTHFIELD RD.
WALTON HILLS, OH  44146

MANTUA MFG CO
ATTN: CHIEF FINANCIAL OFFICER
31050 DIAMOND PKWY
GLENWILLOW, OH  44139

MANTUA MFG CO
ATTN: CHIEF FINANCIAL OFFICER
7900 NORTHFIELD RD
WALTON HILLS, OH  44146-5525

MANTUA MFG CO
PO BOX 733644
DALLAS, TX  75373-3644

MANUCHER NAZARIAN
757 8TH AVE
FORT WORTH, TX  76104

MANUEL CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL DAVALOS RAZO
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL GARCIA PARAMO
3006 KINGSTON ST
DALLAS, TX 75211

MANUEL LEGUIZAMON
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL MURRIETA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL OCASIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL OVIEDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL PACHECO
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL R VAZQUEZ
11169 SW 88TH  APT E111
MIAMI, FL 33176

MANUEL RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL RIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL ROJAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL S HIRALDO
729 NE 16TH TERRACE
FORT LAUDERDALE, FL 33304

MANUEL SUMBA
10201 S. MAIN STREET
HOUSTON, TX 77025

MANUEL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAP EASTWOOD EAST, LLC
C/O MAP DEVELOPMENT, LLC
421 OFFICE PARK DRIVE
ATTN: PROPERTY MANAGEMENT
BIRMINGHAM, AL 35223

MAP EASTWOOD LLC
421 OFFICE PARK DR
BIRMINGHAM, AL 35223

MAP LOGISTICAL SERVICES LLC
170 RIDGEMONT DR
COLUMBIA, SC 29212

MAPES RANCH INVESTMENTS LLC
AIM PROP MGMT 1212 "K" ST
MODESTO, CA 95354

MAPES RANCH INVESTMENTS, LLC
C/O AIM PROPERTY MANAGEMENT
1212 K STREET
MODESTO, CA 95354

MAPLE SHADE PARTNERS LLC
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY 11801

MAPLE SHADE TOWNSHIP
200 STILES AVE
MAPLE SHADE, NJ 08052

MAPLE SHADE TOWNSHIP
200 STILES AVENUE
MAPLE SHADE, NJ 08052

MAPLENUT LTD PARTNERSHIP
3190 GATEWAY RD STE 100
BROOKFIELD, WI 53045

MAPLETON COMMUNICATIONS MONTEREY
60 GARDEN COURT STE 300
MONTEREY, CA 93940

MAPLEWOOD 2007 LLC
15600 WAYZATA BLVD STE 201
WAYZATA, MN 55391

MAPLEWOOD 2007 LLC
21ST CENTURY BANK
P.O. BOX 333
LORETTO, MN 55357

MAPLEWOOD PLAZA LLC
CO CARNEGIE COMPANIES INC
6190 COCHRAN ROAD STE A
SOLON, OH 44139

MAPLEWOOD PLAZA, LLC
C/O CARNEGIE COMPANIES, INC.
6190 COCHRAN ROAD, SUITE A
ATTN: FRED SCALESE
SOLON, OH 44139

MAQUESHA JOHNSON
10230 SW 176TH ST
MIAMI, FL 33157

MARA MASKERI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARA WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARANDA COZEN
1155 PINELAKE DR
GRAYSON, GA 30017

MARANDO WHITES
1007 MEADOWBROOK RD
MURFREESBORO, TN 37129

MARATHON GARBAGE SERVICE INC.
4290 OVERSEAS HIGHWAY
MARATHON, FL 33050

MARATHON GARBAGE SERVICE INC.
4290 OVERSEAS HWY
MARATHON, FL 33050

MARBELLA BRAUN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ALBRECHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ALDAMA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ANDRE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ANDRE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC BECKERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC BOTTI-LODOVICO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC CHARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC CONLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC HAYASHIKAWA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC HOLLANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC HUSTED
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC INC DBA TARGETBASE
7850 N BELT LINE ROAD
IRVING, TX 75063

MARC JAMINAL
1465 C ST 3607
SAN DIEGO, CA 92101

MARC KEOLA TSEU
10388 SHELDON RD
ELK GROVE, CA 95624

MARC LALANCETTE
21 SHORELINE TERRACE
PORTSMOUTH, RI 02871

MARC LEPPO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC MELNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC OLESKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC PLANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC REALTY
55 E. JACKSON BOULEVARD, SUITE 500
CHICAGO, IL 60604

MARC RIGAZIO

MARC RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC SAVOIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC QUENTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC TREZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC TSEU
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC WARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ZAFFINA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC ZOTOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARC-ANTHONY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCEE HUCKABAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCEL CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCEL CAVER JR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCEL MCGREW
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELA URIBE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELIS TATUM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELL ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELLA AGUIRRE-GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELLE BLANCHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELLE ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELLO CHURCH
4081 BLUEFISH DR SE
SAINT PETERSBURG, FL  33705

MARCELO A ALTAMIRANDA
1514 SUMMER ST UNIT B
HOUSTON, TX  77007

MARCELO ALTAMIRANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELO BATISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELO FALCONI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCELO NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCHELL NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCHELLE HARLOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCHETTI PROPERTIES, LLC
1567 N. PARHAM ROAD
RICHMOND, VA  23229

MARCI PARDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIA A SLUTTS
4872 ARK LN
MURFREESBORO, TN 37128

MARCIA GOLDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIA GUITY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIA HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIA NEWCOME
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIE LICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCIE MCDANIEL
6150 CENTRAL BLVD APT 305
WHITESTOWN, IN 46075

MARCIE PEREZ
25755 SKYLINE DR
TEHACHAPI, CA 93561

MARCKEITHION JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO AGUINAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO ALVARADO DBA MAQ TRANSPORT
309 HUNTER LN
ZEBULON, NC 27597

MARCO GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO LARA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO PONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO PROPERTIES LLC
5840 MARINER ST
TAMPA, FL 33609

MARCO PROPERTIES, LLC
5840 MARINER STREET
TAMPA, FL 33609

MARCO SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO SHEHAN

MARCO SHEHANE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCO TOSCANO
5822 ORANGE DR
HOUSTON, TX 77050

MARCOS BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCOS BEATO POLANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCOS CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCOS GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCOS QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCOS TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS A BROWN
12550 WHITTINGTON DR APT 1011
HOUSTON, TX 77077

MARCUS A SLAYTON
PO BOX 531
SUWANEE, GA  30024

MARCUS VOLLENBRIDGE
647 MURIN ST
EUGENE, OR  97402

MARCUS BELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS BLOUNT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS BOONE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS CARLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS CARLISLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS COBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS CUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS DUARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS HAMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS HOSKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JASSO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JEFFERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JERROLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS LUNDY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MATTOX
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MCNEELY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MCVAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS NOBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS PARTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS POE
2230 SOUTH PARKWAY EAST
MEMPHIS, TN  38114

MARCUS PONDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS RESENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS SCHULTHEIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS SIMPSON
8 GOLDEN POPPY LOOP
BELTON, TX  76513

MARCUS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS STAPLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS TAYLOR
3113 SW 48TH ST
OKLAHOMA CITY, OK  73119

MARCUS THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS UNTALAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCUS WOLFE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARCY DIAZ
16433 GERMAIN ST
GRANADA HILLS, CA  91344

MAREZA LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARET F JONES
9931 66 ST
NOBLE, OK  73068

MARGARET J HARRISON
PO BOX 683
SEFFNER, FL  33583

MARGARET JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARET MAYOZA
3988 CAVENDER RD
WOODBURY, TN  37190

MARGARET MCMASTER-BOULANGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARET MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARET RAMBO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARET RIDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARETE WEBER
253 N WHITNALL HWY
BURBANK, CA  91505

MARGARITA GUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGARITA VARSANTE
4301 FRUITVALE AVE 153
BAKERSFIELD, CA  93308

MARGARITO MONSIVAI
3601 PARTRIDGE LANE
IRVING, TX  75062

MARGAS & ZAMBATIS INVESTMENTS  INC.
13706 MILLS FARM RD
ROCKVILLE, MD  20850

MARGIE COLLETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGO JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARGO LIVADARIU
250 ELM ST
DENVER, CO  80220

MARGUERITE LEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARI DAVIDSON-FREASE
C/O PARKER STANBURY LLP
444 S FLOWER ST 19TH FL
LOS ANGELES, CA  90071-2901

MARI ECHEVERRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA ASSOCIATES C/O S&T BANK
PO BOX 783033
PHILADELPHIA, PA  19178-303

MARIA ASSOCIATES LP
6301 FORBES AVENUE, SUITE 220
PITTSBURGH, PA  15217

MARIA BAEZ QUIROZ
1328 NW 97TH TERRACE
PEMBROKE PINES, FL  33024

MARIA BARRANTES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA CARRILLO
32294 RENOIR RD
WINCHESTER, CA  92596

MARIA CHEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA DE FATIMA SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA ESPINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA GAMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA GONZALEZ
DBA MARIAS CLEANING SERVICE
17444 NW 76TH CT
MIAMI, FL  33015

MARIA GUERRERO GUERRERO PINEIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA HAUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA HELENA KROEFF
1450 BRICKELL BAY DR 1502
MIAMI, FL  33131

MARIA KNIGHT-SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA KOBUSINGYE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA MALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA MORALES
580 N NEW HAMPSHIRE AVE
LOS ANGELES, CA  90004

MARIA NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA PEREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA PONG
392 N 900 E
BOUNTIFUL, UT 84010

MARICA REGINA TOMLINSON
3918 NW 85TH TERR APT C
KANSAS CITY, MO 64154

MARIA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA SANCHEZ
15461 SW 143 AVE
MIAMI, FL 33177

MARIA SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIA TAPIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAH CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAH FONDREN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAH HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAH HARPER
1723 HARTMANN DR
SCHAUMBURG, IL 60193

MARIAL OLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAN BUTCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAN HENLEY
6804 WILLIAM WALLACE WAY
AUSTIN, TX 78754

MARIAN MCVICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIAN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIANA TINEO LIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIANNE SPRATLEY
6735 E GREENWAY PKWY
SCOTTSDALE, AZ 85254

MARIANO MORGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIBEL HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIBEL LARA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARICA SEPI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARICEL JACOB
10201 S. MAIN STREET
HOUSTON, TX 77025

MARICELA JARAMILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARICELA NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARICELA RODRIGUEZ
9805 FLOSSMOOR RD
PICO RIVERA, CA 90660

MARICOPA COUNTY FAIR ASSOSIATION INC
1826 W MCDOWELL RD
PHOENIX, AZ 85007

MARICOPA COUNTY HOME SHOWS-ALASKA
EVENTS
2960 E NORTHERN AVE BLDG B
PHOENIX, AZ 85028

MARICOPA COUNTY JUSTICE COURT
SOUTH MOUNTAIN JUSTICE COURT
620 W JACKSON ST 1044 COURT 300
PHOENIX, AZ 85003

MARICOPA COUNTY TREASURER
301 WEST JEFFERSON ST. ROOM 100
PHOENIX, AZ 85003-2199

MARICOPA COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
301 WEST JEFFERSON ST. ROOM 100
PHOENIX, AZ 85003-2199

MARIE AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIE ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIE CANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIE LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIE MASSENA
2211 T STREET NW
AUBURN, WA 98001

MARIE MCINTOSH BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIE NICHOLLS
2662 BELBURN PLACE
SIMI VALLEY, CA 93065

MARIE TAPPE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIEANNE JACOB
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIEDA HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIELA BRUGAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIELIS ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIELY LEON COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIESA ARAICA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIETA TRIMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIETTA DAILY JOURNAL
PO BOX 449
MARIETTA, GA 30061

MARIETTA LIMBER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIETTA NIEMAN
9762 ROYAL PALM BLVD
GARDEN GROVE, CA 92841

MARIETTA POWER WATER
675 N MARIETTA PARKWAY
MARIETTA, GA 30060

MARIETTA POWER WATER
P.O. BOX 609
MARIETTA, GA 30061-0609

MARIETTA POWER
P.O. BOX 609
MARIETTA, GA 30061-0609

MARIJAN VESELINOVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIKA FOWLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARI-LIIS SAAREMAGI MYNES
116 REDWOOD AVE
BREA, CA 92821

MARILYN A MESSINA
721 N CAPITOL AVE
SAN JOSE, CA 95133

MARILYN BELTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARILYN CROFT
253 WHITNEY AVE UNIT 4
POMONA, CA 91767

MARILYN GAMBINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARILYN JANKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARILYN MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARILYN PONGRATH
25 BANTRY DR
WEYMOUTH, MA 02189

MARINA DIGHO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARILYNN NEWTON
1206 S HIGHLAND AVE
LOS ANGELES, CA 90019

MARIN COUNTY TAX COLLECTOR
3501 CIVIC CENTER DR., RM 217
SAN RAFAEL, CA 94913-4220

MARIN COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 4220
SAN RAFAEL, CA 94913

MARIN COUNTY
TAX COLLECTOR
PO BOX 4220
SAN RAFAEL, CA 94913

MARIN GATEWAY GARP LLC
PO BOX 740647
LOS ANGELES, CA 90074-0647

MARIN GATEWAY GARP, LLC
C/O GERRITY ATLANTIC PARTNERS, LLC
977 LOMAS SANTA FE DRIVE, SUITE A
SOLANA BEACH, CA 92705

MARINA COAST WATER DISTRICT
11 RESERVATION ROAD
MARINA, CA 93933-2099

MARINA COAST WATER DISTRICT
DEPT LA23031
PASADENA, CA 91185-3031

MARINA CUTAIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINA DEYCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINA FLORACK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINA GALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINA LAKES DEVELOPMENT LLC
1223 N ROCK RD BLDG G STE 300
WICHITA, KS 67206

MARINA MORENO DE HERNANDEZ
3601 WRENWOOD ST
BAKERSFIELD, CA 93309

MARINA SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINDA KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINERS LLC
C/O SB MANAGEMENT CORP
433 N CAMDEN DR STE 800
BEVERLY HILLS, CA 90210

MARINERS, LLC
C/O SB MANAGEMENT CORPORATION
433 N. CAMDEN DRIVE, SUITE 800
BEVERLY HILLS, CA 90210

MARINES MALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINETTE COUNTY TREASURER
1926 HALL AVE
MARINETTE, WI 54143-1717

MARINETTE WATER & WASTEWTR UTL
1905 HALL AVENUE
MARINETTE, WI 54143

MARINETTE WATER & WASTEWTR UTL
P.O. BOX 856896
MINNEAPOLIS, MN 55485-6896

MARINETTE WATER UTILITY
TREATMENT PLAN & UTILITY OFFICE
501 WATER ST
MARINETTE, WI 54143

MARINETTE
ATTN: PROPERTY TAX DEPT.
1926 HALL AVE
MARINETTE, WI 54143

MARINITA-SAGE RANCHO LLC
ATTN: KIMIKO SIMPSON-PROPERTY MGR
3835 BIRCH ST
NEWPORT BEACH, CA 92660

MARINO GREER
3506 9TH AVE
SOUTH MILWAUKEE, WI 53172

MARINO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARINO ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO A HERNANDEZ
10131 CAREFREE DR
SANTEE, CA  92071

MARIO DEMORY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO DONGU
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO ENRIQUE FIGUEROA JR
DBA GONZO247
2110 JEFFERSON STE 111
HOUSTON, TX  77003

MARIO ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO HARDNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO MICHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO MILIANTI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO MORA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO OCHOA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO OLVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO QUINTANA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO RILEY-THIBOU
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO SACCHERI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO SACCHERI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO VASSER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO VICENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIO WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIOL HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARION COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 3416
PORTLAND, OR  97208-3416

MARION COUNTY SHERIFFS OFFICE
ALARM COORDINATOR
PO BOX 14500
SALEM, OR  97309

MARION COUNTY TAX COLLECTOR
PO BOX 970
OCALA, FL  34478-0970

MARION COUNTY TREASURER
PO BOX 6145
INDIANAPOLIS, IN  46206-6145

MARION COUNTY UTILITIES
601 SE 25TH AVE
OCALA, FL  34471

MARION COUNTY UTILITIES
P.O. BOX 31596
TAMPA, FL  33631-3596

MARION COUNTY
PO BOX 3416
PORTLAND, OR  97208-3416

MARION MUNICIPAL UTILITIES
1540 N WASHINGTON STREET
MARION, IN  46952

MARION MUNICIPAL UTILITIES
P.O. BOX 718
MARION, IN  46952-0718

MARION MUNICIPAL UTILITIES-
PO BOX 718
MARION, IN  46952-0718

MARION SUMMERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARION WOODS JR
10299 NIGHTINGALE ST NW
COON RAPIDS, MN  55433

MARION WOODS JR
PO BOX 48321
COON RAPIDS, MN  55448

MARISA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISA MCCLENDON
2600 COLE AVE 220
DALLAS, TX  75204

MARISA VILLAFUERTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISHA COSBY
314 S 8TH AVE 5
YAKIMA, WA  98902

MARISHA YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISOL SOTO IBAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA BRAMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA DE LA CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA GILLIAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA LOPEZ
5928 GRINNELL DR
RIVERSIDE, CA  92509

MARISSA MCLEANE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA OURADA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA ROOT
1706 EAST 4620 SOUTH
SALT LAKE CITY, UT  84117

MARISSA RUDE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARISSA TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARITIME ENERGY
234 PARK STREET
PO BOX 485
ROCKLAND, ME  04841

MARITIME ENERGY
PO BOX 485
ROCKLAND, ME  04841

MARITZA FLORES
2279 NW 48ST
MIAMI, FL  33142

MARITZA IZQUIERDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARIUS MCATEER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARJORIE GASTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARJORIE SAINT JEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARJORIE THEOBALD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARJORIE WILLIAMS
337 BAYSIDE PKWY
NOKOMIS, FL  34275

MARK & LORETTA MILLER
2002 W 31ST ST NORTH
WICHITA, KS  67204

MARK A BRYANT
18 CREAM ST
HYDE PARK, NY  12538

MARK A DURAN
8347 HUNTLEY LN
HARAHAN, LA  70123

MARK A GRISWOLD
126 HAMDEN CIRCLE
HYANNIS, MA  02601

MARK A. TURNER
C/O ARROWOOD LLP
ATTN: RAYMOND AUSROTAS
10 POST OFFICE SQUARE, 7TH FL S
BOSTON, MA  02109

MARK ABBRUZZETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK AND PAMELA WALKER
808 N. SULLIVAN ROAD, SUITE 22-C
SPOKANE VALLEY, WA  99216

MARK ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ANTHONY CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ASCHENBRENER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ASHURST
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BALMUTH
2402 ANTIQUA CIRCLE #N3
COCONUT CREEK, FL  33066

MARK BALMUTH
2402 ANTIQUA CIRCLE N3
COCONUT CREEK, FL  33066

MARK BALMUTH
PO BOX 70711
FORT LAUDERDALE, FL  33307-0711

MARK BENGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BLACKWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BLOSSER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BOGUNOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BOLLARO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BRACKENRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BRITTINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK BURGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CANTERBURY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CHAMPAGNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CHRISTIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CRON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK CURRICA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK D HOLLAND
3476 BRIARGROVE LANE
DALLAS, TX  75287

MARK D HOWARD
DBA HOOSIER HOWARD WINDOW WASHING
4660 VARSITY CIRCLE
LEHIGH ACRES, FL  33971

MARK DALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK DESERIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK DIBARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK DOHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK DUNNING
395 W SHILOH DR
LEWISTON, ID 83501

MARK DUNNING INDUSTRIES INC
100 RACETRACK RD
DOTHAN, AL 36303

MARK DUNNING INDUSTRIES INC
P.O. BOX 2046
DOTHAN, AL 36302

MARK DUTCHESS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK EARL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ECAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ENGLISH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ENGLISH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ESCALERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK F THOMAS
18650 WOODED CREEK
SAN ANTONIO, TX 78259

MARK F. TAGGART COMPANY, AMO
MAGGIE DAE
942 A FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

MARK FENNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK FITZGERALD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK FLEMMING

MARK FONTI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK FRERICHS
DISTRICT MANAGER-PHOENIX
2292 E ALOE PL
CHANDLER, AZ 85287

MARK FUQUA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GOODEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GRITTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK GROSSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HAIRSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HALLINAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HANCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HORVATH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK HYBER MANAGEMENT INC
PO BOX 943
SHINER, TX 77984

MARK J MARTIN
10960 E REVELS RD
HOWEY IN THE HILLS, FL 34737

MARK J SELDEN
27292 ARROYAL RD
BONITA SPRINGS, FL 34135

MARK JACOBSON
712 NOTTINGHAM DRIVE
VIRGINIA BEACH, VA 23452

MARK JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK KENNEDY
17404 E MORNING SIDE LN
GREENACRES, WA 99016

MARK KENNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK KMONK
312 RAMPARTS BLVD
NEW KENSINGTON, PA 15068

MARK KOCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK KRUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK LABELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK LAPAGLIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK LEGAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MACHETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MALCOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MANGUM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MARA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MCCALLON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MCDONOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MCLEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MCLOON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MEEKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MICHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MOLINA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MORRISSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MUNRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MURRAY
3491 OLIVE ST
EUGENE, OR  97405

MARK MUSGROVE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK MYTHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK N SILBER
4212 BALTIMORE AVE
PHILADELPHIA, PA  19104

MARK NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK NOSKO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK NOVAK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK OJEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK OKAMURA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PELLEGRINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PFLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PLATT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK POTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PRUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK PUTSCHER
530 E 100 S 104
SALT LAKE CITY, UT  84102

MARK R BRANNON
2800 N 75TH ST
TAMPA, FL  33619

MARK RACE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK RAMOCKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK RANEY
2181 WASHINGTON ST
EUGENE, OR  97405

MARK REFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK REZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK ROBERSON

MARK ROCHA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK S MANGUM

MARK SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SEGRETO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SHELTON
525 N FOUNTAIN
WICHITA, KS  67208

MARK SILVERBERG & ROBERT GOODMAN
ATT
4537 WOODSBORO LN
PLANO, TX  75024

MARK SILVERBERG
4849 FRANKFORD RD APT 4410
DALLAS, TX  75287

MARK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SOLBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK STAFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK SWANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK T EDMEAD
44489 TOWN CENTER WAY
D123
PALM DESERT, CA  92260

MARK T WILLIAMS DBA C&M SIGN LETERS
502 RAYMAC ST
HOUSTON, TX  77037

MARK TEETER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK TO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK VALENTINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK VAN HOWLING
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK VAN TASSEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK VITIELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK VOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WALKER
3808 N SULLIVAN RD BLDG 22C
SPOKANE VALLEY, WA  99216

MARK WATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WHITING
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARK YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKEITH MADISON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKEITH THOMPSON
1002 BROMLEY CT
GARLAND, TX 75043

MARKET TOWN CENTER-SUGARLAND

MARKET TOWN CENTER-SUGARLAND
4400 A NORTH FREEWAY, SUITE 900
HOUSTON, TX 77022

MARKET 150, LLC
TOM THOMAS
14 HUNT LANE
WESTON, CT 06883

MARKET EAST ASSOCIATES LLC
C/O FIDELIS REALTY PARTNERS, LTD.
4500 BISSONNET STREET, SUITE 300
DALLAS, TX 75265

MARKET EAST ASSOCIATES LLC
DEPT 41667
PO BOX 650823
DALLAS, TX 75265

MARKET HEIGHTS
CO DIRECT DEVELOPMENT
ATTN JUDY CORTINAS2001 ROSS AVE STE
550
DALLAS, TX 75201

MARKET PLACE DEVELOPMENT LLC
1201 HAMPTON ST STE 2A
COLUMBIA, SC 29201-5800

MARKET PLACE DEVELOPMENT LLC
C/O SAA AND MANIOS LLC
1249 S PLEASANTBURG DR
GREENVILLE, SC 29605

MARKET PLACE DRIVE ASSOCIATES
COAST REAL ESTATE SERVICE
2829 RUCKER AVE STE 100
EVERETT, WA 98201

MARKET PLACE DRIVE ASSOCIATES, LLC
C/O COAST REAL ESTATE SERVICES
2829 RUCKER AVENUE
EVERETT, WA 98201

MARKET PROPERTIES 6 LP C/O THORNTON
OLIVER KELLER
250 S 5TH ST 2ND FL
BOISE, ID 83702

MARKET PROPERTIES 6 LP
C/O THORNTON OLIVER KELLER
250 S 5TH ST 2ND FL
BOISE, ID 83702

MARKET SHOPPES VENTURE LLC
700 MONTGOMERY HWY
STE 186
BIRMINGHAM, AL 35216

MARKET SQUARE AT FREDERICK LLC
4445 WILLARD AVE STE 700
CHEVY CHASE, MD 20815

MARKET SQUARE AT FREDERICK, LLC
C.O JBG SMITH
4445 WILLARD AVE, SUITE 700
CHEVY CHASE, MD 20815

MARKET SQUARE AT FREDERICK, LLC
C/O JBG SMITH
4445 WILLARD AVE, SUITE 700
CHEVY CHASE, MD 20815

MARKET SQUARE RETAIL CENTER LLC
995 N PRINCE FREDERICK BLVD STE 201
PRINCE FREDERICK, MD 20678

MARKET SQUARE RETAIL CENTER LLC
C/O MARRICK PROPERTIES, INC
995 PRINCE FREDERICK BOULEVARD, SUITE
201
ATTN: ERIC BAILEY
PRINCE FREDERICK, MD 20678

MARKET SQUARE SHOPPING CENTER LLC
C/O PALMARIUM RETAIL MANAGEMENT
3460 NORTH BROADWAY STREET
CHICAGO, IL 60657

MARKET SQUARE SHOPPING CTR LLC
370 7TH AVE STE 1600
NEW YORK, NY 10001

MARKET STREET SQUARE SHOPPING
CENTER LLC
370 7TH AVE STE 1600
NEW YORK, NY 10001

MARKET STREET SQUARE SHOPPING
CENTER, LLC
C/O NASSIMI LLC
370 7TH AVE, SUITE 1600
NEW YORK, NY 10001

MARKET TOWN CENTER OWNER LLC
2718 FAIRMOUNT ST
DALLAS, TX 75201

MARKET TOWN CENTER OWNER LLC
4400 A NORTH FREEWAY STE 900
HOUSTON, TX 77022

MARKET TOWN CENTER OWNER LLC
CENTRECORP MGMT SERVICES
4400 A NORTH FWY STE 900
HOUSTON, TX 77022

MARKET TOWN CENTER OWNER, LLC
2718 FAIRMOUNT ST
DALLAS, TX 75201

MARKET TOWN CENTER OWNER, LLC
4400 A NORTH FREEWAY, SUITE 900
HOUSTON, TX 77022

MARKET TOWN CENTER OWNER, LLC
C/O CENTRECORP MANAGEMENT SERVICES
LLLP
4400 A NORTH FREEWAY, SUITE 900
HOUSTON, TX 77022

MARKETING & TECHNOLOGY GROUP INC
1415 N DAYTON ST
CHICAGO, IL 60642-2643

MARKETING PLUS LLC
1431 WEST ALABAMA ST
HOUSTON, TX 77006

MARKETPLACE AT ROCKAWAY, LLC
2035 ROUTE 27, SUITE 2150
EDISON, NJ 08817

MARKETPLACE AT ROCKWAY HOLDING LLC
2035 LINCOLN HWY STE 2150
EDISON, NJ 08817

MARKETPLACE DEVELOPMENT, LLC
1201 HAMPTON STREET, SUITE 2B
AL SAAD, PRESIDENT
COLUMBIA, SC 29201

MARKETPLACE DEVELOPMENT, LLC
AL SAAD, PRESIDENT
1201 HAMPTON STREET, SUITE 2B
COLUMBIA, SC 29201

MARKETPLACE EVENTS LLC
31105 BAINBRIDGE RD STE 3
SOLON, OH 44139

MARKETPLACE EVENTS LLC
SALT LAKE TRIBUNE HOME & GARDEN SHOW
6955 S UNION PARK CTR STE 320
COTTONWOOD HEIGHTS, UT 84047

MARKETPLACE TODAY
69 BROOKSIDE AVE STE 208
CHESTER, NY 10918

MARKHAM HENDERSON
2060 ABERDEEN LANE
ROCKWALL, TX 75087

MARKHAM WASHINGTON INVESTMENTS
10516 SILVERDALE WAY STE 110B
SILVERDALE, WA 98383

MARKHAM WASHINGTON INVESTMENTS, LLC
ATTN: CRAIG STEINLICHT
10516 SILVERDALE WAY, SUITE 110B
SILVERDALE, WA 98383

MARKIE MUSTARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKIFFANY RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKITA CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKO BRNJIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKUS FERGUSON-DBA CRYSTAL CLEAR
CLEANING
8428 W CRABTREE ROAD
HIXSON, TN 37343

MARKUS HUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKUS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKUS JOOSTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARKUS UNGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLAINA GLOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLEA DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLEEN LOPEZ
12265 BALTIMORE AVE
MORENO VALLEY, CA 92557

MARLENA BROSNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE GOICOECHEA
1717 EAST 8TH STREET APT. 1F
BROOKLYN, NY 11223

MARLENE GOICOECHEA
C/O LAW OFFICE OF DAVID R. LEWIS &
ASSOCIATES
ATTN: DAVID LEWIS
527 OLD COUNTRY ROAD
PLAINVIEW, NY 11803

MARLENE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE GRINKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE MIER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE PERDUE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLENE RYDER
1155 WAGNER AVE
FORT MILL, SC 29715

MARLEY CROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLIN BUSINESS BANK
2795 E. COTTONWOOD PKWY
STE 120
SALT LAKE CITY, UT 84121

MARLIN BUSINESS BANK
PO BOX 13604
PHILADELPHIA, PA 19101-3604

MARLIN FAMILY LTD
11921 S DIXIE HWY STE 202
MIAMI, FL 33156

MARLIN KOELLER LLC
PO BOX 10513
GREEN BAY, WI 54307-0513

MARLINE LANZISERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON CHRISTOPHER BAGSIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON CORTINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON KENOLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON ORTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON STARR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON STEPHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

MARLON YANGA
9367 HAWK EYE LN
PACOIMA, CA 91331

MARLOWE & WEATHERFORD PA
1150 LOUISIANA AVE STE 4
PO BOX 2366
WINTER PARK, FL 32790-2366

MARMIC FIRE & SAFETY CO INC
PO BOX 1939
LOWELL, AR 72745

MARNING BOWZ ADRON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARNISHOW WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MAROCCO LAW OFFICES
1200 RESERVOIR AVENUE
ATTN: ANGELO R. MAROCCO
CRANSTON, RI 02920

MARPAN SUPPLY CO INC
P.O. BOX 2068
TALLAHASSEE, FL 32316-2068

MARPAN SUPPLY CO. INC.
222 EAST PERSHING STREET
TALLAHASSEE, FL 32301

MARPAN SUPPLY CO. INC.
P.O. BOX 2068
TALLAHASSEE, FL 32316-2068

MARQUE PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUEE BROADCASTING INC
PO BOX 4009
SALISBURY, MD 21803-4009

MARQUES HOWIE
3613 SHEPHERDS PATH
DECATUR, GA 30034

MARQUES MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUETTE WALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUIS AT VISTA
501 HIGHLAND DR.
LEWISVILLE, TX 75067

MARQUIS MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUIS SMILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUIS WOLFE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUISE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARQUISE BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARREL CAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSA BANNING I LLC DBA MARINITA-SAGE
RANCHO LLC
3835 BIRCH ST
NEWPORT BEACH, CA 92660

MARSA BANNING I LLC
DBA MARINITA-SAGE RANCHO LLC
3835 BIRCH ST
NEWPORT BEACH, CA 92660

MARSALIS JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSH LANDING PLAZA LAND TRUST
C/O SLEIMAN ENTERPRISES
1 SLEIMAN PARKWAY, SUITE 270
ATTN: CHIEF OPERATING OFFICER
JACKSONVILLE, FL 32216-4977

MARSH USA INC HOUSTON
P.O. BOX 846015
DALLAS, TX 75284-6015

MARSHA PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHA WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHAL RASOF
8640 N HAMLIN AVE
SKOKIE, IL 60076-2210

MARSHAL SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHALL BALLARD
5000 AVE K 2318
PLANO, TX 75074

MARSHALL BRIGHT
10759 ROYAL JASMINE LN
LAS VEGAS, NV 89135

MARSHALL GOTTARD
2633 TANDI TRL
ROUND ROCK, TX 78665

MARSHALL JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHALL RASOF
8640 HAMLIN AVENUE
SKOKIE, IL 60076-2210

MARSHALL RILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHALL-LEE MUNDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHAWN HEADD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHELL OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARSHFIELD UTILITIES
2000 S CENTRAL AVE.
P.O. BOX 670
MARSHFIELD, WI 54449-0670

MARSHFIELD UTILITIES
2000 SOUTH CENTRAL AVE
MARSHFIELD, WI 54449

MARSHFIELD
ATTN: PROPERTY TAX DEPT.
630 S CENTRAL AVE STE 502
MARSHFIELD, WI 54449

MART DATA LLC
1004 RIDGEVIEW DR
IVERNESS, IL 60010

MART DATA LLC
1004 RIDGEVIEW DRIVE
INVERNESS, IL 60010

MART DATA LLC
1004 RIDGEVIEW DRIVE
IVERNESS, IL 60010

MARTA DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTA KORBOBO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTELE GLASS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTELL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTEZ FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTHA FIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTHA GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTHA MEDINA
31872 JOSHUA DR 16K
TRABUCO CANYON, CA 92679

MARTHA RESTREPO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTHA W NEVIN
928 PINEMONT DR N
TUSCALOOSA, AL 35406

MARTHINYA KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN ARONSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN BALDERAS
17704 WILD LILLY COVE
ELGIN, TX 78621

MARTIN BOARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN BROUSSARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN COSELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN COSTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN COUNTY BOCC
2401 SE MONTEREY RD
STUART, FL 34996

MARTIN COUNTY TAX COLLECTOR
3485 SE WILLOUGHBY BLVD
STUART, FL 34994-5060

MARTIN COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
3485 SE WILLOUGHBY BLVD
STUART, FL 34994

MARTIN COUNTY UTILITIES
2378 SE OCEAN BLVD
STUART, FL 34996-3310

MARTIN COUNTY UTILITIES
P.O. BOX 9000
STUART, FL 34995-9000

MARTIN CUSACK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN DRAZEK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN DURKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN GENAO DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN GOETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN GONZALEZ SIERRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN GONZALEZ
1413 LONE PINE DR
LITTLE ELM, TX 75068

MARTIN GONZALEZ
5999 ROSARIO ST
CHINO, CA 91710

MARTIN JASTRZEMSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN KERNS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN LP GAS - SPRING HILL
5553 STATE HWY 300 N
LONGVIEW, TX 75604

MARTIN M HEMING ATTORNEY AT LAW
1030 FOUNTAIN SPRINGS LANE
GLENDORA, CA 91741

MARTIN M HEMING
1055 E COLORADO BLVD 5TH FLOOR
PASADENA, CA 91106

MARTIN MANAGEMENT INVESTMENTS LP
121 ATHENS WEST PKWY
ATHENS, GA 30606

MARTIN MCINALLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN MIDSTREAM PARTNERS LP DBA
MARTIN LP GAS-KILGORE
2606 N LONGVIEW ST
KILGORE, TX 75662

MARTIN MIDSTREAM PARTNERS LP
MARTIN OPERATING PARTNERSHIP LP
4200B STONE RD PO BOX 191
KILGORE, TX 75662

MARTIN MIDSTREAM PARTNERS LP
PO BOX 191
KILGORE, TX 75663

MARTIN MOORE
412 LONGSTREET DR
GREER, SC 29650

MARTIN NAVARRO ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN POOLE
2501 FERDINAND DR
BURLINGTON, KY 41005

MARTIN PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN PRECIADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN PRECIADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN REED
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN SAMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN SCURLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN STARR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTIN, KATELYN
29613 TALLULAH LN
EASTON, MD 21601-6309

MARTINA RAKOWSKI
3148 TOOPAL DR
OCEANSIDE, CA 92059

MARTINEZ, SAL
4315 WYANDOT ST APT D
DENVER, CO 80211-1781

MARTINS MAINTENACE INC
PO BOX 14607
EAST PROVIDENCE, RI 02914

MARTINSBURG COMMONS WVA LP
307 FELLOWSHIP RD STE 116
MOUNT LAUREL, NJ 08054

MARTINSVILLE BULLETIN
PO BOX 26148
RICHMOND, VA 23260

MARTINSVILLE CITY TREASURER
PO BOX 1023
MARTINSVILLE, VA 24114-1023

MARTINSVILLE MALL LLC
HULL STOREY GIBSON COMPANIES LLC
PO BOX 204227
AUGUSTA, GA 30917

MARTINSVILLE
ATTN: PROPERTY TAX DEPT.
PO BOX 1023
MARTINSVILLE, VA 24114-1023

MARTY BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY CONLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY FINKELSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY SILVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY TURKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MARTY WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARVA CANNADY
C/O FABBRINI LAW GROUP LLC
321 N. CLARK ST.
STE. 500
CHICAGO, IL 60654

MARVIN ALLAN DOOR CO. INC
1200 SHAW MILL RD
FAYETTEVILLE, NC 28311

MARVIN BALDWIN

MARVIN CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARVIN PIPE & SUPPLY COMPANY
PO BOX 674300
DALLAS, TX 75267-4300

MARVIN STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARVIN TAYLOR
2599 BRENSTON DR
ELLENWOOD, GA 30294

MARY ALICE HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY ALICE SPRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY AMANDA SONNTAG
25502 BUCKWOOD
LAKE FOREST, CA 92630

MARY ANN BENAVIDES
796 NW 92ND AVE
PLANTATION, FL 33324

MARY ANN LOZANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY B DUFFY
7 BITTERSWEET LN
ATKINSON, NH 03811

MARY BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY BETH TORRES
275 VISTAWOOD DR
MARIETTA, GA 30066

MARY BOSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY BUCK
4170 HARTWOOD CIR
WHITNEY, TX 76692

MARY BURKES
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY CATHERINE GARRETT
1101 NORLAND RD
CHARLOTTE, NC 28205

MARY ELIZABETH DOTSON
6515 HOLMES RD
KANSAS CITY, MO 64131

MARY ELIZABETH WHEELER
9300 LOWELL AVE
OVERLAND PARK, KS 66212

MARY ESPENAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY FRANCES AAMOLD

MARY HAAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY HARGRAVE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY HEUSER
409 E ERIE ST
SPRING VALLEY, IL 61362

MARY JANE DUNGAO
22202 PELICAN CREEK
SAN ANTONIO, TX 78258

MARY JANE MOONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY JO BRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY JOCELYN HOWEY
450 EMILY ROSE CIRCLE
WINDSOR, CA 95492

MARY JOYCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY K HOFFMAN
19014 POLO MEADOW
HUMBLE, TX  77346

MARY KRUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY LERNAMES
628 ANDERSON WALK
MARIETTA, GA  30062

MARY KENNEDY
68 E SECOND ST
FREEPORT, NY  11520

MARY LOU ROGERS
5762 FIRETHORN DR
DALLAS, TX  75249-2310

MARY MARTHA MCCOMAS
480 SCOTTSDALE CIRCLE
MEDFORD, OR  97504

MARY MEIER
16104 WAKELEY ST
OMAHA, NE  68118

MARY MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY MURRAY
551 W 21ST AVE UNIT A
EUGENE, OR  97405

MARY O WESTRA
1623 N 49TH ST
MILWAUKEE, WI  53208

MARY OKEEFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY ORSESKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY PARK
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY PERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY POPP
6967 OAK GLEN DR
HUGHESVILLE, MD  20637

MARY QUEEN TRANSPORTATION LLC
707 W SAINT KATERI DR
PHOENIX, AZ  85041

MARY RANDOLPH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY RANSOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY ROBERTS
10178 S CAMPDEN CT
SOUTH JORDAN, UT  84009

MARY RUDD
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY SHANNON SMITH
1015 N PARK AVE
SHAWNEE, OK  74801

MARY SILVERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY SLANE
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY SUE MILLER
605 OPAL LANE
RICHARDSON, TX  75080

MARY T VEGA
7220 WASHINGTON AVE
NEW ORLEANS, LA  70125

MARY TOLLISON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY WHETTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MARY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MARYANN CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

MARYANN PIROPATO
17215 KNOXWOOD DRIVE
HUNTERSVILLE, NC  28078

MARYANN CAGARA
10201 S. MAIN STREET
HOUSTON, TX 77025

MARYANE DAUSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MARYLAND AMERICAN WATER
1025 LAUREL OAK ROAD
VOORHEES, NJ  08043

MARYLAND AMERICAN WATER
P.O. BOX 790247
ST. LOUIS, MO  31790

MARYLAND BALTIMORE COUNTY
ATTN: PROPERTY TAX DEPT.
400 WASHINGTON AVE RM 152
TOWSON, MD  21204

MARYLAND BALTIMORE COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 64076
BALTO, MD  21264-4076

MARYLAND CHILD SUPPORT ACCOUNT
PO BOX 17396
BALTIMORE, MD  21297-1396

MARYLAND CITY PLAZA LP
1025 THOMAS JEFFERSON ST NW
WASHINGTON, DC  20007

MARYLAND CITY PLAZA LP
C/O COMBINED PROPERTIES INC
1025 THOMAS JEFFERSON ST NW
WASHINGTON, DC  20007

MARYLAND CITY PLAZA LP
C/O COMBINED PROPERTIES
INCORPORATED
1025 THOMAS JEFFERSON ST. NW, SUITE
700 EAST
ATTN: LEGAL DEPARTMENT
WASHINGTON, DC  20007

MARYLAND FINANCIAL INVESTORS, INC.
SCOTT CHERRY
2800 QUARRY LAKE DRIVE, SUITE 340
BALTIMORE, MD  21209

MARYLAND FINANCIAL REALTY
ATTN: MICHAEL STOLTZ
2800 QUARRY LAKE DRIVE, SUITE 340
BALTIMORE, MD  21209

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
80 CALVERT ST
ANNAPOLIS, MD  214040466

MARYLAND OFFICE OF THE COMPTROLLER
PETER FRANCHOT, COMPTROLLER
PO BOX 466
ANNAPOLIS, MD  214040466

MARYLAND STATE FAIR & AGRICULTURAL
SOCIETY INC
2200 YORK RD
TIMONIUM, MD  21093

MARYLAND STATE FAIR
PO BOX 188
TIMONIUM, MD  21094-0188

MARYLAND UNEMPLOYMENT INSURANCE
FUND
DIVISION OF UNEMPLOYMENT INSURANCE
PO BOX 1683
BALTIMORE, MD  21203-1683

MARYSSA BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

MASCOT LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

MASHBURN OUTDOOR LLC DBA AIRPORT
TARGET MEDIA
1870 THE EXCHANGE STE 135
ATLANTA, GA  30339-2021

MASLON EDELMAN BORMAN & BRAND LLP
90 S SEVENTH ST SUITE 3300
MINNEAPOLIS, MN  55402

MASOMA GROUP LLC
PO BOX 1127
MEMPHIS, TN  38101

MASON BERCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON CHILD
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON FEWELL
100 FAIRVIEW CIRCLE
ASHLAND CITY, TN  37015

MASON KELLNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON L SHELTON
5813 CARREL COVE
SOUTHAVEN, MS  38671

MASON LOPES
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON NEWKIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MASON WENK & BERMAN
ATTN: ADAM BERMAN
630 DUNDEE ROAD, SUITE 220
NORTHBROOK, IL 60062

MASOOD BUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MASOOD RABIEI
10201 S. MAIN STREET
HOUSTON, TX 77025

MASOOM BHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MASSACHUSETTS DEPARTMENT OF
REVENUE
ATTN: BUSINESS LICENSE DEPT.
PO BOX 7046
BOSTON, MA 02204-7046

MASSACHUSETTS DEPARTMENT OF
REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 7046
BOSTON, MA 02204-7046

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
100 CAMBRIDGE ST, 6TH FL
BOSTON, MA 02114-9569

MASSACHUSETTS DEPT OF REVENUE
DIVISION OF LOCAL SERVICES
PO BOX 9569
BOSTON, MA 02114-9569

MASSACHUSETTS
ATTN: TAX DEPT.
14 HOPE ST
GREENFIELD, MA 01301

MASSAPEQUA WATER DISTRICT
84 GRAND AVENUE
MASSAPEQUA, NY 11758

MASSAPEQUA WATER DISTRICT
84 GRAND AVENUE
MASSAPEQUA, NY 11758-4990

MASSEY SERVICES INC
PO BOX 547668
ORLANDO, FL 32854-7668

MASSIEL DE LOS SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MASSIMO MUSA REVOCABLE TRUST
COLONIAL WEST RETAIL CENTER
4800 N FEDERAL HWY ST 201B
BOCA RATON, FL 33431

MASTER BEDS LLC
11540 US HWY 92 EAST
SEFFNER, FL 33584

MASTER BEDS, LLC
11540 US HWY 92 EAST
SEFFNER, FL 33584

MASTER BEDS, LLC
C/O RTG FURNITURE CORP.
400 PERIMETER CENTER TERRACE, SUITE
800
ATTN: JEFFREY H. FINKEL
ATLANTA, GA 30346

MASTER LANDCARE & MAINT
PO BOX 720313
SAN JOSE, CA 95172

MASTERS OF DISASTERS PLUMBING &
ROOTER
101 E LAURA ST
ROGERS, AR 72758

MAT FIRM LOGAN LLC
12176 NORTH 1400 EAST
COVE, UT 84320

MAT FIRM LOGAN LLC
12176 NORTH 1400 EAST
LEWISTON, UT 84320

MAT MILLESON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATANUSKA SUSITNA BOROUGH
350 E DAHLIA AVE
PALMER, AK 99645-6488

MATANUSKA TELEPHONE ASSOCIATION INC
P.O. BOX 3009
PALMER, AK 99645-3009

MATERIAL HANDLING SUPPLY INC
920 PROFESSIONAL PLACE
CHESAPEAKE, VA 23320

MATERIAL HANDLING SYSTEMS INC
DBA SACRAMENTO RACK & SHELVING &
SACRAMENTO FORKLIFT
62 ARDEN WAY
SACRAMENTO, CA 95815

MATHEW ALISAUSKIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATHEW C LOKAY

MATHEW SCREGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATHEW H PINES
C/O TAYLOR PROPERTIES
61 WILGAR RD
TORONTO, ON  M8X 1J8
CANADA

MATHEW JENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATHEW SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATHEW SIMPSON
8 GOLDEN POPPY LOOP
BELTON, TX  76513

MATHEW SPILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATILDE GARCIA
7466 LAUREL CANYON BLVD APT 210
NORTH HOLLYWOOD, CA  91605

MATLOCKS LOCK & KEY SVC
33823 FAIRHAVEN CT
LEESBURG, FL  34788

MATR
P.O. BOX 642715
PITTSBURGH, PA  15264

MATRIX IMPORTS INC
2250 NW 30TH PL
POMPANO BEACH, FL  33069

MATRIX TRUST COMPANY
PO BOX 419497
BOSTON, MA  02241-9497

MATSON NAVIGATION COMPANY INC
PO BOX 98481
CHICAGO, IL  60693

MATT ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT ALLSUP
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT BASTRESS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT BELOTE
MARKET MANAGERTUCSON
4630 MAGNOLIA COVE DR. APT. 831
KINGWOOD, TX  77345

MATT BOLAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CABALLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CASILLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CATTRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CESCA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CHAPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT COUNTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT DICKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT DISNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT ELMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT FORMBY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT GARRETT
DISTRICT MANAGER-MEMPHIS
4143 HIDDEN FERN LN N
BARTLETT, TN  38136

MATT GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT GOULD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT GRANADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT HRUSLINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT HUGGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT JESSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT KUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT LANKFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT LENDERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT LOFTUS
20939 GREENMONT DRIVE
BEND, OR  97702

MATT MANION
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT NOLTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT ODOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT PACIELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT PAOLOZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT PRINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT ROBINSON

MATT SCHLESINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT SLAGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT SPELLMEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT STARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT STUBBINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT SUCHORA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT VICARI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATT WILLOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTECH INSPECTIONS INC
433 NE BAKER RD
STUART, FL  34994

MATTHEW ABBEDUTO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ACCIARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ALEX
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW AMACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ANDREW
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ARMSTRONG
7168 WINDSTAR DR
RENO, NV  89523

MATTHEW AYELE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BEECH
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BENGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BLOHM
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BOESZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BOLDING
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BOND
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BOOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BOYER
2802 W BAY AREA 1803
WEBSTER, TX 77598

MATTHEW BROGDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BURKHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BURRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW CAMPISI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW CASILLAS
14606 N DALLAS PKWY 1165
DALLAS, TX 75254

MATTHEW COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW COSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW D MASON
C/O MCKINLEY INC
1900 S RANDALL RD
ALGONQUIN, IL 60102

MATTHEW D MASON
DBA ALGONQUIN COMMONS
320 N MAIN ST STE 200
ANN ARBOR, MI 48104

MATTHEW DALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DANIEL JOHNSON
435 N EUCLID AVE APT 7
PASADENA, CA 91101

MATTHEW DAROCA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DE LA FUENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DE ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DENHAM
4409 NEWPORT CT
GASTONIA, NC 28056

MATTHEW DIDONATO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DIEWALD
740 S ST ANDREWS PL APT 13
LOS ANGELES, CA 90005

MATTHEW DONNELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DRISCOLL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW DUBE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW EMANUEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ESQUIBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW FOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW FRICKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW FURST
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW G GRZESIAKOWSKI
4012 KIMPTON PLACE
LARGO, FL  33771

MATTHEW GAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW GENSHEIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW GINSBURG
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW GRUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW GUTHRIE

MATTHEW H. PINES
61 WILGAR ROAD
ETOBICOKE, ON  M8X 1J8
CANADA

MATTHEW H. PINES
61 WILGAR ROAD
ETOBICOKE, ON  M8X1J8
CANADA

MATTHEW H. PINES
C/O RCR PROPERT MANAGEMENT
928 MAIN ST
MARTINEZ, CA  94553

MATTHEW HANEMAN

MATTHEW HARTLEY

MATTHEW HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW HODGES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW HUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW K VOTAW
746 ROBINSON FARMS DR
MARIETTA, GA  30068

MATTHEW KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW KEYS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW KITT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW KLEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW KINGSWORTH
14000 CAROLINES COVE 108B
ORMOND BEACH, FL 32174

MATTHEW LARUE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LEIBNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LUKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LUNTZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW LYNCH
17580 GILBERT DR
LOCKPORT, IL 60441

MATTHEW MANZO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MARR
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MATERAZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MCCOOEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MCCREA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MCCUTCHEON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MCCUTCHEON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MICHELSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MIKOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MULLINS
5931 REES RD APT 197
JONESBORO, AR 72401

MATTHEW MUNDHENK
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW MUSCAT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW NASH
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW OMEARA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW OSKVAREK
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PAINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PALOMINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PETSCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PIKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW PILGRIM
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW POTITO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW R WILLS
4331 42ND ST B
SAN DIEGO, CA 92105

MATTHEW REAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW REED
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ROCHA
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW ROMANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW SALAS
601 W ELLAINE AVE
PASADENA, TX 77506

MATTHEW SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW SHEPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW SICINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW SPENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW STAGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW STEENHOVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW TERRANCE ROBBINS
10902 BRAEWICK DR.
HOUSTON, TX 77096

MATTHEW TORREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW TRINKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW VAN PELT
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW VERITY
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WEBBER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WELLBOM
1426 WESTERN CT 7303B
SAN ANGELO, TX 76904

MATTHEW WERNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WHALEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WITCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WRYK
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEW WRYK
10201 S. MAIN STREET
HOUSTON, TX 77025

MATTHEWS DEVELOPMENT CO
DBA WRM-MONROE LLC
8451 SE 68TH ST STE 200
MERCER ISLAND, WA 98040

MATTHIESEN FAMILY LP
431 W ODGEN AVE
CLARENDON HILLS, IL 60514

MATTONE GROUP MANAGEMENT, LLC
YURI GOLDSTEIN
134-01 20TH AVE
COLLEGE POINT, NY 11356

MATTONE GROUP SPRINGNEX LLC
YURI GOLDSTEIN
134-01 20TH AVE
COLLEGE POINT, NY 11356

MATTONE GROUP SPRINGNEX, LLC
ATTN: MICHAEL MATTONE
134-01 20TH AVE
COLLEGE POINT, NY 11356

MATTRESS DISCOUNTERS
8660 CHERRY LANE SUITES 40-46
LAUREL, MD 20707

MATTRESS DISCOUNTERS
ATTN: AMY E OCONNELL LEGAL DEPT
1000 S OYSTER BAY RD
HICKSVILLE, NY 11801

MATTRESS DISCOUNTERS/ MAGGIES
5393 WESLEYAN DRIVE SUITE 104
VIRGINIA BEACH, VA 23455

MATTRESS FIRM INC
10201 SOUTH MAIN ST
HOUSTON, TX 77025

MATTRESS FIRM
1000 N. GREENFIELD PKWY
GARNER, NC 27529

MATTRESS FIRM
10201 S. MAIN ST
HOUSTON, TX 77025

MATTRESS FIRM
46 NAUTILUS PL
PITTSBURG, CA 94565-3519

MATTRESS FIRM, INC.
10201 SOUTH MAIN ST
HOUSTON, TX 77025

MATTRESS FIRM, INC.
10201 SOUTH MAIN STREET
HOUSTON, TX 77025

MATTRESS LIQUIDATORS INC
DAVID DOLAN
1435 WHITE HAWK RANCH DR
BOULDER, CO 80303

MATTRESS MARSHALS WC
PO BOX 1585
PLACERVILLE, CA 95667

MATTRESS MARSHALS
PO BOX 670727
CORAL SPRINGS, FL 33067

MATTRESS MATTRESS INC
5555 MONROE ST.
SYLVANIA, OH 43560

MATTRESS RECYCLING COUNCIL
ATTN: RECYCLING FEE DEPT.
PO BOX 223594
CHANTILLY, VA 20153-3594

MATTSANTEX LLC
ATTN: ACCOUNT RECEIVABLE
401 E. SONTERRA BLVD. STE 114
SAN ANTONIO, TX 78258

MATTSANTEX, LLC
1325 FRANKLIN AVE, SUITE 103
GARDEN CITY, NY 11530

MATUSHEK NILLES LLC
55 W MONROE ST STE 700
CHICAGO, IL 60603

MAUCERI SIGN CO INC
167-25 ROCKAWAY BLVD
JAMAICA, NY 11434

MAUI DISPOSAL CO. INC
280 IMI KALA STREET
WAILUKU, MAUI, HI 96793

MAUI DISPOSAL CO. INC
P.O. BOX 30490
HONOLULU, HI 96820-0490

MAUI ELECTRIC CO
210 W KAMEHAMEHA AVE
KAHULUI, MAUI, HI 96732

MAUI ELECTRIC CO
P.O. BOX 310040
HONOLULU, HI 96820-1040

MAUI ELECTRIC COMPANY
P.O. BOX 1670
HONOLULU, HI 96806-1670

MAUI PUBLISHING CO LTD
DBA THE MAUI NEWS
100 MAHALANI ST PO BOX 550
WAILUKU, HI 96793

MAURA BISHOP
10201 S. MAIN STREET
HOUSTON, TX 77025

MAUREEN DORSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

MAUREEN ELIZALDE
507 W LA HABRA BLVD
LA HABRA, CA 90631

MAUREEN MONTANINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAUREEN TALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURI KNOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE ABDUS-SALAAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE CARPENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE GUY
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE HENDERSON DBA HENDERSON
ENTERPRISES LLC
1019 OLD MONROVIA RD STE 372
HUNTSVILLE, AL 35806

MAURICE HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE MESECK
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE O EDWARDS

MAURICE PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE PRICE
DBA NEVER STOP MOVING
6956 E BROAD ST 210
COLUMBUS, OH 43213

MAURICE ROSE
DBA CITRUS PARK CAPITAL LLC
737 REGAL ROW
DALLAS, TX 75247

MAURICE RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE TYREE
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURICE, GEORDANY
11575 PARKWAY DR
ELMONT, NY 11003-3934

MAURICIO ALTAMIREZ
10386 SW 3RD ST
MIAMI, FL 33174

MAURICIO VALLECILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURIE ANDERSON
1708 LIMESTONE TERRACE
LITHONIA, GA 30058

MAURIS ALONSO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURISSA RACER
5900 S COUNTY RD 575 E
SELMA, IN 47383

MAURY COUNTY CLERK
10 PUBLIC SQUARE
COLUMBIA, TN 38401

MAURY COUNTY TRUSTEE
ONE PUBLIC SQ
COLUMBIA, TN 38401

MAURY KERBEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAURY
ATTN: PROPERTY TAX DEPT.
ONE PUBLIC SQ
COLUMBIA, TN 38401

MAUTNER-GLICK CORP
1345 THIRD AVE
NEW YORK, NY 10075

MAUTNER-GLICK CORP
136 E 57TH ST 14TH FL
NEW YORK, NY 10022

MAUTNER-GLICK CORP
136 EAST 57TH STREET
NEW YORK, NY 10022

MAUTNER-GLICK, CORP
1345 THIRD AVE
NEW YORK, NY 10075

MAUTNER-GLICK, CORP
ATTN: ALVIN H. GLICK
136 EAST 57TH STREET, 14TH FLOOR
NEW YORK, NY 10022

MAVERICK INVESTMENTS
ATTN: LISA SCHNEITER
3633 E BROADWAY STE 100
LONG BEACH, CA 90803

MAWC
124 PARK AND POOL RD
NEW STANTON, PA 15672

MAWC
P.O. BOX 800
GREENSBURG, PA 15601

MAX AND LORETTA WASACZ
2351 12TH AVE
SAN FRANCISCO, CA 94116

MAX ARION
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX CHRISTIANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX DAVIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX I GEFFON
26 S INDIAN SAGE CIR
WOODLANDS, TX  77381

MAX KRIVOKON
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX LANDON
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX LEGGIERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX LIFT, INC.
200 S. OKLAHOMA AVE.  403
OKLAHOMA CITY, OK  73104-2427

MAX MEDIA OF HAMPTON ROADS LLC
5589 GREENWICH RD STE 200
VIRGINIA BEACH, VA  23462

MAX MEDIA OF HAMPTON ROADS LLC
WGH-FM
5589 GREENWICH RD 200
VIRGINIA BEACH, VA  23462

MAX MEDIA OF HAMPTON ROADS LLC
WVBW-FM
5589 GREENWICH RD 200
VIRGINIA BEACH, VA  23462

MAX MEDIA OF HAMPTON ROADS LLC
WVHT-FM
5589 GREENWICH RD STE 200
VIRGINIA BEACH, VA  23462

MAX MEDIA OF HAMPTON ROADS LLC
WVSP-FM
5589 GREENWICH RD 200
VIRGINIA BEACH, VA  23462

MAX PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MAX RACKS INC
3791 HILLSIDE AVE
NORCO, CA  92860

MAX RICE
420 CENTRAL DRIVE
RYE, NH  03870

MAX TOOMBS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAXIM ENTERPRISES  LLC
ATTN: GIROLAMO PUCCIO
PO BOX 276
NORWOOD, NJ  07648

MAXIM ENTERPRISES, LLC
ATTN: GIROLAMO PUCCIO
PO BOX 276
NORWOOD, NJ  07648

MAXIMILIAN SPEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAXIMO A DEL LUPO
11470 NW 39TH STREET
SUNRISE, FL  32164

MAXINE DE OLIVEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MAXINE SMITH
12841 ADELPHIA AVE
SYLMAR, CA  91340

MAXUM INDEMNITY CO.
C/O WILSON ELSER MOSKOWITZ EDELMAN
& DICKER LLP
ATTN: FRANK CHAO
950 EAST PACES FERRY RD NE, SUITE 2850
ATLANTA, GA  30326

MAXWELL J MOULTON
80 GRAFFT LANE
SAINT AUGUSTINE, FL  32084

MAXWELL SEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MAXWELL SPENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MAXWOOD FURNITURE INC
816 JOHNNIE DODDS BLVD
MOUNT PLEASANT, SC  29464

MAXXVAULT LLC
3340 VETERANS MEMORIAL HWY STE 400
BOHEMIA, NY  11716

MAYA JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MAYA TOLJ
10201 S. MAIN STREET
HOUSTON, TX 77025

MAYAKOBA THAI SA DE CV
DBA BANYAN TREE MAYAKOBA
CARRETERA FEDERAL CHETUMAL
PUERTO JUAREZ KM 289 EJIDO
PLAYA DEL CARMEN, ROO  MEXICO

MAYBURY MATERIAL HANDLING
MAYBURY ASSOCIATES INC
90 DENSLOW RD
EAST LONGMEADOW, MA  01028-3160

MAYFIELD & LESTER ATTORNEYS
PO BOX 789
CHATTANOOGA, TN 37401

MAYFLOWER TRANSIT LLC
22262 NETWORK PL
CHICAGO, IL 60673-1222

MAYFLOWER TRANSIT LLC
ONE MAYFLOWER DR
FENTON, MO 63026

MAYKEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MAYNARD COOPER GALE
1901 6TH AVE N STE 2400
BIRMINGHAM, AL 35203

MAYOR & COUNCIL OF MIDDLETOWN
19 W GREEN STREET
MIDDLETOWN, DE 19709

MAYOR & COUNCIL OF MIDDLETOWN
19 W. GREEN ST.
MIDDLETOWN, DE 19709-1315

MAYRA EDITH VAZQUEZ
701 CENTER RIDGE DR 633
AUSTIN, TX 78753

MAYRA ROSAS-RIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MAYTE LUCIO
222 N. BARNETT
DALLAS, TX 75211

MAZUR MAZUR LLC
C/O ACRE MGMT
4465 KIPLING STREET, SUITE 106
WHEAT RIDGE, CO 80033

MAZUR MAZUR, LLC
C/O ACRE MANAGEMENT
4465 KIPLING STREET, SUITE 106
WHEAT RIDGE, CO 80033

MB 360
DEPT 34563
PO BOX 39000
SAN FRANCISCO, CA 94139

MB COLUMBUS HILLIARD LLC
DEPT 44556
PO BOX 677934
DALLAS, TX 75267-7934

MB COLUMBUS HILLIARD, LLC
C/O CUSHMAN & WAKEFIELD
325 JOHN MCCONNELL BLVD., SUITE 450
COLUMBUS, OH 43215

MB COLUMBUS HILLIARD, LLC
DEPT 44556
PO BOX 677934
DALLAS, TX 75267-7934

MB LINCOLN MALL LLC
332 S MICHIGAN AVENUE
9TH FL
CHICAGO, IL 60604

MB LINCOLN MALL LLC
C/O HIGHLAND PROPERTY MGMT LLC
PO BOX 677928
DALLAS, TX 75267-7928

MB LINCOLN MALL, L.L.C.
C/O HIGHLAND PROPERTY MGMT LLC
PO BOX 677928
DALLAS, TX 75267-7928

MB LINCOLN MALL, L.L.C.
C/O IA MANAGEMENT, L.L.C./BLDG. #44555
2809 BUTTERFIELD ROAD, SUITE 200
ATTN: LEGAL - LEASE ADMINISTRATION
OAK BROOK, IL 60523

MB LINCOLN MALL, L.L.C.
C/O IA MANAGEMENT, L.L.C./BLDG. #44555
2809 BUTTERFIELD ROAD, SUITE 200
ATTN: VICE PRESIDENT
OAK BROOK, IL 60523

MB REAL ESTATE-VI, LLC
DEANNA BURGER AND JAMES C. MILLER
1712 HOLLIDAY DRIVE
DEANNA BURGER AND JAMES C. MILLER
NORMAN, OK 73069

MB REAL ESTATE-VI, LLC
DEANNA BURGER AND JAMES C. MILLER
1712 HOLLIDAY DRIVE
NORMAN, OK 73069

MB SAN ANTONIO BROOKS LIMITED
PARTNERSHIP
C/O IA MANAGEMENT, L.L.C./BLDG. #44554
2809 BUTTERFIELD ROAD, SUITE 200
ATTN: LEGAL - LEASE ADMINISTRATION
OAK BROOK, IL 60523

MB SAN ANTONIO BROOKS LIMITED
PARTNERSHIP
C/O IA MANAGEMENT, L.L.C./BLDG. #44554
2809 BUTTERFIELD ROAD, SUITE 200
ATTN: VICE PRESIDENT
OAK BROOK, IL 60523

MBA SHOPPING CENTER LLC
P.O. BOX 4573
HOUSTON, TX 77210-4573

MBB REALTY LIMITED PARTNERSHIP
C/O POMEGRANATE RE
33 ROCK HILL RD, SUITE 350
BALA CYNWYD, PA 19004

MBB REALTY LIMITED PARTNERSHIP
P.O. BOX 780241
PHILADELPHIA, PA 19178-0241

MBD LIMITED CO
C/O RUDY KHOURI
620 NORTH BERRY
NORMAN, OK 73069

MBD LIMITED CO.
C/O RUDY KHOURI
620 NORTH BERRY
NORMAN, OK 73069

MBK HOLDINGS  LLC
ATTN: MARK D. BIGOS
55 BELLEVUE AVE
SUMMIT, NJ  07901

MBK HOLDINGS LLC
ATTN: MARK D. BIGOS
55 BELLEVUE AVE
SUMMIT, NJ  07901

MBK HOLDINGS LLC
ATTN: MARK D. BIGOS
55 BELLEVUE AVE
SUMMIT, NJ  07901

MBS MALL INVESTOR-98 LLC
4240 BLUE RIDGE BLVD,STE 900
KANSAS CITY, MO  64133

MC 8201 LLC
9901 EXPRESS DR
HIGHLAND, IN  46322

MC MANAGEMENT & DEVELOPMENT, INC.
6802 MAPLERIDGE STREET, SUITE 210
BELLAIRE, TX  77401

MC RJERS LLC
7105 E PARADISE DR
SCOTTSDALE, AZ  85254

MC RJERS LLC
PO BOX 4119
ARLINGTON, VA  22204

MCALISTER SQUARE PARTNERS LTD
PO BOX 3128
MCKINNEY, TX  75070

MCBA TRANSPORTATION
1069 SANDY VALLEY RD
HENDERSONVILLE, TN  37075

MCBH ARUNDEL PLAZA JV LLC
2701 N CHARLES ST STE 404
BALTIMORE, MD  21218

MCBH ARUNDEL PLAZA LLC
C/O MCB PROPERTY MGMT LLC
2701 N CHARLES ST STE 404
BALTIMORE, MD  21218

MCBH CW LLC
C/O ARGUS MANAGEMENT, LLC
2908 OAK LAKE BLVD., SUITE 203
ATTN: CONNIE CLUDERAY
CHARLOTTE, NC  28208

MCBH CW LLC
C/O THE HAMPSHIRE COMPANIES
22 MAPLE AVENUE
ATTN: LEGAL DEPARTMENT
MORRISTOWN, NJ  07960

MCBH CW LLC
HUH RE INCOME REIT INC
PO BOX 62505
BALTIMORE, MD  21264

MCBH CW LLC
HUH REAL ESTATE INCOME REIT INC
PO BOX 62505
BALTIMORE, MD  21264

MCCAIN PLAZA LLC
C/O FMK MGMNT
14039 SHERMAN WAY STE 206
LOS ANGELES, CA  91405

MCCAIN PLAZA, LLC
C/O FMK MGMNT
14039 SHERMAN WAY STE 206
LOS ANGELES, CA  91405

MCCANDLESS TWP SANITARY AUTH
418 ARCADIA DR
PITTSBURGH, PA  15237

MCCANDLESS TWP SANITARY AUTH
P.O. BOX 640803
PITTSBURGH, PA  15264-0803

MCCANN RANCH & LIVESTOCK CO.
ATTN: WILLIAM VERN MCCANN, JR,
PRESIDENT
P.O. BOX 445
LEWISTON, ID  83501

MCCARTHY BURGESS & WOLFF
THE MB&W BLDG
26000 CAMON RD
CLEVELAND, OH  44146

MCCARTHY LEONARD & KAEMMERER LC
400 S WOODS MILL RD SUITE 250
CHESTERFIELD, MO  63017

MCCLATCHY NEWSPAPERS INC
2100 Q ST
SACRAMENTO, CA  95816

MCCOLLOM REALTY, LTD.
ATTN: W.R. MCCOLLOM, JR.
P.O. BOX 57
PANA, IL  62557

MCCOMAS ASSOCIATES, LLC
ATTN: MICHAEL MCCOMAS
6432 BALTIMORE NATIONAL PIKE
BALTIMORE, MD  21228

MCCOMAS ASSOCIATES, LLC
ATTN: MICHAEL MCCOMAS
6432 BALTIMORE NATIONAL PIKE
CATONSVILLE, MD  21228

MCCOY ROCKFORD INC
DBA MCCOY WORKPLACE SOLUTIONS
6869 OLD KATY RD
HOUSTON, TX  77024

MCCOY ROCKFORD INC
DBA MCCOY WORKPLACE SOLUTIONS
6869 OLD KATY RD
HOUSTON, TX  77055

MCCOY WORKPLACE SOLUTIONS
PO BOX 201534
HOUSTON, TX  77216-1534

MCCOY-ROCKFORD INC
MSC 900
PO BOX 4979
HOUSTON, TX 77210

MCCRAR HOLDINGS GROUP LLC
305 L.D. LOCKETT
COLLEYVILLE, TX 76034

MCDONOUGH WATER SERVICES
P.O. BOX 909
OCALA, FL 34478

MCD FULTON PROPERTIES
C/O MID AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MCD FULTON PROPERTIES, LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MCDONOUGH (TOWNE CENTRE) LLC
C/O RIVERCREST REALTY ASSOCIATES LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615

MCDONOUGH (TOWNE CENTRE) SRX LLC
C/O RIVERCREST REALTY ASSOCIATES LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615

MCDONOUGH, MICHAEL
100 HAMPTON RD LOT 266
CLEARWATER, FLORIDA 33759-3934

MCDOWELL, RICE, SMITH & BUCHANAN, PC
ATTN: JOE A. HARTER
605 WEST 47TH STREET, SUITE 350
KANSAS CITY, MO 64112

MCFARLAND ELECTRIC INC
PO BOX 236
GARDINER, ME 04345

MCGAREY GROUP
SHALESE EDMOND
P.O. BOX 93778
LAS VEGAS, NV 89193

MCGLADREY LLP
13355 NOEL RD 8TH FLOOR LB4
DALLAS, TX 75240-6651

MCGLADREY LLP
5155 PAYSPHERE CIRCLE
CHICAGO, IL 60674

MCGLAUN ENTERPRISES INC
1790 HUGHES LANDING BLVD STE 400
THE WOODLANDS, TX 77380

MCGLINCHEY STAFFORD PLLC
ATTN: AMANDA BUTLER, ESQ.
601 POYDRAS, 12TH FLOOR
NEW ORLEANS, LA 70130

MCGOWIN PARK LLC
736 CHERRY ST
CHATTANOOGA, TN 37402

MCGRAND ASSOCIATES
SIERRA REALTY & MGMNT
8410 GROSS POINT RD
SKOKIE, IL 60077

MCGUIRE PROPERTIES
400 MIDLAND CRT STE 101
JANESVILLE, WI 53546

MCI EASTERN SECURITY SYSTEMS
PO BOX 696
RINGWOOD, NJ 07456

MCKAIG & MCKAIG, P.A.
ATTN: STUART MCKAIG
219 GREENWICH ROAD
CHARLOTTE, NC 28211

MCKAY INVESTMENT REALTY
1000 JORIE BOULEVARD, SUITE 34
OAK BROOK, IL 60523

MCKEE CLEAR SERVICE SOLUTIONS INC
DBA FISH WINDOW CLEANING
P.O. BOX 174
MULVANE, KS 67110

MCKEE REALTY CO INC
PO BOX 34753
CHARLOTTE, NC 28234

MCKEE REALTY COMPANY, INC.
1200 E. MOREHEAD STREET, SUITE 120
PO BOX 34753
ATTN: JOHGN W. WENTZ, AS EVP
CHARLOTTE, NC 28234

MCKENNAMARIE GRAVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MCKENZIE BEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

MCKENZIE NICOLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MCKENZIE RIVER BROADCASTING EUGENE
925 COUNTRY CLUB RD STE 200
EUGENE, OR 97401

MCKINLEY DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

MCKINLEY, INC.
320 N. MAIN STREET
ANN ARBOR, MI 48104

MCKINNEY CORAL REEF LLC
GREFORY COMMERCIAL INC
P O BOX 7084
DALLAS, TX  75209

MCKIRDY RISK & OLSON
136 SOUTH ST
MORRISTOWN, NJ  07960

MCKNIGHT PROPERTIES
ATTN: AMITY WILLIAMS
P.O. BOX 211149
AUGUSTA, GA  30917


MCKNIGHT PROPERTIES
ATTN: JOHN D. ENGLER, JR.
P.O. BOX 211149
AUGUSTA, GA  30917

MCLEAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MCLENNAN COUNTY FAIR INC
HOME OF THE HEART OTEXAS FAIR&RODEO
4601 BOSQUE BLVD
WACO, TX  76710


MCLENNAN COUNTY TAX OFFICE
TAX ASSESSOR COLLECTOR
PO BOX 406
WACO, TX  76703-0406

MCLEOD PARTNERS LLC

MCLEOD, JIM
403 ASHFORD PKWY
ATLANTA, GA  30338-5531


MCLIFF VENDING & OFFICE COFFEE
ATTN: PROPERTIES DIVISION
HOUSTON, TX  77040

MCNAIR CONST MANAGEMENT LLC
2640 OLD HICKORY DR
MARIETTA, GA  30064

MCNELL FRANCOIS
10201 S. MAIN STREET
HOUSTON, TX 77025


MCNULTY, KEVIN
8416 SHALLOW CREEK DR
FORT WORTH, TX  76179-4367

MCOA
3348 RIDGE RD
LANSING, IL  60438

MCP VOA II LLC
10 PARK AVE
MORRISTOWN, NJ  07960


MCP VOA II LLC
28120 NETWORK PLACE
CHICAGO, IL  60673

MCP VOA II LLC
28120 NETWORK PLACE
CHICAGO, IL  60673-1281

MCP WEST BROAD MARKETPLACE LLC
C/O ROSENTHAL PROPERTIES LLC
1945 OLD GALLOWS RD STE 300
ATTN: PROPERTY MANAGEMENT
VIENNA, VA  22182


MCP WEST BROAD MARKETPLACE LLC
C/O ROSENTHAL PROPERTIES, LLC
1945 OLD GALLOWS ROAD, SUITE 300
ATTN: PROPERTY MANAGEMENT
VIENNA, VA  22182

MCPHERSON INVESTMENT COMPANY  L.L.C.
421-B MCARTHUR DR
ELIZABETH CITY, NC  27909

MCPHERSON INVESTMENT COMPANY, LLC
421 B MCARTHUR DRIVE
ELIZABETH CITY, NC  27909


MCRJERS II, LLC
PO BOX 4119
ARLINGTON, VA  22204

MCRJERS, LLC
3868 JEFFERSON BOULEVARD
VIRGINIA BEACH, VA  23455

MCRJERS, LLC
ATTN: ROGER E. MAGOWITZ
7105 EAST PARADISE DRIVE
SCOTTSDALE, AZ  85254


MCRJERS, LLC
ATTN: ROGER E. MAGOWITZ
7105 EAST PARADISE DRIVE
VIRGINIA BEACH, VA  23455

MCS HAULING SERVICES
442 ALEO PLACE
KAHULUI, HI  96732

MCUCS (MANTEE COUNTY)
P.O. BOX 25350
BRADENTON, FL  34206-5350


MCUD-MANATEE COUNTY UTILITIES
DEPARTMENT
4410 66TH STREET WEST
BRADENTON, FL  34210

MCUD-MANATEE COUNTY UTILITIES
DEPARTMENT
P.O. BOX 25350
BRADENTON, FL  34206-5350

MCVICKERS YORKVILLE LLC
ATTN: MAE ESPINOSA
2150 E LAKE COOD RD STE 320
BUFFALO GROVE, IL  60089

MCVIKERS WILLIAMS LLC
ATTN: MAE ESPINOSA
2150 E LAKE COOD RD STE 320
BUFFALO GROVE, IL  60089

MCVIKING II (PETALUMA) LLC
419 WAVERLY ST
PALO ALTO, CA  94301

MCVIKING II (PETALUMA) LLC
C/O JONES LANG LASALLE
655 REDWOOD HWY STE 177
MILL VALLEY, CA  94941

MCVIKING II (PETALUMA). LLC
C/O MCNELLIS PARTNERS, LLC
419 WAVERLEY STREET
ATTN: BETH WALTER
PALO ALTO, CA  94301

MCVIKING II (PETALUMA). LLC
C/O MCNELLIS PARTNERS, LLC
419 WAVERLEY STREET
ATTN: JOHN MCNELLIS
PALO ALTO, CA  94301

MD HUTCH OWNER LLC
1250 WATERS PLACE PH-1
BRONX, NY  10461

MD HUTCH OWNER LLC
C/O HUTCH MANAGEMENT
1250 WATERS PLACE, PH1
BRONX, NY  10461

MD MANAGEMENT, INC.
5201 JOHNSON DRIVE 100
MISSION, KS  66205

MD NOW MEDICAL CENTERS
2007 PALM BEACH LAKES BLVD
WEST PALM BEACH, FL  33409

MD TRANSPORTATION LLC
PO BOX 3072
ALBANY, GA  31706-3072

MDC RIDGEVIEW PLAZA GP INC
2999 N 44TH ST SUITE 425
PHOENIX, AZ  85018

MDC SHOPPES II LLC.
C/O MENIN DEVELOPMENT INC
101 SE 4TH AVE
DELRAY BEACH, FL  33483

MDC
745 5TH AVENUE
19TH FL
NEW YORK, NY  10151

MDC
P.O. BOX 990092
HARTFORD, CT  06199-0092

MDL GROUP
3065 S. JONES BOULEVARD, SUITE 200
LAS VEGAS, NV  89146

MDR FRANKLIN SQUARE LLC
11 S. 12TH STREET, SUITE 401
RICHMOND, VA  23219

MDR FRANKLIN SQUARE LLC
160 MINE LAKE CT
STE 200
RALEIGH, NC  27615

MDR FRANKLIN SQUARE LLC
C/O SHOCKOE COMMERCIAL PROPERTIES
1315 E CARY ST
RICHMOND, VA  23219

MDR FRANKLIN SQUARE, LLC
11 S. 12TH STREET, SUITE 401
RICHMOND, VA  23219

MDR FRANKLIN SQUARE, LLC
C/O SHOCKOE COMMERCIAL PROPERTIES
1315 E CARY ST
RICHMOND, VA  23219

MDX INVESTMENTS II ILC
621 JONESTOWN RD STE 201
WINSTON SALEM, NC  27103

MDX INVESTMENTS II ILC
PO BOX 4147
MOORESVILLE, NC  28117

ME TODAY MEDIA INC DBA KENNEBEC
JOURNAL & MORNING SENTINEL
36 ANTHONY AVE
AUGUSTA, ME  04330

ME TODAY MEDIA INC DBA KENNEBEC
JOURNAL & MORNING SENTINEL
ONE CITY CENTER
PORTLAND, ME  04101

MEA STRATEGIC SOLUTIONS LLC
2005 S MASON RD 1213
KATY, TX  77450

MEA STRATEGIC SOLUTIONS LLC
5847 SAN FELIPE ST STE 1700
PMB 1794
HOUSTON, TX  77057

MEADOWS MARKETPLACE INC
RE3016 PO BOX 6149
HICKSVILLE, NY  11802-6149

MEADOWS MARKETPLACE INC
RE3016 POBOX 6149
HICKSVILLE, NY  11802-6149

MEADOWS MARKETPLACE SHOPPING
CENTER
8467 S YOSEMITE ST
LONE TREE, CO  80124

MEADOWS MARKETPLACE SHOPPING
CENTER
C/O FIDELIS REALTY PARTNERS, LTD.
19 BRIAR HOLLOW LN STE 100
HOUSTON, TX  77027

MEADOWS MARKETPLACE SHOPPING
CENTER
PROPERTY:030110
PO BOX 310300
DES MOINES, IA  50331-0300

MEADOWS MARKETPLACE SHOPPING
CENTER, LP
C/O FIDELIS REALTY PARTNERS, LTD.
19 BRIAR HOLLOW LANE, SUITE 100
ATTN: PROPERTY MANAGER
HOUSTON, TX  77027

MEADOWS MARKETPLACE SHOPPING
CENTER, LP
PROPERTY:030110
PO BOX 310300
DES MOINES, IA  50331-0300

MEADOWS MARKETPLACE, LLC
C/O CB RICHARD ELLIS
8390 E. CRESCENT PARKWAY, SUITE 300
GREENWOOD VILLAGE, CO  80111

MEADOWS MARKETPLACE, LLC
C/O INVESCO ADVISERS, INC.
2001 ROSS AVENUE, SUITE 3400
ATTN: ASSET MANAGER - MEADOWS
DALLAS, TX  75201

MEAGAN CROWN ESCHE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN GROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN PARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGAN SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGEN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEAGHAN ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MEASURED SEM LLC
19 CHATHAM RD
BILLERICA, MA  01821

MEASURED SEM LLC
27 CHEROKEE RD
ARLINGTON, MA  02474

MEBFI - REYNOLDS PLAZA, LLC
C/O COLLIERS INTERNATIONAL
P.O. BOX 3546
ATTN: TED DICKEY
LITTLE ROCK, AR  72203

MECA REAL ESTATE SERVICES
DBA MECA PROPERTIES
1815 SOUTH TRYON ST STE D
CHARLOTTE, NC  28203

MECALE BLACKBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

MECHANICAL & PUMP SERVICES INC
121 COMMERCE WAY
PO BOX 716
SOUTH WINDSOR, CT  06074-0716

MECHANICAL TECHNICAL SERVICES
9601 DESSAU RD STE 303
AUSTIN, TX  78754-3963

MECKLENBURG CO. TAX COLLECTOR
P.O. BOX 71063
CHARLOTTE, NC  28272-1063

MECKLENBURG COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 31457
CHARLOTTE, NC  28231-1457

MECKLENBURG COUNTY
CHILD SUPPORT ENFORCEMENT
5800 EXECUTIVE CTR DR STE 200
CHARLOTTE, NC  28212

MED 7 URGENT CARE CENTERS
PO BOX 619115
ROSEVILLE, CA  95661

MED EX PROPERTIES LLC
ATTN: TIM SCOTT
6020 CHESTNUT COURT
ATTN: TIM SCOTT
EDMOND, OK  73025

MED EX PROPERTIES LLC
ATTN: TIM SCOTT
6020 CHESTNUT COURT
EDMOND, OK  73025

MEDALIST FUND I-A LLC
100 SHOCKOE SLIP 2ND FL
RICHMOND, VA  23219

MEDALIST FUND I-A LLC
PO BOX 603363
CHARLOTTE, NC  28260-3363

MEDALLION CENTER PARTNERS LP
C/O VENTURE COMMERCIAL MGMNT LLC
8383 PRESTON CENTER PLAZA DR STE 330
DALLAS, TX  75225

MEDALLION CENTER PARTNERS LP
C/O VENTURE COMMERCIAL MANAGEMENT,
LLC
8383 PRESTON CENTER PLAZA DR STE 330
DALLAS, TX  75225

MEDEXPRESS URGENT CARE WV
PO BOX 7959
BELFAST, ME  04915-7900

MEDEXPRESS URGENT CARE OF BOYNTON
BEACH LLC
PO BOX 7963
BELFAST, ME  04915

MEDEXPRESS URGENT CARE PC INDIANA
PO BOX 11948
BELFAST, ME  04915-4010

MEDFORD
ATTN: PROPERTY TAX DEPT.
411 W 8TH ST 380
MEDFORD, OR  97501

MEDIA NATION OUTDOOR LLC
15271 BARRANCA PKWY
IRVINE, CA  92618

MEDIA ONE PA
PO BOX 677882
DALLAS, TX  75267-7882

MEDIA PLATFORM INC
5200 LANKERSHIM BLVD STE 420
NORTH HOLLYWOOD, CA  91601

MEDIA-COM INC
PO BOX 2170
AKRON, OH  44309

MEDIANEWS GROUP INC
DBA DIGITAL FIRST MEDIA
PO BOX 65220
COLORADO SPRINGS, CO  80962-5220

MEDIANT COMMUNICATIONS LLC
17 STATE ST 7TH FLOOR
NEW YORK, NY  10004

MEDIANT COMMUNICATIONS LLC
PO BOX 29976
NEW YORK, NY  10087-9976

MEDIAPLANET PUBLISHING HOUSE INC
350 7TH AVE 18TH FL
NEW YORK, NY  10000-1

MEDIAWORKS
14839 COLLECTIONS CENTER DR
CHICAGO, IL  60693-0148

MEDICAL PARK STATION LLC
3755 CORPORATE WOODS DR
BIRMINGHAM, AL  35242

MEDICAL PARK STATION LLC
SKYE REALTY MGMT LLC
1927 FIRST AVE N 5TH FL
BIRMINGHAM, AL  35203

MEDINA CO SANITARY ENGINEERS
791 W SMITH RD
MEDINA, OH  44256

MEDINA CO SANITARY ENGINEERS
P.O. BOX 542
MEDINA, OH  44258

MEDINA CONTY SANITARY ENGINEERS
P.O. BOX 542
MEDINA, OH  44258

MEDINA, STEFANIE
3101 MARY BOAZ ST
RICHLAND HILLS, TX  76118-6268

MEDQUEST EVALUATORS LLC
PO BOX 234
LEWIS CENTER, OH  43035

MEDSPRING SUGAR LAND UC
PO BOX 160247
AUSTIN, TX  78716

MEES MOVING & STORAGE INC
2561 GREENNAN CT.
RANCHO CORDOVA, CA  95742

MEG BUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

MEG SCHERRER
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN A LONGFELLOW
2800 S MOCK AVE
MUNCIE, IN  47302

MEGAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN ATKINSON
701 W MITCHELL CIR APT 3250
ARLINGTON, TX  76013

MEGAN AVILES
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN AVILES
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN BANKO
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN BERRY
10462 N 50 W
FORTVILLE, IN 46040

MEGAN BILLUE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN CASELBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN CURTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN DEKIC
3272 OBSIDIAN DR
BROWNSVILLE, TX 78526

MEGAN DOSSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN E BUTTERLY
109 POINDEXTER DR UNIT 5207
CHARLOTTE, NC 28203

MEGAN GASCON
87 CHURCH ST
ALEXANDRIA BAY, NY 13607

MEGAN GENTILE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN GREGG
9014 11TH AVE SE
SEATTLE, WA 98106

MEGAN KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN LESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN LITTLE
1068 HILLWOOD DR
LEWISVILLE, TX 75067

MEGAN MACARTHUR
15551 OAK SPRINGS RD
CHINO HILLS, CA 91709

MEGAN MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN MCNAMEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN SCHULTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN SIEGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN SUCHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGAPATH DBA GTT COMMUNICATIONS INC
DEPT 111023
P.O. BOX 150421
HARTFORD, CT 06115-0421

MEGAR GROUP OF POINCIANA LLC
P.O. BOX 323127
PALM COAST, FL 32135

MEGAR GROUP OF POINCIANA LLC
P.O. BOX 323127
PALM COAST, FL 32135-3127

MEGAR GROUP OF POINCIANA, LLC
PO BOX 353127
PALM COAST, FL 32135

MEGAS TARP PRODUCTIONS INC
220 BRADLEY STREET
SEEKONK, MA 02771

MEGHAN EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHAN GAUDET
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHAN JILG
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHAN RENKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHAN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHAN SELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MEGHANN FLYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

MEHDI ALAMI
10201 S. MAIN STREET
HOUSTON, TX 77025

MEHKI BARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEHLICH ASSOCIATES
ATTN: ROBERT MEHLICH, JR.
8 DEPOT SQUARE
TUCKAHOE, NY 10707

MEHRAN PROPERTY MANAGEMENT LTD
33 E CARVER ST. STE 5
HUNTINGTON, NY 11743

MEHRAN PROPERTY MANAGEMENT LTD
33 E CARVER ST
HUNTINGTON, NY 11743

MEHRNOUSH NADERI
10201 S. MAIN STREET
HOUSTON, TX 77025

MEIGHAN GADSDEN PROPERTIES LLC
2094 MYRTLEWOOD DR
MONTGOMERY, AL 36111

MEIGHAN GADSDEN PROPERTIES LLC
HT GROUP LLC
3713 PEACHTREE RD NE
ATLANTA, GA 30319

MEISEL CAPITAL PARTNERS 1514 LLC
4 PARK CENTER COURT STE 202
OWINGS MILLS, MD 21117

MEISSNER JACQUET COMMERCIAL RE
SERVICES
4995 MURPHY CANYON ROAD, SUITE 100
ATTN: SARAH HARRIS
SAN DIEGO, CA 92123-4365

MEISSNER JACQUET COMMERCIAL RE
SERVICES
ATTN: TERRI MORRIS
1801 OLYMPIC BOULEVARD
PASADENA, CA 91199-1581

MEL GRIMM
10201 S. MAIN STREET
HOUSTON, TX 77025

MEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MEL STANLEY LLC DBA MELS HOT TUB
SERVICES
3272 S DAYFIELD AVE
MILWAUKEE, WI 53207

MELANCE FARLEY
6100 OHIO DR 825
PLANO, TX 75024

MELANIE ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE BRUNNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE COYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE D WILLIAMS
DBA MD TRANSPORTATION
1712 MYRTLE RD
ALBANY, GA 31707

MELANIE GONZALEZ
4638 SPICE ST
LANCASTER, CA 93536

MELANIE AVEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE LAMBERT
20881 BUCHANAN ST NE
EAST BETHEL, MN 55011

MELANIE MILAM
2601 E PARK BLVD
PLANO, TX 75074

MELANIE PITTENGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE RANDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MELANIE ULRICH
4050 4TH ST N
SAINT PETERSBURG, FL 33703

MELBA FRIEND
501 NW 137TH
EDMOND, OK 73013

MELBA IRVIN
15037 BEAU JON AVE
PRAIRIEVILLE, LA 70769

MELCHOR YANGA JR
9367 HAWK EYE LN
PACOIMA, CA 91331

MELESSA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELINA CHAMPION
10201 S. MAIN STREET
HOUSTON, TX 77025

MELINA MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

MELINDA MONK
10201 S. MAIN STREET
HOUSTON, TX 77025

MELINDA TELFER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISA BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA ADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA ASSELIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BESSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BONILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BUDD
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA BURDICK
6740 MILL RD
BRECKSVILLE, OH 44141

MELISSA BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA D. BALLARD
DISTRICT MANAGER-TAMPA
5317 BAYWATER DR.
TAMPA, FL 33615

MELISSA DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA DATA CORPORATION
22382 AVENIDA EMPRESA
RANCHO SANTA MARGARITA, CA  92688-5211

MELISSA DELACRUZ
8934 BEN HUR AVE
WHITTIER, CA  90605

MELISSA DONLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA DUDDING
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA EDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA ENTREKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA FINCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA GLADNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA HERNANDEZ
8355 WILLIS AVE APT 31
PANORAMA CITY, CA  91402

MELISSA HOWERTON
PO BOX 63
KELLER, TX  76244

MELISSA JORDAN
PO BOX 582
PEARLAND, TX  77588

MELISSA MAMMARELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MASIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MAYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MCCORMICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MCELRATH
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MILLER
161 ALEXIS DR
OPELOUSAS, LA  70570

MELISSA MONDELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA MOPPIN
387 BILL LOHR RD
LEXINGTON, NC  27292

MELISSA MOPPIN
477 OWENS ROAD
LEXINGTON, NC  27292

MELISSA NEDROW
403 CAPITAL ST
LEWISTON, ID  83501

MELISSA OCONNELL
5820 NW WALNUT CT
PARKVILLE, MO  64152

MELISSA P POWELL BURKS
9001 DORCHESTER LN
WILLOW SPRING, NC  27592

MELISSA PARTRIDGE
8133 N LARCH PLACE
NEWBURGH, IN  47630

MELISSA PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA PEPIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA PLOURDE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA POULSEN
308 SCENIC PARK DR
CREVE COEUR, IL  61610

MELISSA RIVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA ROMERO
17142 RED FEATHER DR
CHARLOTTE, NC 28277

MELISSA RYAN
9230 RANDAL PARK BLVD 6129
ORLANDO, FL 32832

MELISSA SHERK
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA TRANSUE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA VALENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA WARINNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELISSA WILLIAMS
1083 BLUESTEM TRL
PERRIS, CA 92571

MELISSA WOOD
1018 59TH ST
KENOSHA, WI 53140

MELISSA ZIRPOLI
10201 S. MAIN STREET
HOUSTON, TX 77025

MELLISA LABROSSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MELLISA RIOS
52-390 TRIPOLI WAY
COACHELLA, CA 92236

MELLISSA MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MELLO MASSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MELODIE LEYVA-PULIDO
96430 STARFISH DR
YULEE, FL 32097

MELODY DECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELODY GRIFFITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MELODY HADDEN
5007 DAYMON CT
HUTTO, TX 78634

MELODY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

MELODY KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MELODY L DECKER
1012 EKONK HILL RD
VOLUNTOWN, CT 06384

MELODY-ANN FETIK
10201 S. MAIN STREET
HOUSTON, TX 77025

MELONIE DE JESUS
8323 LAKE DR
APT 301
DORAL, FL 33166

MELONIE DEJESUS
10201 S. MAIN STREET
HOUSTON, TX 77025

MELROSE INVESTMENT CO LLC
2 MISSIONARY DR
BRENTWOOD, TN 37027

MELROSE INVESTMENT COMPANY LLC
2 MISSIONARY DRIVE
BRENTWOOD, TN 37027

MELTON ELECTRIC INC
PO BOX 920699
HOUSTON, TX 77292-0699

MELTON OIL FINANCE US INC
DEPT 3408
PO BOX 123408
DALLAS, TX 75312-3408


MELVIN D HARRIS
8601 LEY ROAD
HOUSTON, TX 77028

MELVIN GRIJALVA
10201 S. MAIN STREET
HOUSTON, TX 77025

MELVIN HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025


MELVIN THACKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MELVIN WILDER
10406 WOLBROOK ST
HOUSTON, TX 77016

MELVYN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025


MEMHAVEN LLC
C/O ROBBINS PROPERTIES I, LLC
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN 37203

MEMORIAL 14754 LTD
ATTN: BJ ACQUARD
5400 KATY FWAY STE 100
HOUSTON, TX 77007

MEMORIAL 14754 LTD.
ATTN: BJ ACQUARD
5400 KATY FWAY STE 100
HOUSTON, TX 77007


MEMORIAL 14754 LTD.
C/O ORR COMMERCIAL
5400 KATY FREEWAY, SUITE 100
ATTN: ROBERT C. ORR JR.
HOUSTON, TX 77007

MEMORY AND SON HAULING
PO BOX 2253
WHITEVILLE, NC 28472

MEMPHIS IN MAY INTERNATIONAL FESTIVAL
56 S FRONT ST
MEMPHIS, TN 38103


MEMPHIS LIGHT GAS & WATER DIV
220 SOUTH MAIN ST
MEMPHIS, TN 38103

MEMPHIS LIGHT GAS & WATER DIV
P.O. BOX 388
MEMPHIS, TN 38145

MEMPHIS LIGHT GAS & WATER DIV
P.O. BOX 388
MEMPHIS, TN 38145-0388


MEMPHIS LIGHT GAS & WATER
220 SOUTH MAIN ST
MEMPHIS, TN 38103

MEMPHIS RECYCLING SERVICES
2401 S. LAFLIN ST.
CHICAGO, IL 60680

MEMPHIS/SHELBY COUNTY METRO ALARM
OFFICE
125 N MAIN ST (1B20)
MEMPHIS, TN 38103


MEMPHIS/SHELBY COUNTY METRO ALARM
OFFICE
PO BOX 178
MEMPHIS, TN 38101-0178

MENARD INC
5101 MENARD DR
EAU CLAIRE, WI 54703-9604

MENARD INC
ATTN: PROPERTIES DIVISION
5101 MENARD DR
EAU CLAIRE, WI 54703


MENARD INC.
5101 MENARD DR
EAU CLAIRE, WI 54703-9604

MENARD INC.
ATTN: PROPERTIES DIVISION
5101 MENARD DR
EAU CLAIRE, WI 54703

MENARD, INC.
5101 MENARD DRIVE
EAU CLAIRE, WI 54703


MENARD, INC.
ATTN: PROPERTIES DIVISION
5101 MENARD DR
EAU CLAIRE, WI 54703

MENELIK HOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

MENITE MILIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MENO ENTERPRISES LLC
135 WES WALKER MEMORIAL DR
BALL GROUND, GA  30107

MENO ENTERPRISES LLC
PO BOX 907
KENNESAW, GA  30156

MENTADO, NATHANIEL
10201 S. MAIN STREET
HOUSTON, TX  77025

MEPT EDGEMOOR REIT LLC
MEPT KEDRON VILLAGE II LLC
7315 WISCONSIN AVE STE 350 W
BETHESDA, MD  20814

MEPT KEDRON VILLAGE II LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVE, STE 350W
BETHESDA, MD  20814

MEPT KEDRON VILLAGE II LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVENUE, SUITE 350W
BETHESDA, MD  20814

MEPT KEDRON VILLAGE II LLC
PO BOX 936287
ATLANTA, GA  31193-6287

MEPT PENN MAR LLC
C/O BENTALL KENNEDY (U.S.) LP
1201 THIRD AVENUE, SUITE 3000
ATTN: DIRECTOR OF ASSET MANAGEMENT
SEATTLE, WA  98101

MEPT PENN MAR LLC
C/O BENTALL KENNEDY (U.S.) LP
7315 WISCONSIN AVENUE, SUITE 200 WEST
ATTN: DIRECTOR OF ASSET MANAGEMENT
BETHESDA, MD  20814

MEPT PENN MAR LLC
C/O MCNAUL EBEL NAWROT & HELGREN
PLLC
600 UNIVERSITY STREET, SUITE 2700
ATTN: MARC O. WINTERS
SEATTLE, WA  98101

MEPT PENN MAR LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVE, SUITE 350 WEST
ATTN: ROBERT B. EDWARDS
BETHESDA, MD  20814

MEPT PENN MAR LLC
C/O ROSENTHAL PROPERTIES
1945 OLD GALLOWS ROAD, SUITE 300
VIENNA, VA  22182

MEPT PENN MAR LLC
PO BOX 759223
BALTIMORE, MD  21275-9223

MEPT STONEY CREEK LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVENUE, SUITE 200 WEST
ATTN: ROBERT B. EDWARDS
BETHESDA, MD  20814

MEPT STONEY CREEK LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVENUE, SUITE 350 WEST
ATTN: ROBERT B. EDWARDS
BETHESDA, MD  20814

MEPT STONY CREEK LLC
C/O BENTALL KENNEDY (U.S.) LIMITED
PARTNERSHIP
1201 THIRS AVENUE, SUITE 300
SEATTLE, WA  98101

MEPT STONY CREEK LLC
C/O BENTALL KENNEDY (U.S.) LIMITED
PARTNERSHIP
7315 WISCONSIN AVENUE, SUITE 200 WEST
ATTN: DIRECTOR ASSET MGMT
BETHESDA, MD  20814

MEPT STONY CREEK LLC
C/O HAMILTON PARTNERS INC
300 PARK BLVD STE 201
ITASCA, IL  60143

MEPT WESTWOOD VILLAGE LLC
C/O NEWTOWER TRUST COMPANY
7315 WISCONSIN AVENUE, SUITE 350 WEST
ATTN: ROBERT B. EDWARDS
BETHESDA, MD  20814

MEPT WESTWOOD VILLAGE LLC
NW584318
PO BOX 1450
MINNEAPOLIS, MN  55485-6231

MEPT WOODLAND PARK CROSSING LLC
PO BOX 79593
BALTIMORE, MD  21279-0593

MEQUON
ATTN: PROPERTY TAX DEPT.
11333 N CEDARBURG RD 60W
MEQUON, WI  53092-1930

MERA CANNON
10201 S. MAIN STREET
HOUSTON, TX  77025

MERCANTILE TAX COLLECTOR
704 PINE ST
ALIQUIPPA, PA  15001

MERCED COUNTY FAIR
900 MARTIN LUTHER KING JR WAY
MERCED, CA  95341

MERCED COUNTY
TAX COLLECTOR
2222 M STREET
MERCED, CA  95340

MERCED
ATTN: PROPERTY TAX DEPT.
2222 M STREET
MERCED, CA  95340

MERCEDES BIRDEN
10201 S. MAIN STREET
HOUSTON, TX  77025

MERCEDES BOLT
1404 CHAMBOLLE CT
LAS VEGAS, NV  89144

MERCEDES COLON
10201 S. MAIN STREET
HOUSTON, TX  77025

MERCEDES MONCLUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MERCER POS, INC.
P.O. BOX 730182
DALLAS, TX 75373-0182

MERCHANT EXCHANGE LLC
1355 TERRELL MILL RD BLDG 1478 STE 200
MARIETTA, GA 30067

MERCHANT EXCHANGE LLC
160 GOULD STREET
STE 205
NEEDHAM, MA 02494

MERCHANTS EXCHANGE LLC
C/O COLUMBIA RETAIL MANAGEMENT, INC.
1355 TERREKK MILL RD, BUILDING 1478,
SUITE 200
MARIETTA, GA 30067

MERCHANTS INFORMATION SOLUTIONS
PO BOX 848756
LOS ANGELES, CA 90084-8756

MERCHANTS PARK ASSOCIATES LP
400 FRANKLIN ST
BRAINTREE, MA 02185

MERCHANTS PARK ASSOCIATES LP
400 FRANKLIN ST
PO BOX 859059
BRAINTREE, MA 02185-9059

MERCURY COMMUNICATION SEVICES INC
1263 RECORD CROSSING RD
DALLAS, TX 75235

MERCURY COMMUNICATION SEVICES INC
3333 EARHART DR STE 250
CARROLLTON, TX 75006

MERCURY TECH PARTNERS, INC.
P.O. BOX 906
CONOVER, NC 28613

MERCY CORPORATE HEALTH
PO BOX 504222
SAINT LOUIS, MO 63150-4222

MERCY NINSIIMA
10201 S. MAIN STREET
HOUSTON, TX 77025

MEREDITH ENTERPRISES INC
11658 DENNY ROAD
SAINT LOUIS, MO 63126

MEREDITH GROSS
469 VARALE AVE
SIMI VALLEY, CA 93065

MEREDITH KUYKENDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MEREDITH MULL
10201 S. MAIN STREET
HOUSTON, TX 77025

MEREDITH PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MERIDEN TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 150431
HARTFORD, CT 06115-0431

MERIDIAN CENTER CAL LLC
1600 EAST FRANKLIN AVE.
EL SEGUNDO, CA 90245

MERIDIAN PLACE LLC
PO BOX 529
EUGENE, OR 97440

MERIDIAN PLACE, LLC
C/O MERIDIAN OWNERS, LLC
PO BOX 529
EUGENE, OR 97440

MERIDIAN PLACE, LLC
KEN HARBICK
PO BOX 529
EUGENE, OR 97440

MERIDIAN SUNRISE VILLAGE LLC
10507 156TH STREET E
PUYALLUP, WA 98374

MERIDIAN TRANSFER
P.O. BOX 677839
DALLAS, TX 75267-7839

MERISSA WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MERISSA WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MERIT PARTNERS, INC.
ATTN: LEGAL
6720 N. SCOTTSDALE ROAD, SUITE 210
SCOTTSDALE, AZ 85253

MERKLE INC/ RKG
PO BOX 64897
BALTIMORE, MD 21264-4897

MERLINE GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MERLONE GEIER MANAGEMENT LLC
425 CALIFORNIA STREET, TENTH FLOOR
SAN FRANCISCO, CA  94104

MERLONE GEIER MANAGEMENT LLC
425 CALIFORNIA STREET, TENTH FLOOR
SAN FRANCISCO, CA  94104-2113

MERLYN OUMANS DBA A&M JANITORIAL
SERVICE
3417 44TH STREET
SACRAMENTO, CA  95817

MERRIFIELD PATRICK VERMILLION LLC
521 E MOREHEAD ST STE 400
CHARLOTTE, NC  28202

MERRIL GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MERRILL COMMUNICATIONS LLC
CM-9638
ST. PAUL, MN  55170-9638

MERRILL COMMUNICATIONS LLC
ONE MERRILL CIRCLE
SAINT PAUL, MN  55108

MERRILLVILLE CONSERVANCY DIST
6251 BROADWAY
MERILLVILLE, IN  46410

MERRILLVILLE CONSERVANCY DIST
6251 BROADWAY
MERRILLVILLE, IN  46410-3004

MERRILLVILLE IN (7800 MISSISSIPPI) LLC
C/O INSITE REAL ESTATE LLC
1400 16TH STREET STE 300
HINSDALE, IL  60523

MERRILLVILLE IN (7800 MISSISSIPPI) LLC
C/O INSITE REAL ESTATE, LLC
1400 16TH STREET, SUITE 300
ATTN: GENERAL COUNSEL
OAK BROOK, IL  60523

MERRILLVILLE IN (7800 MISSISSIPPI) LLC
C/O INSITE REAL ESTATE, LLC
1400 16TH STREET, SUITE 300
ATTN: PREMISES MANAGEMENT
HINSDALE, IL  60523

MERRILLVILLE IN (7800 MISSISSIPPI) LLC
C/O INSITE REAL ESTATE, LLC
1400 16TH STREET, SUITE 300
ATTN: PREMISES MANAGEMENT
OAK BROOK, IL  60523

MERRISA NELLE
365 NELSON RD
HALLSVILLE, TX  75650

MERRITT ASSOCIATES  LLC
199 WEST RD STE 101
PLEASANT VALLEY, NY  12569

MERRITT SQUARE MARKET PLACE ASSOC
LTD
CO COURTELIS CO
703 WATERFORD WAY STE 800
MIAMI, FL  33126

MERVIN NEEDHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MESA AZ
20 E. MAIN ST
MESA, AZ  85201

MESA AZ
P.O. BOX 1878
MESA, AZ  85211-1878

MESA COUNTY CLERK
200 S SPRUCE ST
GRAND JUNCTION, CO  81501

MESA COUNTY TREASURER
PO BOX 1909
GRAND JUNCTION, CO  81502-1909

MESA MECHANICAL INC
3514 PINEMONT
HOUSTON, TX  77018

MESA SHORES 00 LLC
C/O ACF PROPERTY MANAGEMENT
12411 VENTURA BLVD
STUDIO CITY, CA  91604

MESA SHORES 00, LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BLVD
STUDIO CITY, CA  91604

MESA SHORES 00, LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA  91604

MESFIN ABATE
10201 S. MAIN STREET
HOUSTON, TX 77025

MESQUITE EMPORIUM LP
ATTN: BRAD QUINE
301 S. SHERMAN STREET, SUITE 100
RICHARDSON, TX  75081

MESQUITE EMPORIUM LP
C/O QUINE & ASSO INC
PO BOX 833009
RICHARDSON, TX  75083

MESQUITE TAX FUND
TAX ASSESSOR - COLLECTOR
P.O. BOX 850267
MESQUITE, TX  75185-0267

MESSAGEWARE INCORPORATED
6711 MISSISSAUGA RD
STE 308
MISSISSAUGA, ON  L5N 2W3
CANADA

MESSERLI & KRAMER P.A.
3033 CAMPUS DR STE 250
PLYMOUTH, MN  55441-2662

MESSNER REEVES LLP
1430 WYNKOOP ST STE 300
DENVER, CO  80202

MET ED
C/O FIRSTENERGY CORP
331 NEWMAN SPRINGS RD BLDG 3
RED BANK, NJ  07701

MET ED
P.O. BOX 3687
AKRON, OH  44309-3687

META RESEARCH INC
2012 H STREET, STE 100
SACRAMENTO, CA  95811-3100

META ROBERTI
10201 S. MAIN STREET
HOUSTON, TX 77025

METALMASTER ROOFMASTER INC
4800 METALMASTER WAY
MC HENRY, IL  60050

METHUEN
ATTN: PROPERTY TAX DEPT.
PO BOX 397
MEDFORD, MA  02155-0004

METLIFE CORE PROPERTY REIT LLC
10 PARK AVENUE
MORRISTOWN, NJ  07962

METLIFE CORE PROPERTY REIT LLC
MCP WEST BROAD MARKETPLACE LLC
ONE METLIFE WAY
WHIPPANY, NJ  07981-1449

METLIFE GROUP BENEFITS
PO BOX 804466
KANSAS CITY, MO  64180

METLIFE INVESTORS USA INSURANCE
COMPANY
PO BOX 371487
PITTSBURGH, PA  15250

METRO COMMERCIAL MANAGEMENT
SERVICES, INC.
307 FELLOWSHIP ROAD, SUITE 230
MT. LAUREL, NJ  08054

METRO COMMERCIAL
CHRISTINE SCOTT, EVP
307 FELLOWSHIP ROAD, SUITE 300
MT. LAUREL, NJ  08054

METRO GUARD CORP DBA METRO GUARD
TERMITE & PEST CONTROL
1100 W PIPELINE RD STE 201
HURST, TX  76053-4758

METRO HOME DELIVERY INC
1451 SW 139 AVE
DAVIE, FL  33325

METRO HOSPITALITY PARTNERS LTD DBA
CROWNE PLAZA
8686 KIRBY DR
HOUSTON, TX  77054

METRO MANAGEMENT SERVICES LLC
JANET B. ROOT, VP
8230 LEESBURG PIKE,SUITE 620
VIENNA, VA  22182

METRO MECHANICAL INC
430 S BRYAN BELT LINE RD
MESQUITE, TX  75149

METRO MUD
P.O. BOX 7580
SPRING, TX  77387-7580

METRO OVERHEAD DOOR
2525 NE COLUMBIA BLVD
PORTLAND, OR  97211

METRO PROPERTY ADVISORS
13046 RACE TRACK ROAD, 197
TAMPA, FL  33626

METRO TECH SERVICE CORP
ATTN: CHIEF FINANCIAL OFFICER
1827 WALDEN OFFICE SQ STE 304
SCHAUMBURG, IL  60173

METRO TECHNOLOGY INC.
P.O. BOX 4129
BATON ROUGE, LA  70821-4129

METRO WATER DISTRICT
6265 N. LA CANADA
TUCSON, AZ  85704

METRO WATER DISTRICT
P.O. BOX 36870
TUCSON, AZ  85740-6870

METRO WATER SERVICES
1600 2ND AVE NORTH
NASHVILLE, TN  37208

METRO WATER SERVICES
P.O. BOX 305225
NASHVILLE, TN  37230-5225

METROCHICAGOJOBS.COM
23811 NETWORK PLACE
CHICAGO, IL  60673-1238

METROKE, ROBERT
3504 SCARECROW CT
FREEHOLD, NJ  77289-136

METROLOCKS LLC
2186 S HOLLY S STE B
DENVER, CO 80222

METRO RON INC
4262 SPRING VALLEY RD
DALLAS, TX 75244

METROPLEX PLAZA LP
C/O THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX 75201

METROPLEX PLAZA LP
C/O WEITZMAN
3102 MAPLE AVE STE 350
DALLAS, TX 75201

METROPOLITAN GOVERNMENT
ALARM REGISTRATION
PO BOX 196321
NASHVILLE, TN 37219-6321

METROPOLITAN NATIONAL BANK
ATTN: FACILITIES MANAGEMENT
425 W CAPITAL AVE
LITTLE ROCK, AR 72203

METROPOLITAN NATIONAL BANK
PO BOX 8010
LITTLE ROCK, AR 72203

METROPOLITAN ST LOUIS SWR DIST
2350 MARKET STREET
ST LOUIS, MO 63103-2555

METROPOLITAN ST LOUIS SWR DIST
P.O. BOX 437
ST. LOUIS, MO 63166-0437

METROPOLITAN TRUSTEE
PERSONALTY TAX DEPARTMENT
P O BOX 305012
NASHVILLE, TN 37230-5012

METROPOLITAN UTILITIES DIST
1723 HARNEY ST
OMAHA, NE 68102-1960

METROPOLITAN UTILITIES DIST
P.O. BOX 3600
OMAHA, NE 68103-0600

METROPOLITAN UTILITIES DISTRICT
P.O. BOX 3600
OMAHA, NE 68103-0600

METROPOLITIAN ST. LOUIS SEWER DISTRICT
P.O. BOX 437
ST. LOUIS, MO 63166-0437

METZLER ENTERPRISES INC
PAUL FAY SPECIAL ACCOUNT
PO BOX 1247
HANFORD, CA 93232

METZLER ENTERPRISES, INC.
DENNIS METZLER
PO BOX 1247
HANFORD, CA 93232-1247

METZLER ENTERPRISES, INC.
PAUL FAY SPECIAL ACCOUNT
PO BOX 1247
HANFORD, CA 93232

MEVA INTL LLC
15005 MARQUARDT AVE
SANTA FE SPRINGS, CA 90670

MEYER CAPEL
ATTN: JEFFREY M. DAVIS, ESQ.
306 WEST CHURCH STREET
CHAMPAIGN, IL 61820

MEYERLAND RETAIL ASSOCIATES, LLC
420 MEYERLAND PLAZA MALL
HOUSTON, TX 77096-1613

MEYERLAND RETAIL ASSOCIATES, LLC
C/O FIDELIS REALTY PARTNERS
DEPT C0501A
PO BOX 1529
HOUSTON, TX 77251

MEYERLAND RETAIL ASSOCIATES, LLC
C/O FIDELIS REALTY PARTNERS
DEPT C0501APO BOX 1529
HOUSTON, TX 77251

MEYERLAND RETAIL ASSOCIATES, LLC
C/O FIDELIS REALTY PARTNERS, LTD.
4500 BISSONNET STREET, SUITE 300
ATTN: PROPERTY MANAGER
BELLAIRE, TX 77401

MF 909 HANES MALL BLVD LLC
ATTN: STEVEN RHODES
2121 NW 2ND AVE 206
MIAMI, FL 33127

MF AIKEN LLC
ATTN: OWEN EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF ANDERSON LLC
ATTN: OWEN EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF BLAINE LLC
ATTN: OWEN EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF BLAINE MN LLC
C/O LAVELO PROPERTY MANAGEMENT
275 COLERIDGE ST
BROOKLYN, NY 11235

MF BLAINE MN, LLC
C/O LAVELO PROPERTY MANAGEMENT
275 COLERIDGE ST
BROOKLYN, NY 11235

MF BROOMFIELD LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF CARTERSVILLE LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF CHIPLEY LLC
ATTN: CINDY MIRT
1332 MAIN ST STE 30
COLUMBIA, SC 29201

MF CLEARWATER LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF CONYERS II LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF CRYSTAL RIVER LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF CRYSTAL RIVER, LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF DESTIN LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF ERIE LLC
C/O OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF ERIE, LLC
C/O OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF ERIE, LLC
C/O OWEN C EWING
2165 LOUISA DR.
BELLEAIR BEACH, FL 33786

MF FLINT EAST LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF FLINT WEST LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF GOLDSBORO LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF GRAND RAPIDS LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF GREENVILLE LLC
1332 MAIN ST STE 30
COLUMBIA, SC 29201

MF KEY LARGO, LLC
ATTN: OWEN C. EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF LAKE WALES LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MACON
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MADISON LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MCDONOUGH LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MENTOR LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MONTICELLO LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF MT. PROSPECT, LLC
ATTN: OWEN C. EWING
2165 LOUISA DRIVE
BELLEAIR BEACH, FL 33786

MF MUSKEGON LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF OHIO LLC
4 CLARK COURT
MONROE, NJ 08831

MF OKEMOS LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF PROSPECT
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF PSL LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF SAGINAW LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF TALLAHASSEE LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

MF THOMASVILLE LLC
ATTN: OWEN C EWING
2165 LOUISA DR
BELLEAIR BEACH, FL  33786

MF THOMASVILLE LLC
2165 LOUISA DR
BELLEAIR BEACH, FL  33786

MF THOMASVILLE LLC
2165 LOUISA DR
BELLEAIR BEACH, FL  33786

MFB GLENVILLE OWNER LLC
810 SEVENTH AVE
10TH FL
NEW YORK, NY  10019

MFB GLENVILLE OWNER LLC
C/O RD MGMT LLC
810 SEVENTH AVE 10TH FL
NEW YORK, NY  10019

MFI IN HOUSE TRANSFERS

MFI RETAIL SERVICES LLC
C/O ALEX DEITCH
3344 PEACHTREE RD NE UNIT 3405
ATLANTA, GA  30326

MFIRM 1 LLC
1722 ROUTH STREET STE 1313
1722 ROUTH STREET STE 1313
DALLAS, TX  75201

MFIRM 1 LLC
ATTN: RAQUEL SCOTT
6800 WINDHAVEN PARKWAY STE 133
THE COLONY, TX  75056

MFP LAWNDALE, LLC
C/O ALLIANCE COMMERCIAL PROPERTIES
408 1/2 STATE STREET
GREENSBORO, NC  27405

MFP LLC
5625 SUMMITVIEW AVE
YAKIMA, WA  98908

MFP LLC
5625 SUMMITVIEW AVENUE
YAKIMA, WA  98908

MFP, LLC & ARVARD MARTIN,
AS TENANTS-IN-COMMON
5625 SUMMITVIEW AVENUE
YAKIMA, WA  98908

MFW ASSOCIATES
C/O ASTON PROPERTIES
610 MOREHEAD STREET, SUITE 100
CHARLOTTE, NC  28202

MG BOCA CORP CO ANDREW KATZ
455 NE 5TH AVE
STE D-PMB 220
DELRAY BEACH, FL  33483

MG BOCA CORPORATION
ATTN: ANDREW KATZ
455 NE 5TH AVENUE, SUITE D-220
DELRAY BEACH, FL  33483

MG BOCA CORPORATION
ATTN: ANDREW KATZ
STE D-PMB 220
DELRAY BEACH, FL  33483

MG TRUST COMPANY
DBA MATRIX TRUST COMPANY
717 17TH ST STE 1300
DENVER, CO  80202

MGB PROPERTIES  72000942
C/O STERLING STATE BANK
16366 KENRICK AVE
LAKEVILLE, MN  55044

MGB PROPERTIES
C/O STERLING STATE BANK
16366 KENRICK AVE
LAKEVILLE, MN  55044

MGF  INC
1557 LAKE WHITNEY DR
WINDERMERE, FL  34786

MGF, INC.
1557 LAKE WHITNEY DRIVE
ATTN: SAL MAIWANDI, PRESIDENT
WINDERMERE, FL  34786

MGF, INC.
ATTN: SAL MAIWANDI, PRESIDENT
1557 LAKE WHITNEY DRIVE
WINDERMERE, FL  34786

MGP X PROJECTS LLC
DBA MGP X PROPERTIES LLC
425 CALIFORNIA ST 10TH FLOOR
SAN FRANCISCO, CA  94104

MGP X PROPERTIES LLC
425 CALIFORNIA STREET
10TH FL
SAN FRANCISCO, CA  94104

MGP X PROPERTIES LLC
P.O. BOX 511231
LOS ANGELES, CA  90051-3029

MGP X PROPERTIES, LLC
C/O MERIONE GEIER MANAGEMENT, LLC
425 CALIFORNIA STREET, 11TH FLOOR
ATTN: LEASE ADMINISTRATION
SAN FRANCISCO, CA  94104

MGP X PROPERTIES, LLC
RE: THE SHOPS ON LAKE AVENUE, UNIT
#637-14
425 CALIFORNIA STREET, 10TH FLOOR
ATTN: LEASE ADMINISTRATOR
SAN FRANCISCO, CA  94104-2113

MGP X PROPERTIES, LLC
RE: THE SHOPS ON LAKE AVENUE, UNIT 637-
14
425 CALIFORNIA STREET, 10TH FLOOR
ATTN: LEASE ADMINISTRATOR
SAN FRANCISCO, CA  94104-2113

MGP X REIT LLC
MGP X PROPERTIES LLC
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

MGP XI REIT LLC
MGP X PROPERTIES LLC
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

MGP XI PROPERTIES LLC
MERLONE GEIER MGMT LLC/LEASE ADMIN
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

MGP XI US PROPERTIES LLC
RE: CROSS COURT PLAZA UNIT #733-N01
425 CALIFORNIA STREET, TENTH FLOOR
ATTN: LEASE ADMINISTRATION
SAN FRANCISCO, CA  94104

MGP XI US PROPERTIES LLC
RE: CROSS COURT PLAZA UNIT 733-N01
425 CALIFORNIA ST 10TH FL
ATTN: LEASE ADMINISTRATION
SAN FRANCISCO, CA  94104

MGPX PROPERTIES LLC
425 CALIFORNIA ST 10TH FL
SAN FRANCISCO, CA  94104

MGPX PROPERTIES LLC
425 CALIFORNIA STREET
10TH FL
SAN FRANCISCO, CA  94104

MGR ASSETS, INC.
3160 CROW CANYON PLACE, SUITE 135
SAN RAMON, CA  94583

MGTF RADIO COMPANY
DBA STEEL CITY MEDIA
508 WESTPORT RD STE 202
KANSAS CITY, MO  64111

MHB BERGEN LLC
250 PASSAIC ST
NEWARK, NJ  07104

MHC KENWORTH DENVER
7007 SANDOWN RD
PO BOX 16043
DENVER, CO  80216-0043

MHEALTH INC
7737 SW FREEWAY STE C-97
HOUSTON, TX  77074

MHEALTH INC
909 FROSTWOOD STE 2:100
HOUSTON, TX  77024

MHHS NORTHEAST HOSPITAL
PO BOX 301208
DALLAS, TX  75303-1208

MHS LIFT INC
PO BOX 827043
PHILADELPHIA, PA  19182-7043

MHW LAKE ANDREW LLC
C/O CORPORATE PROPERTY GROUP, INC.
7332 OFFICE PARK PLACE, SUITE 101
ATTN: MYLES H. WILKINSON
MELBOURNE, FL  32940

MHW LAKE ANDREW, LLC
C/O CORPORATE PROPERTY GROUP, INC.
7332 OFFICE PARK PLACE, SUITE 101
ATTN: MYLES H. WILKINSON
MELBOURNE, FL  32940

MHW WARNER ROBINS LLC
ATTN:  JENNIFER DOWELL
7332 OFFICE PARK PLACE STE 101
MELBOURNE, FL  32940

MI CITY OF STERLING HEIGHTS
ATTN: SALES & USE TAX DEPT.
PO BOX 4000
STERLING, CO  80751-0400

MIA LIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIA MCILVAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIA MUZZALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIA ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIAMI DADE DERM
PO BOX 863532
ORLANDO, FL  32886-3532

MIAMI DADE FIRE RESCUE DEPT
FINANCE BUREAU
9300 NW 41ST ST
DORAL, FL  33178-2424

MIAMI DADE WATER SEWER DEPT
3071 SW 38TH AVENUE
MIAMI, FL  33146

MIAMI DADE WATER SEWER DEPT
P.O. BOX 026055
MIAMI, FL  33102-6055

MIAMI EXPO/SHOW PRODUCTION, INC
DBA WEST MIAMI HOME SHOW
808 BRICKELL KEY DR,  907
MIAMI, FL  33131

MIAMI HERALD MEDIA COMPANY
PO BOX 3028
LIVONIA, MI  48151

MIAMI MANAGER PROPERTY MANAGERS
ATTN: YSERBI MELO
179 NW 136TH AVENUE
SUNRISE, FL  33325

MIAMI SHORES VILLAGE
CLERKS OFFICE
10050 NE 2ND AVE
MIAMI SHORES, FL  33138

MIAMI-DADE COUNTY AUTO TAG AGENCY
PO BOX 12131
MIAMI, FL 33101-2131

MIAMI-DADE COUNTY TAX COLLECTOR
200 NW 2ND AVE
MIAMI, FL 33128

MIAMI-DADE COUNTY TAX COLLECTOR
LOCAL BUSINESS TAX SECTION
PO BOX 13701
MIAMI, FL 33101-3701

MIAMI-DADE WATER & SEWER DEPT.
P.O. BOX 026055
MIAMI, FL 33102-6055

MIAMI-DADE
ATTN: PROPERTY TAX DEPT.
444 SW 2ND AVENUE 6TH FLOOR
MIAMI, FL 33130

MIBAREV DEVELOPMENT I LLC
C/O CB SQUARE
P.O. BOX 809340
CHICAGO, IL 60680-9340

MIBAREV DEVELOPMENT I LLC
DIVIDEND CAPITAL TOTAL REALTY PRTNSHP
LP
PO BOX 809144ID 400601H02766
CHICAGO, IL 60680-9144

MIBAREV DEVELOPMENT I, LLC
C/O BLACK CREEK GROUP
518 SEVENTEENTH STREET, 17TH FLOOR
ATTN: ASSET MANAGER
DENVER, CO 80202

MIBAREV DEVELOPMENT I, LLC
C/O BLACK CREEK GROUP
518 SEVENTEENTH STREET, 17TH FLOOR
ATTN: SENIOR REAL ESTATE COUNSEL
DENVER, CO 80202

MIBAREV DEVELOPMENT I, LLC
C/O CB SQUARE
P.O. BOX 809340
CHICAGO, IL 60680-9340

MIBAREV DEVELOPMENT I, LLC
DIVIDEND CAPITAL TOTAL REALTY PRTNSHP
LP
PO BOX 809144
CHICAGO, IL 60680-9144

MICA BICE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICA SMITH
549 W 1830 N
OREM, UT 84057

MICAH CROWE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH MCCUBBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICAH ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL & TERRI WIEGE
4275 N NEVADA AVE
COLORADO SPRINGS, CO 80907

MICHAEL A BRUNET
3145 MATHILDE MARIE DR
GRAY, LA 70359

MICHAEL A GRUBB
3212 38TH WAY S APT D
SAINT PETERSBURG, FL 33711

MICHAEL A LIGHTMAN
5100 POPLAR AVE STE 2607
MEMPHIS, TN 38137

MICHAEL A RODRIGUES
PO BOX 950258
LAKE MARY, FL 32795

MICHAEL A. ELLIS

MICHAEL A. LIGHTMAN
5100 POPLAR AVENUE, SUITE 2607
MEMPHIS, TN 38137

MICHAEL ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ADDISON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ADJEI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ADRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL AGUIAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL OLIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ALBERICCI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ALLEN
13520 SAN LUIS AVE
CHINO, CA 91710

MICHAEL ALMONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ALSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ALVARADO
1336 W OAK AVE
FULLERTON, CA 92833

MICHAEL AND TERRI WIEGE
4275 N NEVADA AVE
COLORADO SPRINGS, CO 80907

MICHAEL ANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARDOIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARNIERI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ARROYO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ASH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ASHLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ATILES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL AVADEK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL AVENT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL AYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BAGAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BALKCOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BARI
275 SW 15TH STREET APT 107
POMPANO BEACH, FL 33060

MICHAEL BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BARROTT
100 FOX HILL DR
NEWTOWN, PA  18940

MICHAEL BARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BARTLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BARYLSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BAUMGARTNER
3251 OVERLOOK DR
COLUMBUS, IN  47203

MICHAEL BEADLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BEARGIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BECK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BELCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BELMARSH
DBA VERSETAL INFORMATION SYSTEMS
99 DERBY ST STE 200
HINGHAM, MA  02043

MICHAEL BENOIT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BICKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BLAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BLAKELY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BLAYDES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BLOOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BRAXTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BRINKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BRUCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BRUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BUCARO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL BUZZO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL C VAUPEL DBA QUIVIRA CTR LLC
3334  E COAST HWY STE 520
CORONA DEL MAR, CA  92625

MICHAEL C VAUPEL
DBA CONYERS LLC
3334 E COAST HWY 520
CORONA DEL MAR, CA  92625

MICHAEL CABLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CAJAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CALLAGHAN & MARJORIE JONES
DBA LIBERTY TAX SERVICE
1385 SHAW AVE STE 104
CLOVIS, CA  93612

MICHAEL CANNIZZARO
REG. OPERATIONS VP-REG OPERATIONS
OVERHEAD
9701 MEYER FOREST DRIVE 10109
HOUSTON, TX  77096

MICHAEL CAPITO
255 N 184TH PLZ APT 202
ELKHORN, NE  68022

MICHAEL CAREY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CARRIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHAGNON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHAMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHAPPELOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHARLOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHARROS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHOLEWA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CHRISTIE
11602 CPRESSWOOD DR
HOUSTON, TX  77070

MICHAEL CICERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CIRKA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CLANCY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CODY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COKINOS
325 SHASTA
HOUSTON, TX  77024

MICHAEL COLAIZZI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CONCAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COOK
8222 2ND ST
TERREBONNE, OR 97760

MICHAEL COPLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COPPOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COUPLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COUSINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COX
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL COYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CRISWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL CRUMP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL D LAXTON
6727 S LOIS AVE APT 610
TAMPA, FL 33616

MICHAEL D SIFEN, INC.
500 CENTRAL DRIVE 106
VIRGINIA BEACH, VA 23454

MICHAEL D. SIFEN, INC.
2929 SABRE ST., SUITE 500
VIRGINIA BEACH, VA 23452

MICHAEL DALESSANDRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DANTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DAROCA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DAVIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DAVOUST
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEAFLAD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEBECHOUL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEBOUCHEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEHOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEJONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEPREY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEPREY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEUS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEVOLDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEVRIEND
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DEWITT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DIAMANTOPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DICKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DION
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DITOMMASO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DONALDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DONOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DOWD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DUCKWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DUNFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DURSO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL DZURA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL E ANDERSON
DBA MEA STRATEGIC SOLUTIONS LLC
2005 S MASON RD 1213
KATY, TX 77450

MICHAEL E BARNES
4995 RIVER OVERLOOK WAY
LITHONIA, GA 30038

MICHAEL E GORMAN
15 GRANTS DRIVE
RICHMOND, ME 04357

MICHAEL E HOLLIDAY
4920 S DEVONSHIRE LN
LAKELAND, FL 33813

MICHAEL E HOLLIDAY
821 FAIRLINGTON DRIVE
LAKELAND, FL 33813

MICHAEL E. FILICE & CAROL A.FILICE,
TRUSTEES
OF THE FILICE LIVING TRUST DATED JUNE
11, 1996
C/O SLAPCO LLC
1559B SLOAT BOULEVARD, 309
SAN FRANCISCO, CA 94132

MICHAEL ECHEANDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ELLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ESPINOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL EVETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL F LOONEY JR
0 WILLIAM ALLEN DR
PAXTON, MA 01612

MICHAEL FAGG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FIRCA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FISCHETTI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FITZGERALD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FOLTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FORGASON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FOSTER
30711 ALDINE WESTFIELD RD
SPRING, TX 77386

MICHAEL FRANCQ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FROW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FULTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL FURLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL G. MAGNUS PC
8625 SW CASCADE AVENUE, SUITE 430
BEAVERTON, OR 97008

MICHAEL G. PISTORESI
1227 E. COPPER CT.
VISALIA, CA 93292

MICHAEL GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GASAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GAUTHIER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GENE ROCKWOOD
2045 SEQUOIA DR
IDAHO FALLS, ID 83404

MICHAEL GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GERLACH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GIFFT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GILKES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GLIENKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GLIENKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GLOVER
1560 PINEWOODS DR
ROSCOMMON, MI  48653

MICHAEL GOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRASSANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRAVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRAVINESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GREIG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRIJALVA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GRILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GROSSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GUAGNEUR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GUENTHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GUERRERO
17047 KILWINNING DR
HOUSTON, TX  77084

MICHAEL GUFFEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL GUY BROWN
DBA ADVANCED INTERNET MARKETING
CHOICE CAR
9101 W SAHARA AVE  105 F30
LAS VEGAS, NV  89117-5772

MICHAEL H PAHLOW

MICHAEL HAASCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HABERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HADDAD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HARDY
89 FOX RUN CIRCLE
BOWLING GREEN, KY 42104

MICHAEL HARP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HARTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HASKE HASKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HEGARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HENSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HERFURTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HOLDCRAFT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HOLZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL HUMLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL IACURCI, ESQ.
LAW OFFICES OF MICHAEL IACURCI
70 WALL STREET
MADISON, CT 06443

MICHAEL INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL IVINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL J MCDONNAL
525 W 27TH AVE
KENNEWICK, WA 99337

MICHAEL J WYNN
38423 N NORTH AVE
BEACH PARK, IL 60087

MICHAEL J. TANSEY TRUST
75-933 HIONA STREET
HOLUALOA, HI 96725

MICHAEL JABARI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JEAN BAPTISTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JESSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JOINER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JONES-AKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL JR DEBOUCHEL

MICHAEL KAUFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KELLEHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KLENK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KNOX
310 PICKWICK CT
NOBLESVILLE, IN 46060

MICHAEL KRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KRANENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KRYSA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL KUCHYT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL L BERNARDO
689 HAVERHILL RD N
WEST PALM BEACH, FL 33415

MICHAEL L DAHLE TRUST
MICHAEL L DAHLE TRUSTEE
5827 S COVE CREEK LN
MURRAY, UT 84107

MICHAEL LAFOND
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LAKIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LAMBAKIS
529 CARL STREET
NORFOLK, VA 23505

MICHAEL LANDERS
3171 CREEKRIDGE DR
ASHEBORO, NC 27205

MICHAEL LANGSTAFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LAUTERBACH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEACH
9050 DOUBLE R BLVD 824
RENO, NV 89521

MICHAEL LEARY
120 GOLDEN GATE RD
LEVITTOWN, PA 19057

MICHAEL LEVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEVITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LIBERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LINDAUER
14600 N ROCKWELL AVE 213
OKLAHOMA CITY, OK 73142

MICHAEL LIPPEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LOCKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LOONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LOVE
29611 BONANZA PLACE
SUN CITY, CA 92587

MICHAEL LOVELESS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LUCEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LUNA
2894 HUNTER CREST DR
SALT LAKE CITY, UT 84128

MICHAEL LUYSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL LYBYER
235 LASSEN AVE., APT 1
CHICO, CA 95973

MICHAEL MADRIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MAGILLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MAGNUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MAHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MAHONE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MALLOL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MANGANARO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MANSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MANSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MASSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCCLANATHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCDONOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCGINTY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCKINNON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCMAHON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MCPHERSON
5738 OLD DIXIE HWY APT B2
FOREST PARK, GA  30297

MICHAEL MCWHORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MEASOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MEENA DBA ESC LAKE CHARLES
LLC
25129 THE OLD RD 350
SANTA CLARITA, CA  91381

MICHAEL MENDENHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MERBACH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL METTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MILLIGAN
2894 HUNTER CREST DR
SALT LAKE CITY, UT  84128

MICHAEL MIMP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MIORI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MOLDENHAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MOUNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MURPHY
413 FISHER STREET
PINEVILLE, NC  28134

MICHAEL MURPHY
4641 E PIEDMONT RD
PHOENIX, AZ  85044

MICHAEL MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL O DONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL O GILLAM
1353 RIVERSTONE PKWY STE 120 PMB 246
CANTON, GA  30114

MICHAEL OETTING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ORDWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL OSTRANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL OTTO
17341 121ST LN SE  ZZZ 302
RENTON, WA  98058

MICHAEL PADILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PAHLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PALM JR
12351 WELLINGTON PARK
HOUSTON, TX  77082

MICHAEL PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PALMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PALUMBO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PARR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PEHOWDY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PERCELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PERSSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PETTY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PINNA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PODZED
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL POKORNY
8424 EVERGREEN LN
DARIEN, IL 60561

MICHAEL POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL POURTEAU
2032 INDIANA AVE
NEW ALBANY, IN 47150

MICHAEL PUTZKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL PUTZKE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL R COUPLAND
1505 SNOW TRAIL
LEWISVILLE, TX 75077

MICHAEL RAGOZINO
7311 THOROUGHBRED DR
APT 3-C
FORT WAYNE, IN 46804

MICHAEL RALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RAY QUISENBERRY
909 TEXAS ST 1203
HOUSTON, TX 77002

MICHAEL REAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL REED
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL REED
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL REIGHN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RHODES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROCKWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RODARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL ROWLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAELE BOOKBINDER
4636 DE GREY LN
PLANO, TX 75093

MICHAEL SABARESE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SALDIVAR
18003 GROTTO POINT DR
CYPRESS, TX 77429

MICHAEL SAMAROO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SAMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SANDONE PRODUCTIONS INC
403 S HASKELL AVE
PO BOX 150365
DALLAS, TX 75315

MICHAEL SCHNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SCHROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SCOTT GABBERT
5254 HARMON PL
KANNAPOLIS, NC 28083

MICHAEL SEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SHIPP
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SOLLITTO
27 MURDOCK RD
EAST ROCKAWAY, NY 11518

MICHAEL SOLVIG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SOMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SPERRING
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SPRAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SPURLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL STARK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL STEWART
10032 OHIO AVE
THONOTOSASSA, FL 33592

MICHAEL STEWART
1160 FAIRWAY LANE
CALIMESA, CA 92320

MICHAEL STRATFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL STRICKER
9706 KINGS LINK CIRCLE
ROWLETT, TX 75089

MICHAEL STROOTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL STUART
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL STUECK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SUGARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL SWANN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TABONY
222 DELARONDE ST
NEW ORLEANS, LA 70114

MICHAEL TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THORE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TOKATLYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TOMASZKIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TONSI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TROTTY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TUCCI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL USHKOW
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL VAIL
1405 HYDE PARK AVE 10
HOUSTON, TX 77006

MICHAEL VALEIKO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL VAN PATTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL VANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL VILLARREAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WAITE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WENTWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WESSELS
275 E. SHASTA AVE. 75
CHICO, CA 95973

MICHAEL WHITFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL WRINKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL YABES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL YATES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL, LEVITT, GOLDBERGER &
RUBENSTEIN, LLC
ATTN: JEFFREY A. LEVITT, ESQ.
60 COLUMBUS CIRCLE
NEW YORK, NY 10023

MICHAELA STARR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAELA YATES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHAEL-ANTONIO JUSINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHALIN BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHEAL BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHEL GALLARDO GONZALES
DBA CUBAS LOGISTICS LLC
9900 SPECTRUM DR.
AUSTIN, TX 78717

MICHEL MONTY
1060 HEMBREE GROVE DR
ROSWELL, GA 30076

MICHELE ABELSETH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE ARIYO
5306 S MARYLAND AVE
CHICAGO, IL 60615

MICHELE ELLENBERGER
391 OLD NACHES HWY
YAKIMA, WA  98908

MICHELE GIAMBONI
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE GRAGGIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE HANCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE KALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE LAWLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE MADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE PINTO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE S DAVIS
8514 SW 153RD LANE
DUNNELLON, FL  34432

MICHELE SIMMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE SWEET
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELE WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELENE MOBLEY-ALTICE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELINA OLIVERIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELL BLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE ANASTASIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE ANSTINE
1109 NW ARLINGTON PL APT 4
BLUE SPRINGS, MO  64015

MICHELLE ARNOLD
6729 HUNTSMEN CT
INDIANAPOLIS, IN  46250

MICHELLE BEJARANO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE BICKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE BISTRICA
2401 S APPLE STREET APT A102
BOISE, ID  83706

MICHELLE BLAKESLEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE BRAZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE BRUMFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE BURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE CAPE
4100 SOUTHWEST FWY
APT 234
HOUSTON, TX  77027

MICHELLE CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE CLARK
2105 ARNOLD WAY APT D
ALPINE, CA  91901

MICHELLE D BELINFANTE
DBA LB & MB INVESTMENTS LLC
265 SPALDING GATES DR
ATLANTA, GA  30328

MICHELLE DZIDUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE HARDY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE HOLSTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE LENZO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE LINK
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE M JOHNSON
335 WASHINGTON ST
BRISTOL, PA 19007

MICHELLE M WILLIAMS
7682 S ROPEKEY DR J203
MIDVALE, UT 84047

MICHELLE MCBRIDE
6943 KERSFIELD PL
MINT HILL, NC 28227

MICHELLE MOSEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE MUDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE NAVARRO
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE NHIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE NUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE ONWUDEBE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE PAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE PHILLIPS
24044 AVENIDA ENTRANA
VALENCIA, CA 91355

MICHELLE RAPOLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE RAYNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE REED
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE REIERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE SOUTHERN
1513 APPLEGATE WAY
ROYSE CITY, TX 75189

MICHELLE STEFFEN
409 CANADIAN COVE
HUTTO, TX 78634

MICHELLE STEPHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE STEPHENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE WATERHOUSE
10521 S DIMPLE DELL RD
SANDY, UT 84092

MICHELLE WEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

MICHELLE WILSON
948 BARKLEY
GILCHRIST, TX 77617

MICHIGAN CITY DEPT WATER WORKS
532 FRANKLIN SQUARE
MICHIGAN CITY, IN 46360

MICHIGAN CITY DEPT WATER WORKS
P.O. BOX 888
MICHIGAN CITY, IN 46361

MICHIGAN DEPARTMENT OF TREASURY
ATTN: BUSINESS LICENSE DEPT.
PO BOX 30774
LANSING, MI 48909-8274

MICHIGAN DEPARTMENT OF TREASURY
ATTN: SALES & USE TAX DEPT.
PO BOX 30774
LANSING, MI 48909-8274

MICHIGAN DEPT LICENSING DBA BUREAU
OF COMMERCIAL
P.O. BOX 30054
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY ACCT 76
0596008
DEPT 77003
DETROIT, MI 48277-0003

MICHIGAN DEPT OF TREASURY
CUSTOMER CONTACT DIVISION, MBT UNIT
PO BOX 30059
LANSING, MI 48909

MICHIGAN DEPT OF TREASURY
PO BOX 30774
LANSING, MI 48909-8274

MICHIGAN GAS UTILITIES
PO BOX 19000
GREEN BAY, WI 54307-9000

MICHIGAN STATE DISBURSEMENT UNIT
PO BOX 30350
LANSING, MI 48909-7850

MICHIGAN.COM
PO BOX 677313
DALLAS, TX 75267-7313

MICILIN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MICK MCDONOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

MICKEAL L. DAHLE TRUST
ATTN: MICKEAL L. DAHLE, TRUSTEE
5827 SOUTH COVE CREEK LANE
MURRAY, UT 84107

MICROD INC
1985 TATE BLVD SE STE 301
HICKORY, NC 28602

MICROSOFT CORP 365
ONE MICROSOFT WAY
REDMOND, WA 98052

MICROSOFT CORP
995 DALTON AVE
CINCINNATI, OH 45203

MICROSOFT CORPORATION
C/O BANK OF AMERICA
1950 N STEMMONS FWY STE 5010 LB842467
DALLAS, TX 75207

MICROSOFT CORPORATION
MICROSOFT ENTERPRISE SERVICES
PO BOX 844510
DALLAS, TX 75284-4510

MICROSOFT CORPORATION
P.O. BOX 844510
DALLAS, TX 75284-4510

MICROSOFT LICENSING GP
6100 NEIL ROAD
RENO, NV 89511

MICROSOFT LICENSING GP
PO BOX 844510
DALLAS, TX 75284-4510

MICROSOFT LICENSING, GP
C/O BANK OF AMERICA
1950 N STEMMONS FWY STE 5010 LB 842467
DALLAS, TX 75207

MICROSOFT ONLINE INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 847543
DALLAS, TX 75284-7543

MICROTEK
2001 BUTTERFIELD RD STE 1500
DOWNERS GROVE, IL 60515

MICROTEK
24082 NETWORK PLACE
CHICAGO, IL 60673-1240

MID AMERICA ASSET MANAGEMENT, INC.
ALGONQUIN COMMONS
1900 S RANDALL ROAD
ATTN: GUEST SERVICES
ALGONQUIN, IL 60102

MID AMERICA CONSTRUCTION & DESIGN LLC
4320 S PENN AVE
NORMAN, OK 73072

MID AMERICA CONSTRUCTION & DESIGN LLC
4320 S PENNSYLVANIA AVE
NORMAN, OK 73072

MID AMERICA EXPOSITIONS DBA PAT RIHA
PRODUCTIONS
4050 PENNSYLVANIA STE 141
KANSAS CITY, MO 64111

MID AMERICA SIGN LLC
PO BOX 2766
SHAWNEE MISSION, KS 66201

MID ATLANTIC FIRE PROTECTION INC
5596 GREENWICH RD
VIRGINIA BEACH, VA 23462

MID ATLANTIC SPORTS NETWORK
333 WEST CAMDEN ST
BALTIMORE, MD 21201

MID CITIES LLC
ATTN: JOSEPH M WHELAN
16582 FLEUR DE LIS WAY
DELRAY BEACH, FL 33446

MID VALLEY DISPOSAL INC.
15300 W JENSEN AVE
KERMAN, CA 93630

MID VALLEY DISPOSAL INC.
P.O. BOX 12385
FRESNO, CA 93777

MID-AMERICA ASSET MANAGEMENT, INC.
AFTER HOURS CONTACT
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MID-AMERICA ASSET MANAGEMENT, INC.
ATTN: JEAN ZOERNER
ONE PARKVIEW PLAZA, 9TH FLOOR
OAK BROOK, IL 60523

MID-AMERICA ASSET MANAGEMENT, INC.
ATTN: STEPHANIE BRENNAN
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MID-AMERICA ASSET MANAGEMENT, INC.
CARLY KIMONT
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MID-AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
ATTN: 2570 N. ELSTON
ANNE SCHMEISSING, PM
OAKBROOK TERRACE, IL 60181

MID-AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

MID-AMERICA ASSET MANAGEMENT, INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181-4731

MID-AMERICA ASSET MANAGEMENT, INC.
TRACY MUNNO
7601 S. CICERO AVENUE
CHICAGO, IL 60652

MIDAMERICA ASSET MGMT CO
ONE PARKVIEW PLAZA 9TH FL 276
OAKBROOK TERRACE, IL 60181

MID-AMERICA EXPOSITIONS INC
7015 SPRING ST.
OMAHA, NE 68106

MID-AMERICA MANAGEMENT CORP.
3333 RICHMOND ROAD, SUITE 350
BEACHWOOD, OH 44122

MID-AMERICA REAL ESTATE - MINNESOTA,
LLC
530 SOUTH FRONT STREET, SUITE 100
MANKATO, MN 56001

MID-AMERICA REAL ESTATE - MINNESOTA,
LLC
ATTN: KRISTIN BARTISH
5353 WAYZATA BOULEVARD, SUITE 650
MINNEAPOLIS, MN 55416

MID-AMERICA REAL ESTATE - WISCONSIN,
LLC
ATTN: KEVIN DEXTER
ONE PARKVIEW PLAZA, 9TH FLOOR
MILWAUKEE, WI 53203

MID-AMERICA REAL ESTATE - WISCONSIN,
LLC
ATTN: TERA GREENLAND
600 N. PLANKTON AVENUE, SUITE 301
MILWAUKEE, WI 53203

MID-AMERICA REAL ESTATE - WISCONSIN,
LLC
ATTN: TERA GREENLAND
600 N. PLANKTON AVENUE, SUITE 301
MILWAUKEE, WI 63203

MIDAMERICAN ENERGY CO
666 GRAND AVENUE
STE 500
DES MOINES, IA 50309

MIDAMERICAN ENERGY CO
P.O. BOX 8020
DAVENPORT, IA 52808-8020

MIDAMERICAN ENERGY CO.
P.O. BOX 8020
DAVENPORT, IA 52808-8020

MID-ATLANTIC PETROLEUM PROPERTIES,
LLC
LINDA SANDWICK
9101 RIVER ROAD
POTOMAC, MD 20854

MID-ATLANTIC PETROLEUM PROPERTIES,
LLC
LINDA SANDWICK
9101 RIVER ROAD
POTOMAC, MD 20854

MID-ATLANTIC REAL ESTATE INVESTMENTS
INC
9161 LIBERIA AVE STE 201
MANASSAS, VA 20110

MID-ATLANTIC REAL ESTATE INVESTMENTS,
INC.
9161 LIBERIA AVENUE, SUITE 201
MANASSAS, VA 20110

MIDCITIES INVESTMENT GROUP LLC
ATTN: JOSEPH WHELAN
16582 FLEUR DE LIS WAY
DELRAY BEACH, FL 33446

MIDDLE TENNESSEE ELECTRIC MEMB
P.O. BOX 220
LEBANON, TN 37088-0220

MIDDLE TENNESSEE ELECTRIC
555 NEW SALEM HIGHWAY
MURFREESBORO, TN 37129

MIDDLE TENNESSEE ELECTRIC
P.O. BOX 330008
MURFREESBORO, TN 37133-0008

MIDDLE TENNESSEE EMC
555 NEW SALEM HIGHWAY
MURFREESBORO, TN 37129

MIDDLE TENNESSEE EMC
P.O. BOX 330008
MURFREESBORO, TN 37133-0008

MIDDLE VILLAGE ASSOCIATES, LLC
C/O PERGAMENT INVESTMENTS INC.
95 FROEHLICH FARM BLVD
WOODBURY, NY 11797

MIDDLEBROOK PROPERTIES LLC
PO BOX 32309
KNOXVILLE, TN 37930-2309

MIDDLEBURY ASSOCIATES, LLC
31 HOPKINS ROAD, SUITE 100
MYRON M HUNT, INC
ATTN: SUSAN MAUE
AMHERST, NY 14221

MIDDLEBURY ASSOCIATES, LLC
31 HOPKINS ROAD, SUITE 100
MYRON M HUNT, INC
ATTN: SUSAN MAUE
BUFFALO, NY 14221

MIDDLESEX WATER CO
1500 RONSON RD
ISELIN, NJ 08850

MIDDLESEX WATER CO
P.O. BOX 826538
PHILADELPHIA, PA 19182-6538

MIDDLESEX WELDING SALES CO INC
2843 US ROUTE ONE SOUTH
PO BOX 7197
NO BRUNSWICK, NJ 08902-7197

MIDDLESEX WELDING SALES CO INC
PO BOX 7197
NORTH BRUNSWICK, NJ 08902-7197

MIDDLETON MANAGEMENT
19035 W CAPITOL DRIVE, SUITE 108
BROOKFIELD, WI 53045

MIDDLETON
ATTN: PROPERTY TAX DEPT.
1 DONHAM PLAZA
MIDDLETOWN, OH 45042

MIDDLETOWN I RESOURCES LP
NATIONAL REALTY & DEVEL. CORP
3 MANHATTANVILLE RD STE 202
PURCHASE, NY 10577

MIDDLETOWN SEWER AUTHORITY
100 BEVERLY WAY
PO BOX 205
BELFORD, NJ 07718

MIDDLETOWN SEWER AUTHORITY
P.O. BOX 9
LIMA, PA 19037

MIDDLETOWN
ATTN: PROPERTY TAX DEPT.
P.O. BOX 740402
CINCINNATI, OH 45274-0402

MIDLAND ATLANTIC DEVELOPMENT
COMPANY
8044 MONTGOMERY RD SUITE 710
CINCINNATI, OH 45236

MIDLAND CENTRAL APPRAISAL DISTRICT
TAX COLLECTOR
PO BOX 908002
MIDLAND, TX 79708-0002

MIDLAND DAILY NEWS
C/O THE PIONEER GROUP
115 N MICHIGAN AVE
BIG RAPIDS, MI 49307

MIDLAND MARKETING INC DBA FUN
SERVICES
12345 HURON ST
WESTMINSTER, CO 80234

MIDLAND PUBLISHING CO LLC
124 S MCDONALD ST
MIDLAND, MI 48640

MIDLAND REPORTER TELEGRAM
PO BOX 80074
PRESCOTT, AZ 86304-8074

MIDLAND RIVERS I LLC
8044 MONTGOMERY RD STE 710
CINCINNATI, OH  45236

MIDLAND POV 26 LLC
C/O CENTREX PROPERTIES, INC.
4040 ED DRIVE, SUITE 201
RALEIGH, NC  27612

MIDLAND PV I LLC
C/O CENTREX PROPERTIES, INC.
4040 ED DRIVE, SUITE 201
RALEIGH, NC  27612

MIDLAND
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1647
MIDLAND, MI  48641-1647

MIDLANDS NEWSPAPERS INC
DBA WACO TRIBUNE HERALD
PO BOX 2588
WACO, TX  76702-2588

MIDLOTHIAN TOWNE CROSSING LP
ATTN: KELLY SIATER
16000 DALLAS PKWY STE 300
DALLAS, TX  75248

MIDLOTHIAN TOWNE CROSSING, L.P.
ATTN: KELLY SIATER
16000 DALLAS PKWY STE 300
DALLAS, TX  75248

MIDLOTHIAN TOWNE CROSSING, L.P.
ATTN: KEVIN SENDREY
16000 DALLAS PKWY STE 300
DALLAS, TX  75248

MID-SOUTH EMERGENCY LIGHT SERVICE
8885 GOODMAN RD
OLIVE BRANCH, MS  38654

MIDSTATE AIR COMPRESSOR INC

MIDSTATE SECURITY CO LLC
5975 CROSSROADS COMMERCE PKWY
WYOMING, MI  49519

MIDVALLEY NEWSPAPERS
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH  45274-2548

MIDWAY LBJ PARTNERS LTD
CO HENRY S MILLER MULTI MGMT
5001 SPRING VALLEY RD LB 12W
DALLAS, TX  75244

MIDWAY OFFICE PARK LLC
2030 MAIN ST STE 800
DALLAS, TX  75201

MIDWAY PROPERTIES
8424 EVERGREEN LN
DARIEN, IL  60561

MIDWAY PROPERTY MTG
WOODRIDGE SHOPS LLC
8424 EVERGREEN LN
DARIEN, IL  60561

MIDWAY SERVICES UTILITIES BILLING
DVISION
4685 118TH AVENUE NORTH
CLEARWATER, FL  33762-4444

MIDWAY UTILITY SERVICES INC
4677 118TH AVENUE NORTH
CLEARWATER, FL  33762

MIDWAY UTILITY SERVICES INC
4685 118TH AVENUE
CLEARWATER, FL  33762

MIDWAY WATER SYSTEM INC
4971 GULF BREEZE PARKWAY
GULF BREEZE, FL  32563-9286

MIDWAY WATER SYSTEM INC
4971 GULF BREEZE PKWY
GULF BREEZE, FL  32563

MIDWAY WATER SYSTEM INC
4971 GULF BREEZE PKWY
HAROLD, FL  32563

MIDWEST CAPITAL MNGMNT LLC
PO BOX 174
HAZEL HURST, WI  54531

MIDWEST COMMUNICATIONS INC
904 GRAND AVE
WAUSAU, WI  54403

MIDWEST COMMUNICATIONS INC
PO BOX 40506
NASHVILLE, TN  37204

MIDWEST COMMUNICATIONS
APPLETON/GREEN BAY
1420 BELLEVUE ST
GREEN BAY, WI  54311

MIDWEST FAMILY BROADCASTING
2453 E ELM ST
SPRINGFIELD, MO  65802

MIDWEST FIRE PROTECTION INC
14514 GROVER ST
OMAHA, NE  68144

MIDWEST HORSE FAIR
PO BOX 128
COLUMBUS, WI  53925

MIDWEST PEST CONTROL WI LLC
530 W24670 SUNSET DR STE 302
WAUKESHA, WI  53189

MIDWEST PROTECTION SERVICES INC
4517 SOUTH 140TH ST
OMAHA, NE  68137

MIDWEST SECURITY PRODUCTS INC
PO BOX 1039
TOLEDO, OH  43697

MIDWEST DISH TV'S INC
PO BOX 737
AUSTIN, MN  55912

MIDWEST TELEVISION INC
7677 ENGINEER RD
SAN DIEGO, CA  92111

MIDWOOD MANAGEMENT CORP
430 PARK AVE STE 505
NEW YORK, NY  10022

MIDWOOD MANAGEMENT CORP
430 PARK AVENUE, 2ND FLOOR
NEW YORK, NY  10022

MIDWOOD MANAGEMENT CORP
NYC FIRE DEPT CHURCH ST STATION
PO BOX 840
NEW YORK, NY  10008-0840

MIE PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIE PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIESHA ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIESHA PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGDALIA HERNANDEZ
10770 SW 6TH ST 104A
MIAMI, FL  33174

MIGUEL ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL AROCHO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL ARROYOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL BATISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL BATISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL CARDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL CERQUEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL DELOSSANTOS
3651 PEGASUS DR STE 107
BAKERSFIELD, CA  93308

MIGUEL FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL GERMAN ABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL LEGARRETA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL MARQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL NEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL PALACIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL PAULINO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIGUEL PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIHAEL KORLAT
10201 S. MAIN STREET
HOUSTON, TX 77025

MIHARA TRANSFER INC
41 KEAA ST
HILO, HI 96720

MIKA MEADS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKAELA KIMBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ABUDAYYA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ALEJOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ARRIETA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ASHBY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BERGSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BILLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BIRCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BLAKELY
4920 W LYNNE LN
LAVEEN, AZ 85339

MIKE BLOOM
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BONTKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BOOKBINDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BORBON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BROOKSHIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE BROWN
914 S CENTER ST 12
BLOOMINGTON, IL 61701

MIKE CALDERON
4300 N MICHIGAN AVE
MIAMI BEACH, FL 33140

MIKE CHAVALIA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE CHRISTIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE COMBEST
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE CONLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE COONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE CURRIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DESROCHES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DONNELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE DZURA
2704 HIGHGROVE COURT
COLLEYVILLE, TX  76034

MIKE EFE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ERGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ESTES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE FLANAGAN
2284 NE BARON CT
BEND, OR  97701

MIKE FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE FOXX
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE FRANK

MIKE GALVAN
15715 KNAUFF RANCH CT
CYPRESS, TX  77429

MIKE GEOFFRION
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE GLASER PLUMBING
1450 E BALLOW RD
SHELTON, WA  98584

MIKE GLAUDE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE GRAFF
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE GUIOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HATALA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HICKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HOGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE HUGGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE INGALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE JIANG
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE JUSTICE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE KASPER
3041 SOUTH WHITEPOST WAY
EAGLE, ID 83616

MIKE KELLERMEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE KEYES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE KLEEN
7027 NE SACRAMENTO ST
PORTLAND, OR 97213

MIKE KRUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LACY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LAKIS
STORE 603 ATTEN: MIKE 3012 S 31ST
TEMPLE, TX 76502

MIKE LANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LAVELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LAZARUS LAZARUS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE LOPES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MAGALLANES
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MANN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MAPLES III
43 WILLIAMS ST
NEW BRITAIN, CT 06051

MIKE MAPLES III
DBA SIGNS OF MINE
43 WILLIAMS ST
NEW BRITAIN, CT 06051

MIKE MARRIE
22014 KATIE RIDGE LN
KATY, TX 77450

MIKE MCCLURE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MOBBERLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MONTOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE MURRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE NANFITO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE NELSON
4114 DAVID ST
CASTRO VALLEY, CA 94546

MIKE NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE PASO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE PIERCE

MIKE PILGRIM
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE PINCKNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE POWELL
19245 FM 442
BOLING, TX 77420

MIKE PRAK
DBA HUOYENG INVESTMENTS LLC
14812 SE RIVERCREST DR
VANCOUVER, WA 98683

MIKE PRATER
4301 N MARCLIFFE PL
BOISE, ID 83704

MIKE PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE RANGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE RASHID
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE RIDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ROBINETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE SALTZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE SALYER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE SEDAGHATI
135 OCEANA DR EAST APT PH1C
BROOKLYN, NY 11235

MIKE SKOUFATOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE SMITH-WESTBY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE STEENSLAND-HAMBURGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE STEFANSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE STRICKLER
9706 KINGS LINK CIRCLE
ROWLETT, TX 75089

MIKE SULLIVAN

MIKE SUMMERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE TERONE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE TOMASELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE TRAPPEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE TURETSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE VIGLIO
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE WILKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ZAMANI
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ZELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKE ZOOB
24941 HENDON ST
LAGUNA HILLS, CA 92653

MIKEL COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKEL MAGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKEL WINKFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKES AUTO
56 WASHINGTON PKWY
HICKSVILLE, NY 11801

MIKEY BARTUAH
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKEY CASTANEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIKHAIL BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MILA WIECZOREK-PEMBERTON
221 NW 122ND ST APT 816
OKLAHOMA CITY, OK 73120

MILAGRO ANTHONY
10201 S. MAIN STREET
HOUSTON, TX 77025

MILAGROS AVILES
10201 S. MAIN STREET
HOUSTON, TX 77025

MILAM REAL ESTATE CAPITAL, LLC
TY THAGGARD, MANAGING DIRECTOR
250 W NOTTINGHAM, SUITE 410
SAN ANTONIO, TX 78209

MILAN VASILJEVIC
W182 58473 RACINE
MUSKEGO, WI 53150

MILANKA SULEJIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MILCAH RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MILDRED TAYLOR-OLU
10201 S. MAIN STREET
HOUSTON, TX 77025

MILENA JOVANOVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MILES HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

MILES HINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MILES NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

MILES SEGNA JOURNEYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MILES SIBLEY JR
10201 S. MAIN STREET
HOUSTON, TX 77025

MILESTONE BORROWER LLC III
C/O THE KORNFLED COMPANIES LLP
4601 DTC BLVD 300
DENVER, CO 80237

MILESTONE HOLDING LLC
DBA MILESTONE BORROWER LLC III
126 E 56TH ST 32 FL
NEW YORK, NY 10022

MILFORD BROWN
DBA BROWNS CUT AND TRIM
166 E LONGLEAF DR
SYLVESTER, GA 31791

MILFORD POST ASSOCIATES LLC
263 BOSTON POST RD
ORANGE, CT 06477

MILFORD POST ASSOCIATES, LLC
200 BOSTON POST ROAD
ORANGE, CT 06477

MILFORD POST ASSOCIATES, LLC
263 BOSTON POST RD
ORANGE, CT 06477

MILFORD SEWER DEPARTMENT
230 S MAIN ST
HOPEDALE, MA 01747

MILFORD SEWER DEPARTMENT
P.O. BOX 644
MILFORD, MA 01757-0644

MILFORD WATER COMPANY
66 DILLA STREET
MILFORD, MA 01757-1104

MILFORD WATER COMPANY
P.O. BOX 1343
BRATTLEBORO, VT 05302-1343

MILITARY MARKET LLC
C/O MILAM REAL ESTATE CAPITAL LLC
250 W NOTTINGHAM STE 410
SAN ANTONIO, TX 78209

MILITARY MARKET LLC
P.O. BOX 100145
SAN ANTONIO, TX 78201-1455

MILITARY MARKET LLC
PO BOX 100145
SAN ANTONIO, TX 78201-1455

MILKIN FAMILY INVESTMENTS L.L.C.
6204 MANAFORD CIRCLE
GLEN ALLEN, VA 23059

MILL BRIDGE CONSTRUCTION INC
PO BOX 705
MIDDLEBURY, VT 05753

MILL CREEK DEI, LLC
C/O DAHLEM REALTY COMPANY, INC.
1531 ORMSBY STATION CT.
LOUISVILLE, KY 40223

MILL CREEK INVESTORS LLC
C/O MDC INC.
11401 STRANG LINE ROAD
LENEXA, KS 66215

MILLEDGEVILLE ASSOCIATES LP
C/O FIRST COLONY FINANCIAL CORP
8100 ROSWELL RD STE 201
ATLANTA, GA 30350-2803

MILLEDGEVILLE ASSOCIATES, L.P.
C/O FIRST COLONY FINANCIAL CORP
8100 ROSWELL RD, SUITE 201
ATLANTA, GA 30350-2803

MILLENNIUM ATLANTIC CITY ASSET HOLDCO
LLC
PO BOX 28055
NEW YORK, NY 10087-8055

MILLENNIUM VENTURE GROUP INC
C/O CONFLUENT DEVELOPMENT
2240 BLAKE STREET, SUITE 200
DENVER, CO 80205

MILLENNIUM VENTURE GROUP, INC.
C/O CONFLUENT DEVELOPMENT
2240 BLAKE STREET, SUITE 200
DENVER, CO 80205

MILLER & MARTIN, PLLC
ATTN: EVAN A. ALLISON, ESQ.
832 GEORGIA AVENUE, SUITE 1000
CHATTANOOGA, TN 37402

MILLER CONSULTING INC
ATTN: VAN MILLER
1155 CAMINO DEL MAR 124
DEL MAR, CA 92014

MILLER FAMILY LIMITED PARTNERSHIP IV
L.P.
215 HALLOCK RD STE 1A
STONY BROOK, NY 11790

MILLER FAMILY LP IV
213 HALLOCK ROAD, SUITE 2
STONY BROOK, NY 11790

MILLER GROSSBARD ADVISORS LLP
2204 LOUISIANA ST 2ND FL
HOUSTON, TX 77002

MILLER INJURY ATTORNEYS
881 EMBARCADERO DR., STE 1
EL DORADO HILLS, CA  95762

MILLER NASH GRAHAM & DUNN LLP
111 SW 5TH AVE., STE 3400
PORTLAND, OR  97204

MILLER PROPANE LLC
2002 W OSAGE RD
DUNCAN, OK  73533

MILLER REAL ESTATE INVESTMENTS
6900 W. BELLEVIEW AVENUE, SUITE 300
GREENWOOD VILLAGE, CO  80111

MILLER RECYCLING CORPORATION
73 PLYMOUTH ST
MANSFIELD, MA  02048

MILLER RECYCLING CORPORATION
P.O. BOX 74
MANSFIELD, MA  02048

MILLER, NIKA
P.O. BOX 59519
SAN JOSE, CA  95159

MILLER, NIKA, EMI BRUEMMER, ET AL.
C/O BLUMENTHAL NORDREHAUG BHOWMIK
DE BLOUW LLP
ATTN: SAM VAHEDI
1180 SOUTH BEVERLY DRIVE, SUITE 610
LOS ANGELES, CA  90035

MILLER/WEINER COMMUNICATIONS
7004 BOULEVARD E STE 25E
GUTTENBERG, NJ  07093

MILLERVILLE PARTNERS LLC
109 NORTHPARK BLVD, SUITE 300
COVINGTON, LA  70433

MILLIE ANN REID
10201 S. MAIN STREET
HOUSTON, TX 77025

MILLS, JOSEPH
1618 LE CONTE DR
BEAUMONT, CA  92223-3214

MILOSLAV TLAMICHA
10201 S. MAIN STREET
HOUSTON, TX 77025

MILPITAS SANITATION INC
1080 WALSH AVENUE
SANTA CLARA, CA  95050

MILPITAS SANITATION INC
P.O. BOX 1738
SAN LEANDRO, CA  94577-0173

MILTON HERRERA AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MILTON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MILTON MCKINNON
10201 S. MAIN STREET
HOUSTON, TX 77025

MILTON SUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MILTON WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MILTON
ATTN: PROPERTY TAX DEPT.
2006 HERITAGE WALK
MILTON, GA  30004

MILWAUKEE RADIO ALLIANACE LLC
N72 W 12922 GOOD HOPE RD
MENOMONEE FALLS, WI  53051

MILWAUKEE S.C. LLC
ATTN: CORT LEWIS
1075 SAXONY DRIVE
HIGHLAND PARK, IL  60035-4073

MILWAUKEE
ATTN: PROPERTY TAX DEPT.
PO BOX 78776
MILWAUKEE, WI  53278-0776

MIMCO INC
ATTN: JOANNA ROSS
6500 MONTANA AVE
EL PASO, TX  79925

MIMECAST NORTH AMERICA INC
480 PLEASANT ST STE C-10
WATERTOWN, MA  02472

MIMECAST NORTH AMERICA INC
DEPARTMENT CH 10922
PALATINE, IL  60055-0922

MIMI PEIGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MIMI STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIND LEADERS
DEPT L 2987
COLUMBUS, OH  43260-2987

MINDA LEE
985 MAR FREESBORO LAKE B2
NASHVILLE, TN 37217

MINDY BURGESS
10201 S. MAIN STREET
HOUSTON, TX 77025

MINDY GUERRERO-VALADEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MINDY HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

MINDY LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MINDY SEATON
4716 W HARVEST WAY
NEW PALESTINE, IN 46163

MINER FLORIDA, LTD
11827 TECH COM STE 115
SAN ANTONIO, TX 78233

MINER FLORIDA, LTD
300 E SONTERRA BLVD STE 350
SAN ANTONIO, TX 78258

MINER LTD
11533 S MAIN ST
HOUSTON, TX 77025

MINER LTD
OVERHEAD DOOR COMPANY OF HOUSTON
11533 S MAIN ST
HOUSTON, TX 77025

MINER SOUTHWEST LLC
PO BOX 967
GRAPEVINE, TX 76099

MING & WIBLE CENTER LLC
C/O SAFCO CAPITAL CORP.
1850 S. SEPULVEDA BOULEVARD, SUITE 200
ATTN: PROPERTY MANAGEMENT
LOS ANGELES, CA 90025

MING & WIBLE CENTER, LLC
C/O SAFCO CAPITAL CORP.
1850 S. SEPULVEDA BOULEVARD, SUITE 200
ATTN: PROPERTY MANAGEMENT
LOS ANGELES, CA 90025

MINH NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MINKOFF DEVELOPMENT CORPORATION
20457 SENECA MEADOWS PARKWAY
20457 SENECA MEADOWS PARKWAY
GERMANTOWN, MD 20876

MINNEAPOLIS FINANCE DEPT
350 S. 5TH ST
ROOM 325M
MINNEAPOLIS, MN 55415

MINNEAPOLIS FINANCE DEPT
P.O. BOX 77028
MINNEAPOLIS, MN 55480-7728

MINNESOTA CHILD SUPPORT PMT CTR
PO BOX 64306
SAINT PAUL, MN 55164

MINNESOTA DEPARTMENT OF REVENUE
ATTN: INCOME TAX DEPT.
MAIL STATION 4410
ST. PAUL, MN 55146-4410

MINNESOTA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 64622
SAINT PAUL, MN 55164-0622

MINNESOTA DEPT OF COMMERCE
ATTN: UNCLAIMED PROPERTY DEPT.
85 7TH PLACE EAST SUITE 280
SAINT PAUL, MN 55101

MINNESOTA DEPT OF REVENUE
600 N ROBERT ST.
M/S 4130
SAINT PAUL, MN 551640622

MINNESOTA ENERGY RESOURCES
C/O WEC ENERGY GROUP
231 W. MICHIGAN ST
MILWAUKEE, WI 53203

MINNESOTA ENERGY RESOURCES
P.O. BOX 19002
GREEN BAY, WI 54307-9002

MINNESOTA ENERGY RESOURCES
P.O. BOX 70022
PRESCOTT, AZ 86304-7022

MINNESOTA REVENUE
PO BOX 64622
SAINT PAUL, MN 55164-0622

MINNESOTA STATE UNIVERSITY MANKATO
CAREER DEVELOPMENT CENTER
209 WIGLEY ADMINISTRATION CENTER
MANKATO, MN 56001

MINNESOTA
ATTN: BUSINESS LICENSE DEPT.
PO BOX 64622
SAINT PAUL, MN 55164-0622

MINNICK SIGNS
579 OAKFORD PARK RD
GREENSBURG, PA 15601

MINNIES FOOD PANTRY
3033 W. PARKER RD. STE 117
PLANO, TX 75023

MINOO LAKANI
10201 S. MAIN STREET
HOUSTON, TX 77025

MINOR GOERACK INC
5309 W 99TH TERRACE
OVERLAND PARK, KS 66207

MINSON CORPORATION
1 MINSON WAY
MONTEBELLO, CA 90640

MINUTE MEN INC
DEPT 781648
PO BOX 78000
DETROIT, MI 48278-1648

MINUTEMAN INC
230 N MAIN ST
MERIDIAN, ID 83642

MINUTEMAN PRESS
66-17 WOODHAVEN BLVD
REGO PARK, NY 11374

MIQUEL ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRAMAR CENTRE ASSOCIATES II LLLP
ATTN: ACCOUNTS PAYABLE
1600 SAWGRASS CORP PKWY STE 400
SUNRISE, FL 33323

MIRAMAR CENTRE ASSOCIATES II, LLLP
ATTN: ACCOUNTS PAYABLE
1600 SAWGRASS CORP PKWY STE 400
SUNRISE, FL 33323

MIRAMAR CENTRE ASSOCIATES II, LLLP
ATTN: LEGAL DEPARTMENT
1600 SAWGRASS CORP PKWY STE 400
SUNRISE, FL 33323

MIRAMAR CENTRE ASSOCIATES II, LLLP
ATTN: MICHAEL FRIEDMAN
1600 SAWGRASS CORP PKWY STE 400
SUNRISE, FL 33323

MIRAMAR COMMERCIAL CENTER LTD
5550 BALTIMORE DR 2ND FL
LAMESA, CA 91942

MIRAMAR COMMERCIAL CENTER LTD
HANKEN CONO ASSAD & CO INC
5550 BALTIMORE DR 2ND FL
LAMESA, CA 91942

MIRAMAR PLAZA LTD
8799 BALBOA AVE 260
SAN DIEGO, CA 92123

MIRAMAR PLAZA, LTD.
8799 BALBOA AVE 260
SAN DIEGO, CA 92123

MIRAMAR PLAZA, LTD.
C/O SPECTRUM PROPERTY MANAGEMENT
8733 BALBOA AVENUE
ATTN: KELLEY TELLESON
SAN DIEGO, CA 92123-1538

MIRANDA HURD
3328 W COUNTRY BLUFF RD
SOUTH JORDAN, UT 84095

MIRANDA KUYKENDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRANDA PROPERTIES
1024 OLD POST RD
SOUTH PARK, PA 15129

MIRANDA RANDALL
10201 S. MAIN STREET
HOUSTON, TX 77025

MIREX AQUAPURE SOLUTIONS
2105 SILBER RD STE 101
HOUSTON, TX 77055

MIREYA SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRIAM BACA
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRIAM COLCHADO
99-11 62ND RD
REGO PARK, NY 11374

MIRIAM HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRIAM MCQUEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRKO DJUROVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

MIRZA GHAFFAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MISAEL CORTES
30020 SW 143 CT
HOMESTEAD, FL 33033

MISERLY & KRAMER PA
ATTN: PAUL W. ANDERSON, ESQ
100 SOUTH FIFTH STREET, SUITE 1400
MINNEAPOLIS, MN 55402

MISHAWAKA UTILITIES
126 N CHURCH ST
P.O. BOX 363
MISHAWAKA, IN 46546-0363

MISHAWAKA UTILITIES
126 NORTH CHURCH STREET
PO BOX 363
MISHAWAKA, IN 46544

MISHELLE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MISHELLE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MISHON JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

MISSION LAKES I LLC
ATTN: NATHALIE J WINNICK
7900 GLADES RD STE 320
BOCA RATON, FL 33434

MISSION LAKES I, LLC
7900 GLADES ROAD, SUITE 320
ATTN: GARY KOOLIK
BOCA RATON, FL 33433

MISSION LAKES I, LLC
ATTN: GARY KOOLIK
7900 GLADES RD STE 320
BOCA RATON, FL 33433

MISSION LAKES I, LLC
ATTN: NATHALIE J WINNICK
7900 GLADES RD STE 320
BOCA RATON, FL 33434

MISSION VALLEY SQUARE L.P.
C/O CEDAR REALTY GROUP
7660-H FAY AVENUE, SUITE 521
LA JOLLA, CA 92037

MISSION VALLEY SQUARE L.P.
CEDAR REALTY GROUP
7660-H FAY AVENUE, SUITE 521
LA JOLLA, CA 92037

MISSISSIPPI DEPARTMENT OF
EMPLOYMENT SECURITY
PO BOX 22781
JACKSON, MS 39225

MISSISSIPPI DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 1033
JACKSON, MS 39215-1033

MISSISSIPPI DEPT OF HUMAN SVCS (SDU)
PO BOX 23094
JACKSON, MS 39225

MISSISSIPPI POWER CO
2992 WEST BEACH BLVD
GULFPORT, MS 39501

MISSISSIPPI POWER CO
P.O. BOX 245
BIRMINGHAM, AL 35201-0245

MISSISSIPPI STATE COMMISSION
P.O. BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI STATE TAX COMMISSION
500 CLINTON CTR DR
CLINTON, MS 39056

MISSISSIPPI STATE TAX COMMISSION
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI STATE TAX COMMISSION
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 23075
JACKSON, MS 39225-3075

MISSISSIPPI STATE TAX COMMISSION
PO BOX 22808
JACKSON, MS 392252808

MISSOURI AMERICAN WATER
1025 LAUREL OAK ROAD
VOORHEES, NJ 08043

MISSOURI AMERICAN WATER
P.O. BOX 94551
PALATINE, IL 60094-4551

MISSOURI DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
P O BOX 3020
JEFFERSON CITY, MO 65105-3020

MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 W HIGH ST, RM 102
JEFFERSON CITY, MO 65101

MISSOURI DIVISION OF EMPLOYMENT
SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104-0059

MISSOURI GAS ENERGY
DRAWER 2
SAINT LOUIS, MO 63171

MISSOURI RE AND INSURANCE AGENCY
ATTN: NIKKI NEWINGHAM
721 WEST MAIN ST
BELLEVILLE, IL 62222

MISSOURI REAL ESTATE AND INSURANCE
AGENCY INC
PO BOX 122
BELLEVILLE, IL 62222

MISSOURI REAL ESTATE AND INSURANCE
AGENCY
ATTN: BRIAN PENDLETON
721 WEST MAIN STREET
BELLEVILLE, IL 62220

MISSOURI SECRETARY OF STATE
600 W MAIN ST
JEFFERSON CITY, MO 65101

MISSOURI STATE FAIR
2503 W 16TH ST
SEDALIA, MO 65301

MISSOURI STATE TREASURER CLINT
ZWEIFEL
ATTN: BUSINESS LICENSE DEPT.
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSOURI STATE TREASURER CLINT
ZWEIFEL
ATTN: TAX DEPT.
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSOURI STATE TREASURER CLINT
ZWEIFEL
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSOURI STATE TREASURER
C/O UNCLAIMED PROPERTY DIVISION
PO BOX 1272
JEFFERSON CITY, MO 65102-1272

MISSY CRUMP
10201 S. MAIN STREET
HOUSTON, TX 77025

MISSY DWIDAR
10201 S. MAIN STREET
HOUSTON, TX 77025

MISSY FRIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

MISSY PARTRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MISSY TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MISTY BELLER
733 FLAMINGO DR
CLOVER, SC 29710

MISTY DOOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MISTY HIMES
404 WIXTOWN RD
WESTMORELAND, TN 37186

MISTY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MISTY WANN
10201 S. MAIN STREET
HOUSTON, TX 77025

MISTY WHITTAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH BALTUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH COSTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH COSTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH FRISHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH INC.
1343 ARMORY DR.
FRANKLIN, VA 23851

MITCH WILLINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCH, INC.
1343 ARMORY DR.
FRANKLIN, VA 23851

MITCHALL VISAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHEL LOOS
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL BRACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL BUSHNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL CALDWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL COONER
5426 DUMFRIES
HOUSTON, TX 77096

MITCHELL GOLDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL GUZICK
W4838 28TH ST
NECEDAH, WI  54646

MITCHELL HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL JACQUART
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL NIESSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL ORTADO
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

MITCHELL WALL
1805 W RAVEN DR
CHANDLER, AZ  85286

MITCHELL WILLINGHAM
8016 CHOCTAW LN
MC KINNEY, TX  75070

MITEL NETSOLUTIONS INC.
P.O. BOX 53230
PHOENIX, AZ  85072-3230

MITEL NETSOLUTIONS INC.
PO BOX 975171
DALLAS, TX  75397-5171

MITEL
350 LEGGET DR
KANATA
OTTAWA, ON  K2K 2W7
CANADA

MITEL
P.O. BOX 53230
PHOENIX, AZ  85072-3230

MITRATECH HOLDINGS INC
5001 PLAZA ON THE LAKE STE 111
AUSTIN, TX  78746

MITZ LEBLANC
11901 4TH ST N.
APT4206
ST. PETERBURG, FL  33716

MITZI LEBLANC
10201 S. MAIN STREET
HOUSTON, TX 77025

MITZY CISNEROS
950 BROWNING LATE
ROCKLIN, CA  95765

MIYA ALAS
10201 S. MAIN STREET
HOUSTON, TX 77025

MIYESHA SWAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

MJ GILLESPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MJ LOMBARDO
10201 S. MAIN STREET
HOUSTON, TX 77025

MJB PROPERTY MANAGEMENT
MIKE BIVIANO, PM
1952 OCEAN STREET
MARSHFIELD, MA  02050

MJJ TRUCKING LLC
71 SOUTH ASHLYN DR
CLAYTON, NC  27527

MJK RE HOLDING CO
790 ESTATE DR STE 100
DEERFIELD, IL  60015

MJK REAL ESTATE HOLDING COMPANY LLC
ATTN: JEFFREY D. SILVERMAN
790 ESTATE DRIVE, SUITE 100
DEERFIELD, TX  60015

MJM/CRYSTAL LAKE RE LLC
790 ESTATE DR STE 100
DEERFIELD, IL  60015

MJM GATEWAY TERRACE RE LLC
521 E MOREHEAD ST STE 100
CHARLOTTE, NC  28202

MJM GATEWAY TERRACE RE LLC
7501 FALLS OF NEUSE RD STE 200
RALEIGH, NC  27615

MJM GATEWAY TERRACE RE LLC
PROVIDENCE GROUP MGMT SVCS
521 E MOREHEAD ST STE 100
CHARLOTTE, NC  28202

MJQ PROPERTIES LLC
C/O SCOTT EDENS
1609 ELMENDORF STREET
CHATTANOOGA, TN  37406

MJQ PROPERTIES, LLC
ATTN: SCOTT EDENS
1609 ELMENDORF STREET
CHATTANOOGA, TN  37406

MK PROPERTY SERVICES LLC
LAURA FARMER, PROPERTY MANAGER
8124 FALLS AVENUE SE
SNOQUALMIE, WA  98065

MKT CONSULTING
MARC K TSEU
10388 SHELDON RD
ELK GROVE, CA  95624

ML BRADY LLC
118 BRADY AVE
SALEM, NH  03079

MLIVE MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI  48277

MLS WISCONSIN & ILLINOIS INC. DBA FISH
WINDOW CLEANING
28501 WILMOT RD 20
TREVOR, WI  53179

MLULEKI SIBANDA
10201 S. MAIN STREET
HOUSTON, TX 77025

MMA
219 SPEELMAN LN.
MONROEVILLE, PA  15146

MNCO
P.O. BOX 677302
DALLAS, TX  75267-7302

MNP LLC
ATTN: MITESH PATEL
2913 NOBEL DR
CHAMPAIGN, IL  61822

MNP, LLC
ATTN: MITESH PATEL
2913 NOBEL DR
CHAMPAIGN, IL  61822

MO CHURN CREEK
PRESIDIO BANK
1850 MT DIABLO BLVD 200
WALNUT CREEK, CA  94596

MO SANTA ROSA LLC
FIRST REPUBLIC BANK A TRAN
111 PINE ST 3RD FLOOR
SAN FRANCISCO, CA  94111

MO SANTA ROSA, LLC
1080 LASSEN DRIVE
MENLO PARK, CA  94025

MO SANTA ROSA, LLC
FIRST REPUBLIC BANK A TRAN
111 PINE ST 3RD FLOOR
SAN FRANCISCO, CA  94111

MO YOUSIF
10201 S. MAIN STREET
HOUSTON, TX 77025

MOBEGIC INC
DBA UNBOUND COMMERCE
20 SPEEN ST STE 201
FRAMINGHAM, MA  01701

MOBFIRM LLC
C/O ROBBINS PROPERTIES 1 LLC
2200 21ST AVE S STE 309
NASHVILLE, TN  37212

MOBFIRM LLC
C/O ROBBINS PROPERTIES 1 LLC
3100 W END AVE STE 1070
NASHVILLE, TN  37203

MOBFIRM LLC
C/O ROBBINS PROPERTIES
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN  37203

MOBILE AREA WATER & SWR SYSTEM
4725 MOFFETT ROAD
MOBILE, AL  36618

MOBILE AREA WATER & SWR SYSTEM
P.O. BOX 830130
BIRMINGHAM, AL  35283-0130

MOBILE AREA WATER AND SEWER SYSTEM
P.O. BOX 830130
BIRMINGHAM, AL  35283-0130

MOBILE CO REV COMMISSIONER
PO BOX 1169
MOBILE, AL  36633-1169

MOBILE COUNTY
ATTN: PROPERTY TAX DEPT.
PO DRAWER 161009
MOBILE, AL 36616

MOBILE COUNTY
ATTN: SALES & USE TAX DEPT.
PO DRAWER 161009
MOBILE, AL 36616

MOBILE MINI
P.O. BOX 105001
ATLANTA, GA 30348-5001

MOBILE MINI 1 INC
DBA MOBILE MINI TANK & PUMP
4646 E VAN BUREN ST STE 400
PHOENIX, AZ 85008

MOBILE MINI INC.
7420 S KYRENE RD STE 101
TEMPE, AZ 85283-4610

MOBILE MINI INC.
P.O. BOX 740773
CINCINNATI, OH 45274-0773

MOBILE MINI
P.O. BOX 7144
PASADENA, CA 91109-7144

MOBILE MINI
PO BOX 650882
DALLAS, TX 75265-0882

MOBILE MINI, INC.
P.O. BOX 79149
PHOENIX, AZ 85062-9149

MOCKINGBIRD/CENTRAL PLAZA LTD
C/O VENTURE COMMERCIAL MGMT LLC
8383 PRESTON CENTER PLAZA DR STE 330
DALLAS, TX 75225

MOCKINGBIRD/CENTRAL PLAZA, LTD
C/O VENTURE COMMERCIAL MGMT LLC
8383 PRESTON CENTER PLAZA DR STE 330
DALLAS, TX 75225

MODERN LUXURY
DM LUXURY LLC
3280 PEACHTREE RD NE SUITE 2300
CHICAGO, IL 60689-5334

MODERN LUXURY
DM LUXURY LLC
3464 MOMENTUM PLACE
CHICAGO, IL 60689-5334

MODERN MARKETING CONCEPTS DBA
CROSLEY BRANDS
8600 SOLUTION CENTER
CHICAGO, IL 60677-8006

MODESTO IRRIGATION DISTRICT
1231 11TH STREET
MODESTO, CA 95352

MODESTO IRRIGATION DISTRICT
P.O. BOX 5355
MODESTO, CA 95352-5355

MODIS INC
DEPT CH 10682
PALATINE, IL 60055-0682

MODULAR SPACE CORPORATION
12603 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0126

MODUS FURNITURE INTERNATIONAL
5410 MCCONNELL AVE
LOS ANGELES, CA 90066

MODUS FURNITURE INTERNATIONAL
DEPT. LA 23052
PASADENA, CA 91185-3052

MODUS FURNITURE INTL INC
5410 MCCONNELL AVE
LOS ANGELES, CA 90066

MODWAY FURNITURE
PO BOX 21082
NEW YORK, NY 10087-2130

MODWAY
138 GEORGES RD
DAYTON, NJ 08810

MODY CAPITAL LLC
6808 HORNWOOD DR
HOUSTON, TX 77074

MODY CAPITAL, LLC
ATTN: MIHIR MODY
6808 HORNWOOD DRIVE
HOUSTON, TX 77074

MOE COUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

MOENEEK THORNES
10201 S. MAIN STREET
HOUSTON, TX 77025

MOES HOME COLLECTION INC
18621 89TH PLACE S
KENT, WA 98032

MOFFATT THOMAS BARRETT ROCK &
FIELDS, CHTD,
ATTN: LEE RADFORD
900 PIER VIEW DRIVE, SUITE 206
IDAHO FALLS, ID 83402-4972

MOHAK RAYAMAJHJ
4917 SILVERCREST CT
ANTIOCH, CA 94531

MOHAMED BELAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMED QKHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMD JABBALI
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMAD HASHIM
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMAD KHATTAP
4117 LAKE RUSSEL DR
FLORENCE, SC 29501

MOHAMMAD NAZIHI
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMAD RIZVI
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMAD SHEIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMAD ZIA ZAMIRY
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMED ATERHZAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMED FAISAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMED KHALIL HAFETH
200 TALLOW BOX DR
ROSWELL, GA 30076

MOHAMMED MOIZUDDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMED QUAYUM
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMED UDDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAMMOD ROHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MOHAVE COUNTY TREASURER
PO BOX 712
KINGMAN, AZ 86402

MOHAVE ELECTRIC COOPERATIVE INC
PAYMENT PROCESSING CENTER
P.O. BOX 52091
PHOENIX, AZ 85072-2091

MOHAVE ELECTRIC COOPERATIVE
928 HANCOCK RD
BULLHEAD CITY, AZ 86442

MOHAVE ELECTRIC COOPERATIVE
P.O. BOX 52091
PHOENIX, AZ 85072-2091

MOHAVE
ATTN: PROPERTY TAX DEPT.
PO BOX 712
KINGMAN, AZ 86402

MOHSIN RIZVI
10201 S. MAIN STREET
HOUSTON, TX 77025

MOINIER TRUCKING INC
17220 NW 53 AVE
MIAMI GARDEN, FL 33055

MOIRA CATER
10201 S. MAIN STREET
HOUSTON, TX 77025

MOISES LUGO
10201 S. MAIN STREET
HOUSTON, TX 77025

MOISES ORTIZ
1212 CARDINA
COLLEGE STATION, TX 77840

MOISES PROPERTY LLC
C/O ROBERT TARABOULOS CPA
9300 S DADELAND BLVD STE 600
MIAMI, FL 33156

MOISES PROPERTY, LLC
C/O ROBERT TARABOULOS CPA
9300 S DADELAND BLVD STE 600
MIAMI, FL 33131

MOISES PROPERTY, LLC
C/O ROBERT TARABOULOS CPA
9300 S DADELAND BLVD STE 600
MIAMI, FL 33156

MOLLIE BLANCHARD
6444 N PENIEL AVE 85
OKLAHOMA CITY, OK 73132

MOLLY ALLEN MCLEISH
3307 N WELLINGTON PLACE
SPOKANE, WA 99205

MOLLY BANCROFT EA
4597 RIDGEGATE DR
DULUTH, GA 30097

MOLLY BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY EVOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY HARRILL
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY MONTGOMERY
11945 BARSTOOL ST
VALLEY VILLAGE, CA 91607

MOLLY PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY REBECCA HARTRICH
1752 W RASCHER AVE 2
CHICAGO, IL 60640

MOLLY SHULTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MOLLY STAAB
10201 S. MAIN STREET
HOUSTON, TX 77025

MOM IT FORWARD INC
PO BOX 1845
DRAPER, UT 84020

MOMENTUM BROADCASTING LP
PO BOX 1351
VISALIA, CA 93279-1351

MON POWER
P.O. BOX 3615
AKRON, OH 44309-3615

MONA MARIE LANGAN
6501 NW 19TH ST
BETHANY, OK 73008

MONA MENDONCA

MONA NICHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

MONADNOCK BROADCASTING GROUP
69 STANHOPE AVE
KEENE, NH 03431

MONARCH SPECIALTIES INC
4155 AUTOROUTE CHOMEDEY
LAVAL, PQ H7P 0A8
CANADA

MONARCH SPECIALTIES INC
4155 AUTOROUTE CHOMEDEY
LAVAL, PQ H7P0A8
CANADA

MONCEF BOUDHAIMI
10201 S. MAIN STREET
HOUSTON, TX 77025

MONECA HERRING
4325 COLLEGE AVE
KANSAS CITY, MO 64130

MONI MONI
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA  MORALES
14588 RAGUS ST
LA PUENTE, CA 91744

MONICA ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA BALLINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA BROWN
4809 WINDING LN APT G
HIXSON, TN 37343

MONICA COTTRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA FLYNN
70 N CHURCH RD
FRANKLIN, NJ  07416

MONICA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA KRIEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA KUDYBA
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA LAU
17819 TRIBUNE ST
GRANADA HILLS, CA  91344

MONICA LEACH
1609 S HAWTHORNE AVE
SIOUX FALLS, SD  57105

MONICA MANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA MINNINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA MOYA CESTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA PINZON-LUQUIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA SCHEUERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA THOMAS
249 ARAPAHO ST
VENTURA, CA  93001

MONICA VOLTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA WERLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MONICA WYNN
3717 RUGGED DR
DALLAS, TX  75224

MONIQUCIA SIMMONS
6207 NILE PLACE APT D
GREENSBORO, NC  27409

MONIQUE BARTOLI
4300 SHERIDAN STREET APT 229
HOLLYWOOD, FL  33021

MONIQUE CROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

MONIQUE MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

MONIQUE REVELLE
4109 AUDRAS WAY E 1223
FORT WORTH, TX  76116

MONIQUE RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

MONIQUE SAVALA
10201 S. MAIN STREET
HOUSTON, TX 77025

MONIQUE WHITAKER
6324 RIDGE MANOR DR
MEMPHIS, TN  38115

MONNIE  LLC
ATTN: BARBARA BOROWEIG
926 BLACK HORSE PIKE
MT. EPHRAM, NJ  08059

MONNIE LLC
ATTN: BARBARA BOROWEIG
926 BLACK HORSE PIKE
MT. EPHRAM, NJ  08059

MONOPOLY INC DBA EMI TRUCKING
156 CLARK ST
WEST BABYLON, NY  11704

MONROE COUNTY FAIR ASSOCIATION
3775 S CUSTER RD
MONROE, MI  48161

MONROE COUNTY TAX COLLECTOR
PO BOX 1129
KEY WEST, FL  33041

MONROE COUNTY TREASURER
100 W KIRKWOOD AVE RM 204
BLOOMINGTON, IN  47404

MONROE RETAIL INVESTMENTS
C/O DAN LAVALLEY
5800 MONROE ST BLDG F
SYLVANIA, OH  43560

MONROE SMITH
10201 S. MAIN STREET
HOUSTON, TX  77025

MONROE STAFFING SERVICES LLC
PO BOX 783043
PHILADELPHIA, PA  19178-3043

MONROE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 69
MONROE, NC  28111-0069

MONROE
ATTN: PROPERTY TAX DEPT.
PO BOX 1129
KEY WEST, FL  33041

MONROEVILLE MUNICIPAL AUTH
219 SPEELMAN LANE
MONROEVILLE, PA  15146

MONROEVILLE MUNICIPAL AUTH
P.O. BOX 6163
HERMITAGE, PA  16148-0922

MONROEVILLE MUNICIPAL AUTHORITY
219 SPEELMAN LANE
MONROEVILLE, PA  15146-3903

MONSTER WORLDWIDE INC
FILE 70104
LOS ANGELES, CA  90074-0104

MONSTER.COM
PO BOX 90364
CHICAGO, IL  60696-0364

MONTANA DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
PO BOX 5805
HELENA, MT  59604-5805

MONTANA DEPT OF REVENUE
SAM W MITCHELL BLDG
125 N ROBERTS, 3RD FL
HELENA, MT  59601

MONTANA GANGWER
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTE GOLDEN
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTE HILL
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTE MAGGARD
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTE VISTA CROSSINGS LLC
HALL EQUITIES GRP
1855 OLYMPIC BLVD STE 300
WALNUT CREEK, CA  94596

MONTE VISTA WATER DIST.
P.O. BOX 71
MONTCLAIR, CA  91763-0071

MONTE VISTA WATER DISTRICT
10575 CENTRAL AVENUE
MONTCLAIR, CA  91763

MONTE VISTA WATER DISTRICT
P.O. BOX 50000
ONTARIO, CA  91761-1077

MONTE VISTA WEST LLC
74637 ARROYO DR
INDIAN WELLS, CA  92210

MONTEREY COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 891
SALINAS, CA  93902-0891

MONTEREY NEWSPAPERS PARTNERSHIP
DBA THE MONTEREY COUNTY HERALD
PO BOX 512289
LOS ANGELES, CA  90051-0289

MONTERRIO KING
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTEVIAN COCHRAN
1018 HARBISON DR
COLUMBUS, GA  31903

MONTEZ JACQUES
10201 S. MAIN STREET
HOUSTON, TX  77025

MONTGOMERY ACQUISITION, LLC
C/O WHARTON REALTY GROUP
8 INDUSTRIAL WAY EAST 2ND FL
ATTN: ISAAC MASSRY
EATONTOWN, NJ  07724

MONTGOMERY ACQUISITION, LP
C/O WHARTON REALTY GROUP
8 INDUSTRIAL WAY EAST 2ND FLOOR
ATTN: ISAAC MASSRY
EATONTOWN, NJ  07724

MONTGOMERY ACQUISITION, LP
C/O WHARTON REALTY GROUP, INC.
8 INDUSTRIAL WAY EAST, 2ND FLOOR
ATTN: ISAAC MASSRY
EATONTOWN, NJ  07724

MONTGOMERY ADVERTISER
425 MOLTON STREET
MONTGOMERY, AL  36104

MONTGOMERY ADVERTISER
PO BOX 677580
DALLAS, TX  75267-7580

MONTGOMERY CO REV COMMISSIONER
PO BOX 4720
MONTGOMERY, AL  36102-1667

MONTGOMERY CO. TRUSTEE
TAX COLLECTOR
P.O. BOX 1005
CLARKSVILLE, TN  37041

MONTGOMERY COSCIA GREILICH LLP
2500 DALLAS PKWY STE 300
PLANO, TX  75093

MONTGOMERY COUNTY AGRICULTURAL
CENTER INC
16 CHESTNUT ST
GAITHERSBURG, MD  20877-2403

MONTGOMERY COUNTY COMMISSION
TAX & AUDIT DEPARTMENT
PO BOX 4779
MONTGOMERY, AL  35103-4779

MONTGOMERY COUNTY MUD 19
11111 KATY FWY STE 725
HOUSTON, TX  77079-2197

MONTGOMERY COUNTY TREASURER
755 ROANOKE ST STE 1B
CHRISTIANSBURG, VA  24073-3171

MONTGOMERY COUNTY WATER SERVICES
P.O. BOX 742598
CINCINNATI, OH  45274-2598

MONTGOMERY COUNTY
101 MONROE STREET
2ND FL
ROCKVILLE, MD  20850

MONTGOMERY COUNTY
350 PAGEANT LN STE 502
CLARKSVILLE, TN  37040

MONTGOMERY COUNTY
ATTN: PROPERTY TAX DEPT.
400 N SAN JACINTO
CONROE, TX  77301-2823

MONTGOMERY COUNTY
ATTN: SALES & USE TAX DEPT.
400 N SAN JACINTO
CONROE, TX  77301-2823

MONTGOMERY COUNTY
REVENUE COMMISIONER
PO BOX 4720
MONTGOMERY, AL  36103-4720

MONTGOMERY COUNTY-MD
DEPT OF FINANCE-DIV OF TREASURY
255 ROCKVILLE PIKE L-15
ROCKVILLE, MD  20850-4153

MONTGOMERY CROSSING ASSOCIATES
C/O KAHN & CO.
580 VIRGINIA DRIVE, SUITE 100
ATTN: JIM KAHN
FORT WASHINGTON, PA  19034

MONTGOMERY CROSSING ASSOCIATES
C/O KAHN & CO.
580 VIRGINIA DRIVE, SUITE 100
FORT WASHINGTON, PA  19034

MONTGOMERY CROSSING LLC
3535 WESTHEIMER RD STE 225
HOUSTON, TX  77027

MONTGOMERY CROSSING LLC
C/O WPW MANAGEMENT CORP
510 BERING DR STE 530
HOUSTON, TX  77057

MONTGOMERY CROSSING, LLC
3535 WESTHEIMER RD STE 225
HOUSTON, TX  77027

MONTGOMERY CROSSING, LLC
C/O WPW MANAGEMENT CORP
510 BERING DRIVE, SUITE 530
HOUSTON, TX  77057

MONTGOMERY TOWNSHIP
BUSINESS TAX OFFICE
PO BOX 5111001 STUMP RD
MONTGOMERYVILLE, PA  18936

MONTGOMERY WATER WORKS
SEWER BOARD
P.O. BOX 1670
MONTGOMERY, AL  36102-1670

MONTGOMERY WATER WRKS SEWER BD
2000 INTERSTATE PARK DR
MONTGOMERY, AL  36109

MONTGOMERY WATER WRKS SEWER BD
P.O. BOX 1631
MONTGOMERY, AL  36102-1631

MONTICELLO MARKETPLACE ASSOC LLC
PO BOX 3580
NORFOLK, VA  23514

MONTICELLO MARKETPLACE ASSOC LLC
S.L. NUSBAUM REALTY CO
PO BOX 3580
NORFOLK, VA 23514

MONTICELLO MARKETPLACE ASSOC LLC
S.L. NUSBAUM REALTY CO
PO BOX 3580
NORFOLK, VA 23514-3580

MONTGOMERY COUNTY REVENUE
COMMISSIONER
PO BOX 4720
MONTGOMERY, AL 36103-4720

MONTRAIL NEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MONTRE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

MONTREL OGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MONTREUX LLC
18304 NW MONTREUX DR
ISSAQUAH, WA 98027

MONTROSE COUNTY TREASURER
PO BOX 609
MONTROSE, CO 81402

MONTROSE
ATTN: PROPERTY TAX DEPT.
PO BOX 790
MONTROSE, CO 81402

MONTVILLE STATION LLC
PO BOX 645471
PITTSBURGH, PA 15264-5252

MONTVILLE
ATTN: PROPERTY TAX DEPT.
PO BOX 4179
WOBURN, MA 01888-4179

MONTY PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

MONUMENT PARKING COMPANY INC
1828 L ST NW STE 501
WASHINGTON, DC 20036

MONUMENT WASTE SERVICES
2295 SOUTH HIGHWAY 191
MOAB, UT 84532

MONUMENT WASTE SERVICES
P.O. BOX 3387
GRAND JUNCTION, CO 81502

MONY LIFE INSURANCE COMPANY
2801 HIGHWAY 280 S
BIRMINGHAM, AL 35223

MONY LIFE INSURANCE COMPANY
PO BOX 4713
SYRACUSE, NY 13221-4713

MOOD MEDIA
PO BOX 71070
CHARLOTTE, NC 28272-1070

MOODY LAW GROUP, PLLC
ATTN: JOHN S. MOODY, JR.
3003 WEST ALABAMA
HOUSTON, TX 77098

MOODY RAMBIN
ATTN: DIANE DALEO
3003 WEST ALABAMA
HOUSTON, TX 77024

MOODYS INVESTORS SERVICE INC
7 WORLD TRADE CENTER
250 GREENWICH ST
NEW YORK, NY 10007

MOODYS INVESTORS SERVICE
PO BOX 102597
ATLANTA, GA 30368-0597

MOONEY STEET MANAGEMENT
50 MOONEY ST
CAMBRIDGE, MA 02138

MOONEY STREET MANAGEMENT LLC
50 MOONEY ST
CAMBRIDGE, MA 02138

MOORE & RUTT, P.A.
ATTN: DAVID N. RUTT, ESQ.
P.O. BOX 612
MILFORD, DE 19963-0612

MOORE & VAN ALLEN, PLLC
ATTN: JEFFREY W. GLENNEY, ESQ.
100 NORTH TRYON STREET, SUITE 4700
CHARLOTTE, NC 28202

MOORE COUNTY TAX DEPT
PO BOX 457
CARTHAGE, NC 28327

MOORE SORRENTO LLC
1848 NORWOOD PLAZA STE 214
HURST, TX 76054

MOORE TELEPHONE RD LLC
ATTN: TIM HUGHES
16000 DALLAS PRKWY STE 225
DALLAS, TX 75248

MOORE WATER TREATMENT INC
241 N HYDRAULIC
WICHITA, KS 67214

MOORE, DOUGLAS
483 RAY ST
ROANOKE, VA 24019-8022

MOORE DANCE CROSSING LLC
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042

MORAE GLOBAL CORP
DBA MORAE LEGAL
1000 LOUISIANA ST SUITE 6550
HOUSTON, TX 77002

MORALES, JOSUE
11907 SUNNYSIDE DR
BAYTOWN, TX 77523-0836

MOREDIRECT INC
DBA CONNECTION
PO BOX 536464
PITTSBURGH, PA 15253-5906

MOREHEAD PROPERTIES INC
1043 E. MOREHEAD ST STE 301
CHARLOTTE, NC 28204

MORGAN & MORGAN PA
20 N ORANGE AVE SUITE 1600
ORLANDO, FL 32801

MORGAN BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN CAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN CHINN
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN CORP LLC SCO
4985 YORK ST
DENVER, CO 80216

MORGAN COUNTY REVENUE
COMMISSIONER
PO BOX 696
DECATUR, AL 35602

MORGAN E WILSON JR
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN GALOVIC
16890 OAK MANOR DR
WESTFIELD, IN 46074

MORGAN GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN HARRIS
313 KIMMERIDGE DR
BATON ROUGE, LA 70815

MORGAN HILL RETAIL VENTURE L.P
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94596

MORGAN HILL RETAIL VENTURE L.P.
100 SWAN WAY, SUITE 206
OAKLAND, CA 94621

MORGAN HILL RETAIL VENTURE L.P.
C/O BROWMAN DEVELOPMENT COMPANY,
INC.
1556 PARKSIDE DRIVE
WALNUT CREEK, CA 94596

MORGAN LEWIS & BOCKIUS LLP
1701 MARKET ST
PHILADELPHIA, PA 19103-2921

MORGAN LEWIS & BOCKIUS LLP
COUNSELORS AT LAW
PO BOX 8500 S6050
PHILADELPHIA, PA 19178-6050

MORGAN MEADOWS
298 W WALNUT AVE
PAINESVILLE, OH 44077

MORGAN MURPHY MEDIA SPOKANE
QUEEN B RADIO INCORPORATED
PO BOX 749842
LOS ANGELES, CA 90074-9842

MORGAN PROPERTY GROUP
ATTN: SCOTT FRIEDMAN
5900 N. ANDREWS AVENUE, SUITE 410
FORT LAUDERDALE, FL 33301

MORGAN RAYMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN RICHARD, L.L.C.
ATTN: RICHARD B. HIMMELSTEIN
0134 FOUR OCLOCK RUN ROAD
BRECKENRIDGE, CO 80424

MORGAN SLIPPEY
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN STANLEY CAPITAL
CMPTC SERIES 2007-HQ11 REMIC I
BANK OF AMERICA NA540 W MADISON ST
STE 1804
CHICAGO, IL  60661

MORGAN STANLEY SMITH BARNEY
18167 US HIGHWAY 19 N
SUITE 580
CLEARWATER, FL  33764

MORGAN STARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN STEVENS
601 84TH AVE NE
SPRING LAKE PARK, MN  55432

MORGAN TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGAN
ATTN: PROPERTY TAX DEPT.
PO BOX 696
DECATUR, AL  35602

MORGAN, LEWIS & BOCKIUS LLP
ATTN: MARC R. LEDUC
ONE FEDERAL STREET
BOSTON, MA  02110-1726

MORGANTON RETAIL INVESTMENT LLC
550 LONG POINT RD
MOUNT PLEASANT, SC  29464

MORGANTOWN CROSSINGS  LP
PO BOX 69048
BALTIMORE, MD  21264-9048

MORGANTOWN CROSSINGS LP
100 CROSSINGS BLVD
ELVERSON, PA  19520

MORGANTOWN CROSSINGS, L.P.
C/O WOLFSON GROUP, INC.
120 WEST GERMANTOWN PIKE, SUITE 120
ATTN: STEVEN B. WOLFSON
PLYMOUTH MEETING, PA  19462

MORGANTOWN CROSSINGS, L.P.
PO BOX 69048
BALTIMORE, MD  21264-9048

MORGEN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

MORGUARD BOYNTON TOWN CENTER INC
PO BOX 919141
DALLAS, TX  75391-9141

MORGUARD BOYNTON TOWN CENTER INC.
C/O MORGUARD MANAGEMENT COMPANY
INC.
2542 WILLIAMS BOULEVARD
ATTN: LEASE ADMINISTRATOR
KENNER, LA  70062

MORGUARD MANAGEMENT COMPANY INC.
2542 WILLIAMS BOULEVARD
KENNER, LA  70062

MORIAH ROTH
10201 S. MAIN STREET
HOUSTON, TX 77025

MORIARITY BROWN GRIFFIN
2201 PHILLIPS AVE
RACINE, WI  53403

MORNINGSIDE CROSSROADS PARTNERS
LLC
C/O CROSSRDS PARTNERS LLC
1300 E WOODFIELD STE 150
SCHAUMBURG, IL  60173

MOROCH PARTNERS INC
3625 N HALL ST  STE 1100
DALLAS, TX  75219

MOROCH
3625 N HALL ST STE 1100
DALLAS, TX  75219

MORONI LLC DBA BLDG.WORKS-USA
PO BOX 166828
IRVING, TX  75016-6828

MORRELL PARTNERS LP C/O JUDY GILBERT
PROVIDENCE COMMERCIAL RET
PO BOX 2568
KNOXVILLE, TN  37901

MORRELL PARTNERS LP
C/O JUDY GILBERT
PROVIDENCE COMMERCIAL RET
PO BOX 2568
KNOXVILLE, TN  37901

MORRELL PARTNERS LP
P.O. BOX 2568
KNOXVILLE, TN  37901

MORRIS NICHOLS ARSHT & TUNNELL LLP
1201 N MARKET ST 16TH FL
WILMINGTON, DE  19801

MORRIS NICHOLS ARSHT & TUNNELL LLP
PO BOX 1347
WILMINGTON, DE  19899-1347

MORRIS PLAINS HOLDING UE LLC
1711 STATE ROUTE 10 EAST
MORRIS PLAINS, NJ  07950

MORRIS PLAINS HOLDING UE LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: CHIEF OPERATING OFFICER
PARAMUS, NJ  07652

MORRIS PLAINS HOLDING UE LLC
PO BOX 645308
PITTSBURGH, PA  15264-5308

MORRIS PUBLISHING GROUP
P.O. BOX 1486
AUGUSTA, GA  30903-1486

MORRISTOWN UTILITY COMMISSION
441 WEST MAIN STREET
MORRISTOWN, TN  37814

MORRISTOWN UTILITY COMMISSION
P.O. BOX 59012
KNOXVILLE, TN  37950-9012

MORRISTOWN UTILITY SYSTEMS
PO BOX 59012
KNOXVILLE, TN  37950-9012

MORROW & SHEPPARD LLP
3701 KIRBY DR STE 840
HOUSTON, TX  77098

MORTON VILLAGE REALTY CO INC
295 MADISON AVE 2ND FLOOR
NEW YORK, NY  10017

MORTON VILLAGE REALTY CO.  INC.
C/O PHILIPS INTL HOLDING CORP
295 MADISON AVE 2ND FLOOR
NEW YORK, NY  10017

MORTON VILLAGE REALTY CO. INC.
1030 OLD COUNTRY ROAD
PLAINVIEW, NY  11803

MORTON VILLAGE REALTY CO., INC.
C/O RIVKIN RADLER
ATTN: DAVID GRILL
926 RXR PLAZA
UNIONDALE, NY  11556-0926

MORTON VILLAGE REALTY LLC
C/O PHILLIPS INTERNATIONAL HOLDING
CORP.
295 MADISON AVE 2ND FLOOR
NEW YORK, NY  10017

MOSAIC CONSULTING GROUP
2503 EUGENIA AVE
NASHVILLE, TN  37211

MOSBACHER PROPERTY GROUP
18 EAST 48TH STREET, 19TH FLOOR
NEW YORK, NY  10017

MOSES MABELE
10201 S. MAIN STREET
HOUSTON, TX 77025

MOSES MCGAHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

MOSS ADAMS LLP
PO BOX 748369
LOS ANGELES, CA  90074-8369

MOTA, STERLIN
3535 95TH ST APT A8
JACKSON HEIGHTS, NY  11372-8507

MOTION FORGE INC
PO BOX 708
CENTRAL CITY, CO  80427-0708

MOTION MILWAUKEE LLC
802 N 109TH ST
MILWAUKEE, WI  53214

MOTKUE BOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

MOTORISTS MUTUAL INS. CO.
C/O PAUL SCHOFIELD JR.
850 WEST CHESTER PIKE 2055
HAVERTOWN, PA  19083

MOTT & PRINCE MANAGEMENT, INC.
ATTN: BEI YE
6 BOWERY, 6TH FLOOR
NEW YORK, NY  10013

MOTT & PRINCE MGMT INC
6 BOWERY 6TH FL
NEW YORK, NY  10013

MOUERHUSTON PC
ATTN: ANDY MOUER
349 HEIGHT BLVD
HOUSTON, TX  77007

MOUNT LAUREL FIRE DEPARTMENT
69 ELBO LN
MOUNT LAUREL, NJ  08054

MOUNT LAUREL TOWNSHIP
100 MOUNT LAUREL RD
MOUNT LAUREL, NJ  08054

MOUNT LAUREL TWP MUA
1201 S CHURCH ST
MT LAUREL, NJ  08054

MOUNT LAUREL TWP MUA
1201 SOUTH CHURCH STREET
MOUNT LAUREL, NJ  08054

MOUNT LEBANON PA
JORDAN TAX SERV 102 RAHWAY RD.
MCMURRAY, PA  15317

MOUNT PLEASANT SEWER UTILITY
8811 CAMPUS DR
MOUNT PLEASANT, WI  53406

MOUNT PLEASANT SWR UTIL DIST 1
P.O. BOX 88105
MILWAUKEE, WI  53288-0105

MOUNT PLEASANT WATERWORKS
1619 RIFLE RANGE ROAD
MOUNT PLEASANT, SC  29464

MOUNT PLEASANT WATERWORKS
P.O. BOX 602832
CHARLOTTE, NC  28260-2832

MOUNT PROSPECT PUBL WORKS DEPT
1700 W CENTRAL RD
MOUNT PROSPECT, IL  60056-2229

MOUNT PROSPECT PUBL WORKS DEPT
1700 WEST CENTRAL ROAD
MT PROSPECT, IL  60056

MOUNTAIN ALARM DENVER
PO BOX 12487
OGDEN, UT  84412-2487

MOUNTAIN BROADCASTING LLC
4600 S REGAL ST
SPOKANE, WA  99223

MOUNTAIN MEDICAL GROUP LLC
1302 NE THIRD ST
BEND, OR  97701

MOUNTAIN PRAIRIE HOLDINGS LLC
DBA APPRENTICE PERSONNEL
PO BOX 6009
COLORADO SPRINGS, CO  80934

MOUNTAIN STATES FIRE PROTECTION INC
1220 S. INCA ST
DENVER, CO  80223

MOUNTAIN WASTE & RECYCLING
1058 COUNTY RD 100
CARBONDALE, CO  81623

MOUNTAIN WASTE & RECYCLING
P.O. BOX 999
CARBONDALE, CO  81623-0999

MOUNTAINEER GAS CO
414 SUMMERS ST
CHARLESTON, WV  25301

MOUNTAINEER GAS CO
P.O. BOX 5656
CHARLESTON, WV  25361-0656

MOUNTAINEER GAS COMPANY
P.O. BOX 5656
CHARLESTON, WV  25361-0656

MOUNTAINEER MATTRESS DBA MATTRESS
FIRM
2903 E BROW RD
SIGNAL MOUNTAIN, TN  37377

MOUNTAINEER MATTRESS, LLC
2550 MOUNTAINEER BLVD
CHARLESTON, WV  25309

MOURAD IBRAHIM
10201 S. MAIN STREET
HOUSTON, TX 77025

MOVEABLE CUBICLE
6404 FALLS OF NEUSE RD SUITE 200
RALEIGH, NC  27615

MOVING MANIA INC
2792 SUCRE AVE
HOLLYWOOD, FL  33026

MOYRA MCLAUGHLIN
10208 STONEHAM AVE
OKLAHOMA CITY, OK  73120

MOZOS TRANSPORTATION LLC
CO GILBERTO MOZO
3353 TOWNSHIP RD
ANTIOCH, TN  37013

MP GREENVILLE LLC
2165 LOUISA DR
BELLEAIR BEACH, FL  33786

MP INVESTMENTS XI LLC
ATTN: K.K. BARNARD
8884 FITNESS LN
FISHERS, IN  46037

MP SPARTANBURG LLC
2165 LOUISA DR
BELLEAIR BEACH, FL  33786

MP SUBSIDIARY LLC
C/O CASTO SOUTHEAST REALTY SERVICES
LLC
5391 LAKEWOOD RANCH BOULEVARD,
SUITE 100
ATTN: LEGAL DEPARTMENT
SARASOTA, FL  34240

MP SUBSIDIARY LLC
C/O CASTO
250 CIVIC CENTER DRIVE, SUITE 500
ATTN: LEGAL DEPT./LEASING
COLUMBUS, OH  43215

MP SUBSIDIARY LLC
PO BOX 1450
COLUMBUS, OH  43216

MPAL LP
ATTN: PAUL LEVY
333 N MICHIGAN AVE 1700
CHICAGO, IL  60601

MPAL, LP
ATTN: PAUL LEVY
333 N MICHIGAN AVE 1700
CHICAGO, IL  60601

MPC CORONA LP
195 S C STREET STE 250
TUSTIN, CA  92780

MPC CORONA, LP
195 S. C STREET, SUITE 250
TUSTIN, CA 92780

MPCR LLC
C/O MJB PROPERTY MGMT
1952 OCEAN ST
ATTN: MIKE BIVIANO
MARSHFIELD, MA 02050

MPCR LLC
C/O MJB PROPERTY MGMT
1952 OCEAN ST
ATTN: MIKE BIVIANO
MARSHFIELD, MA 02050

MPELA IBOBO
10201 S. MAIN STREET
HOUSTON, TX 77025

MPENDA THREADGILL
624 38TH ST
RICHMOND, CA 94805

MPG KERNERSVILLE LLC
ATTN: MR. MYLES WILKINSON
7332 OFFICE PARK PLACE STE 101
MELBOURNE, FL 32940

MPG MOORESVILLE LLC
ATTN: MR. MYLES WILKINSON
7332 OFFICE PARK PLACE STE 101
MELBOURNE, FL 32940

MPI / MT. ZION PROMENADE, INC.
P.O. BOX 861167
ORLANDO, FL 32886

MPRP TRACT 3 LLC
C/O EDGEWOOD PROPERTIES INC
1260 STELTON RD
PISCATAWAY, NJ 08854

MPRP TRACT 3, LLC
C/O EDGEWOOD PROPERTIES INC
1260 STELTON RD
PISCATAWAY, NJ 08854

MPTC WV LLC
PO BOX 29762
NEW YORK, NY 10087-9762

MPV 2317 ASSOCIATES LLC
521 E MOREHEAD ST STE 400
CHARLOTTE, NC 28203

MPV PROPERTIES
2400 SOUTH BOULEVARD, SUITE 300
CHARLOTTE, NC 28203

MQ DEVELOPMENT
ATTN: SUSAN COOPER
14801 QUORUM DRIVE, SUITE 160
DALLAS, TX 75254

MQ LAKEWOOD TWO LLC
ATTN: SUSAN COOPER
14801 QUORUM DRIVE, SUITE 160
DALLAS, TX 75254

MQ LAKEWOOD TWO LLC
PO BOX 204590
DALLAS, TX 75320-4590

MQL-BEL LLC C/O CASSIDY TURLEY
ATTN: BARBARA BEDWELL
5250 VIRGINIA WAY STE 100
BRENTWOOD, TN 37027

MR & MRS CLD FAMILY TRUST UI
ATTN: JACQUELINE POLLVOGT
721 EMERSON RD STE 200
SAINT LOUIS, MO 63141

MR CHIME INC
2377 S EL CAMINO REAL STE 140
SAN CLEMENTE, CA 92672

MR CICERO PLAZA  LLC
C/O BONNIE MGMT CORP
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631-3448

MR CICERO PLAZA LLC
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631

MR CICERO PLAZA LLC
C/O BONNIE MGMT CORP
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631

MR CICERO PLAZA LLC
C/O BONNIE MGMT CORP
8430 W BRYN MAWR AVE STE 850
CHICAGO, IL 60631-3448

MR FRENCH HOLDINGS
ATTN: CORNELIUS C. OBRIEN III, ESQ.
2 WEST BALTIMORE AVENUE, SUITE 320
MEDIA, PA 19063

MR HANDYMAN OF GREATER GRAND RAPIDS
3850 29TH SE STE C
GRAND RAPIDS, MI 49512-1836

MR LIFT OF NY INC
620 D OLD MEDFORD AVE
PATCHOGUE, NY 11772

MR. TRASH
1108 SCHOOL AVE
PANAMA CITY, FL 32401

MRE EAST VILLAGE JV LLC DBA MRE EAST
VILLAGE OWNER LLC
C/O MARATHON ASSET MGMT LP
ONE BRYANT PK 38TH FL
NEW YORK, NY 10036

MRE EAST VILLAGE JV LLC DBA MRE EAST
VILLAGE OWNER LLC
C/O MARATHON REAL ESTATE
P.O. BOX 203128
DALLAS, TX 75320-3128

MRE EAST VILLAGE JV LLC
DBA MRE EAST VILLAGE OWNER LLC
C/O MARATHON ASSET MGMT LP
ONE BRYANT PK 38TH FL
NEW YORK, NY 10036

MRE EAST VILLAGE JV LLC
DBA MRE EAST VILLAGE OWNER LLC
C/O MARATHON REAL ESTATE
P.O. BOX 203128
DALLAS, TX  75320-3128

MRE EAST VILLAGE JV LLC DBA MRE EAST
VILLAGE OWNER LLC
C/O MARATHON REAL ESTATE
P.O. BOX 203128
DALLAS, TX  75320-3128

MRF PIPELINE, LLC
C/O FRENCH-RING HOLDINGS, INC.
62 ROSLYN AVE.
SEA CLIFF, NY  11579

MRF PIPELINE, LLC
C/O FRENCH-RING HOLDINGS, INC.
62 ROSLYN AVE.
SEA CLIFF, NY  11579

MRIG COMMERCIAL BUILDING 1, LLC
C/O DRAKE ASSET MANAGEMENT LLC
7800 E. UNION AVENUE, SUITE 410
DENVER, CO  80237

MRK WEST PARK LLC
3008 E HEBRON PKWY BLDG 300
CARROLLTON, TX  75010

MROD WILLOWBROOK LTD
C/O MOODY RAMBIN
3003 WEST ALABAMA STREET
ATTN: DIANE DALEO
HOUSTON, TX  77024

MROD WILLOWBROOK LTD
C/O MOODY RAMBIN
750 TOWN AND COUNTY BLVD STE 220
HOUSTON, TX  77024

MROD WILLOWBROOK LTD
MOODY RAMBIN
750 TOWN AND COUNTY BLVD STE 220
HOUSTON, TX  77024

MRP FAMILY HOLDINGS LLC
C/O PERGAMENT PROPERTIES
95 FROEHLICH FARM BLVD
WOODBURY, NY  11797

MRPL RETAIL PARTNERS LTD
C/O MOODY RAMBLIN PROPERTY CO
12850 MEMORIAL DR STE 1105
HOUSTON, TX  77024

MRPL RETAIL PARTNERS LTD
C/O MOODY RAMBLIN PROPERTY CO
12850 MEMORIAL DR STE 1105
HOUSTON, TX  77098

MS ACQUISITIONS LLC DBA MS CAVENESS
CO MSP ENTERPRISES INC
3930 MAX PLACE
BOYNTON BEACH, FL  33326

MS ACQUISITIONS LLC DBA MS CAVENESS
CO MSP ENTERPRISES INC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

MS INLAND FUND LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

MS INLAND FUND LLC
RPAI SOUTHWEST MGMT LLC
1421 PAYSPHERE CIRCLE
CHICAGO, IL  60674

MS WEST WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

MSCC REALTY LLC
183 BOSTON POST RD
WAYLAND, MA  01778

MSCC REALTY LLC
C/O COMMERCE BANK
BOX 185-X
WORCESTER, MA  01614

MSCC REALTY LLC
C/O KEYPOINT PARTNERS, LLC
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA  01803

MSF INC
DBA SIGNS OF LIFE
660 S TYLER CT
CHANDLER, AZ  85226

MSKP MURDOCK LLC
ATTN: ACCT RECEIVABLE PROPERTY 801
PO BOX 935671
ATLANTA, GA  31193-5671

MSO INC
P.O. BOX 860
GLEN ALLEN, VA  23060

MSO INC
PO BOX 860
GLEN ALLEN, VA  23060

MSP ENTERPRISES, INC.
ATTN: KIMBERLY HILL
3930 MAX PLACE
BOYNTON BEACH, FL  33436

MSP LA RONDE LLC
PO BOX 30116
LOS ANGELES, CA  90030

MSPARK
5901 HIGHWAY 52 EAST
HELENA, AL  35080

MSPARK
PO BOX 848469
DALLAS, TX  75284-8469

MSPRH FALLS LLC
MSP ENTERPRISES INC-ATTN KIMBERLY HILL
3930 MAX PLACE
BOYNTON BEACH, FL  33436

MSPRH I LLC
MSP ENTERPRISES INC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

MSPRH KNIGHTDALE LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
ATTN: KIMBERLY HILL
BOYNTON BEACH, FL 33436

MSPRH KNIGHTDALE, LLC
PO BOX 602887
CHARLOTTE, NC 28260-2887

MSPRH KNIGHTDALE, LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
ATTN: KIMBERLY HILL
BOYNTON BEACH, FL 33436

MSPRH KNIGHTDALE, LLC
PO BOX 602887
CHARLOTTE, NC 28260-2887

MSPRH WILSON LLC
3930 MAX PLACE
BOYNTON BEACH, FL 33436

MSR CAROL STREAM LLC
AMERICAN SALE CORP
8401 W 185TH ST
TINLEY PARK, IL 60487

MSR-CAROL STREAM, LLC &
DOLROB HUNTINGTON #2, LLC
ATTN: TIM GUTRAJ
8401 W. 185TH STREET
TINLEY PARK, IL 60477

MST CHILLICOTHE LLC
C/O ANCHOR ASSOCIATES
3825 EDWARDS RD STE 630
CINCINNATI, OH 45209

MST CHILLICOTHE, LLC
C/O ANCHOR ASSOCIATES
3825 EDWARDS RD STE 630
CINCINNATI, OH 45209

MST GLENWAY LLC
ATTN: CHARLES TOWNSEND
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

MST HUBER HEIGHTS LLC
3805 EDWARDS RD STE 410
CINCINNATI, OH 45209

MT AIRY SHOPPING CENTER
C/O RAPPAPORT MGMT COMPANY
8405 GREENSBORO DR 8TH FLOOR
MCLEAN, VA 22102

MT JULIET HOLDINGS LLC
1550 N MT JULIET RD STE 121
MOUNT JULIET, TN 37122

MT JULIET HOLDINGS, LLC
1405 THRUSH COURT
MOUNT JULIET, TN 37122

MT LEBANON TREASURERS OFFICE
710 WASHINGTON RD
PITTSBURGH, PA 15228

MT PLEASANT PARTNERS LLC
1457 COTTON BOUNTY CT
MOUNT PLEASANT, SC 29466

MT PLEASANT VIL-RAC
ATTN: PROPERTY TAX DEPT.
320 W. BROADWAY
MT. PLEASANT, MI 48858

MT TABOR ASSOCIATES LLC
343 WALLER AVE STE 100
LEXINGTON, KY 40504

MT. MANSFIELD TELEVISION INC
WCAX-TV
PO BOX 4508
BURLINGTON, VT 05406

MT. PLEASANT PARTNERS, LLC
1457 COTTON BOUNTY COURT
MT. PLEASANT, SC 29466

MT. PLEASANT RETAIL VENTURE DST
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL 60523

MT. PLEASANT RETAIL VENTURE DST
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PROPERTY MANAGER
OAK BROOK, IL 60523

MT. TABOR ASSOCIATES, LLC
C/O ROSENSTEIN DEVELOPMENT
343 WALLER AVE, SUITE 100
ATTN: JEFF ENGLAND
LEXINGTON, KY 40504

MTECH
9601 DESSAU RD BLDG 3, STE 303
AUSTIN, TX 78754

MTERRA LLC
1160 ROSEFIELD WAY
MENLO PARK, CA 94025

MTERRA, LLC (25%) & MITCHELL FAMILY
TRUST DATED MARCH 9, 2012 (75%)
1160 ROSEFIELD WAY
MENLO PARK, CA 94025

MTERRA, LLC (25%) & MITCHELL FAMILY
TRUST DATED MARCH 9, 2012 (75%)
ATTN: MARK MITCHELL
1160 ROSEFIELD WAY
MENLO PARK, CA 94025

MTM TECHNOLOGIES INC
62656 COLLECTIONS CENTER DR
CHICAGO, IL 60693

MTMSA
1001 STUMP RD
MONTGOMERY, PA 18936

MTMSA
P.O. BOX 618
SOUDERTON, PA 18964-0618

MTSA
P.O. BOX 640803
PITTSBURGH, PA  15264-0803

MTSI / HOUSTON TELEPHONE
PO BOX 279
PEARLAND, TX  77588

MTSI 620
2760 N UNIVERSITY DR
HOLLYWOOD, FL  33024

MUCK RACK LLC
588 BROADWAY STE 503
NEW YORK, NY  10012

MUCK RACK LLC
MUCK RACK
PO BOX 21131
NEW YORK, NY  10087-1131

MUGHANNAM 2003 FAMILY TRUST
ATTN: ERNIE MUGHANNAM
450 CLEARVIEW PLACE
PETALUMA, CA  94952

MUGNOLO, LEE
3227 PLEASANT PLAINS DR
SAINT CHARLES, IL  60175-1001

MUHAMMAD KAMANI
10201 S. MAIN STREET
HOUSTON, TX 77025

MUHAMMAD MADNI
10201 S. MAIN STREET
HOUSTON, TX 77025

MUHAMMAD RASHEED
10201 S. MAIN STREET
HOUSTON, TX 77025

MUHAMMAD SAKHI
10201 S. MAIN STREET
HOUSTON, TX 77025

MUHLENBERG TOWNSHIP AUTHORITY
2840 KUTZTOWN ROAD
READING, PA  19605

MUHLENBERG TOWNSHIP
210 GEORGE ST
READING, PA  19605

MUKESH CHADHA
10201 S. MAIN STREET
HOUSTON, TX 77025

MUKI INC
188 N WISCONSIN AVE
MASSAPEQUA, NY  11758

MULESOFT INC
77 GEARY ST STE 400
SAN FRANCISCO, CA  94108

MULESOFT INC
PO BOX 398848
SAN FRANCISCO, CA  94139-8848

MULLINAX PROPERTIES LLC
ATTN: KEN MULLINAX
12016 N DENVER DR
SPOKANE, WA  99218

MULLINAX PROPERTIES, LLC
ATTN: KEN MULLINAX
12016 N DENVER DR
SPOKANE, WA  99218

MULTI MEDIA HOLDINGS CORP
DBA TIMES MEDIA
3000 7TH ST N
SAINT CLOUD, MN  56303

MULTI-MEDIA HOLDING GROUP DBA
PENSACOLA NEWS JOURNAL
PO BOX 677590
DALLAS, TX  75267

MULTIMEDIA HOLDINGS CORP KUSA-
TV/NUSA (KUSAWK)/NTVD (KTVDSP)
500 SPEER BLVD
CINCINNATI, OH  45263

MULTIMEDIA HOLDINGS CORP
340 VISTA AVE SE
SALEM, OR  97302

MULTNOMAH CO MCFARP
PO BOX 92153
PORTLAND, OR  97292

MULTNOMAH COUNTY CIRCUIT COURT
PARKING CITATION OFFICE
PO BOX 78
PORTLAND, OR  97207-0178

MULTNOMAH COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 2716
PORTLAND, OR  97208

MULTNOMAH COUNTY FARP
TAX COLLECTOR
PO BOX 2716
PORTLAND, OR  97208

MUNAVVAR SHAIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

MUNCIE SANITARY DISTRICT
300 NORTH HIGH ST
MUNCIE, IN  47305

MUNCIE SANITARY DISTRICT
P.O. BOX 2605
FORT WAYNE, IN  46801-2605

MUNDELEIN 83 II LLC
C/O SHINER MGMT GROUP INC
3201 OLD GLENVIEW RD STE 235
WILMETTE, IL 60091

MUNDELEIN 83 II LLC
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL 60091

MUNDELEIN 83 II LLC
C/O SHINER MGMT GROUP INC
3201 OLD GLENVIEW RD STE 235
WILMETTE, IL 60091

MUNDY STREET SQUARE LP
1140 ROUTE 315
WILKES BARRE, PA 18711

MUNDY STREET SQUARE LP
ATTN: ROBERT TANBURRO
1140 ROUTE 315
WILKES BARRE, PA 18711

MUNEER PROPERTIES LLC
2623 TYLERS RIVER RUN
LUTZ, FL 33559

MUNEER PROPERTIES LLC
ATTN: MOHAMMAD MUSTAFA
4815 E BUSCH BLVD STE 201
TAMPA, FL 33617

MUNHALL VENTURES II LP
ATTN: ALEX SCOTT
PO BOX 38427
PITTSBURGH, PA 15238

MUNHALL VENTURES II LP
C/O CENTER ASSOCIATES
1146 FREEPORT ROAD
P.O. BOX 38427
PITTSBURGH, PA 15238

MUNHALL VENTURES II LP
C/O CENTER ASSSO
1146 FREEPORT RD
PITTSBURGH, PA 15238

MUNICIPAL COLLECTIONS OF AMERICA INC
3348 RIDGE RD
LANSING, IL 60438

MUNICIPAL COURT OF EGG HARBOR
TOWNSHIP
3515 BARGAINTOWN RD
EGG HARBOR TOWNSHIP, NJ 08234

MUNICIPAL COURT OF SEATTLE
P.O. BOX C-34109
SEATTLE, WA 98124-1109

MUNICIPALITY OF BETHEL PARK C/O
JORDAN TAX SRVCS
7100 BAPTIST RD
BETHEL PARK, PA 15102-3908

MUNICIPALITY OF MONROEVILLE
LOCAL SERVICES TAX
2700 MONROEVILLE BLVD
MONROEVILLE, PA 15146-2388

MUNIE AUTH OF TWP OF ROBINSON
4200 CAMPBELLA RUN ROAD
PITTSBURGH, PA 15205

MUNIE AUTH OF TWP OF ROBINSON
P.O. BOX 642715
PITTSBURGH, PA 15264-2715

MUNIRAH DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

MURFIRM PARTNERSHIP
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN 37203

MURFIRM PARTNERSHIP
C/O ROBBINS PROPERTIES I LLC
3100 W END AVE STE 1070
NASHVILLE, TN 37203

MURFREESBORO ELECTRIC DEPT
205 N WALNUT ST
MURFREESBORO, TN 37130

MURFREESBORO ELECTRIC DEPT
P.O. BOX 9
MURFREESBORO, TN 37133-0009

MURFREESBORO ELECTRIC DEPT.
205 NORTH WLANUT ST.
P.O. BOX 9
MURFREESBORO, TN 37133-0009

MURFREESBORO WATER & SEWER
P.O. BOX 897
MURFREESBORO, TN 37133-0897

MURFREESBORO WTR RESOURCES DPT
300 NW BROAD ST
MURFREESBORO, TN 37130

MURFREESBORO WTR RESOURCES DPT
P.O. BOX 897
MURFREESBORO, TN 37133-0897

MURIEL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

MURPHY & ASSOCIATES, LLC
3319 DUKE STREET
ALEXANDRIA, VA 22314

MURPHY EXCAVATING LLC
2141 SHORT DRIVE
DE PERE, WI 54115

MURPHY MARKETPLACE STATION LLC
11501 NORTHLAKE DR
CINCINNATI, OH 45249

MURRAY CITY CORP
5025 SOUTH STATE STREET; P.O. BOX 57919
MURRAY, UT  84157-0919

MURRAY CITY CORP UTILITY
BILLING
5025 SOUTH STATE ST
P.O. BOX 57919
MURRAY, UT  84157-0919

MURRAY CITY CORP
10201 S. MAIN STREET
HOUSTON, TX 77025

MURRAY PROPERTIES, INC
ELLEN GALLAGHER
473 DUNHAM ROAD, SUITE 200
ST. CHARLES, IL  60174

MURRAY PROZNIK
3920 W ALABAMA ST  5
HOUSTON, TX  77027

MURRELL, MICHAEL
34100 MONTEREY AVE #101
PALM DESERT, CA  92211-2093

MURREYS DISPOSAL INC - DISTRICT 2111
4822 70TH AVE E
FIFE, WA  98424

MURREYS DISPOSAL INC - DISTRICT 2111
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

MURRIETA SPECTRUM L.P.
C/O WESTMAR PROPERTY MANAGEMENT,
INC.
41623 MARAGARITA RD STE 100
TEMECULA, CA  92591

MURRIETA SPECTRUM, L.P.
C/O WESTMAR PROPERTY MANAGEMENT,
INC.
41623 MARGARITA ROAD, SUITE 100
TEMECULA, CA  92591

MURTAZA SYED
10201 S. MAIN STREET
HOUSTON, TX 77025

MURVITA LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

MUSAQUE JUILLET
10201 S. MAIN STREET
HOUSTON, TX 77025

MUSCOGEE CO TAX COMMISSIONER
PO BOX 1441
COLUMBUS, GA  31902-1441

MUSCOGEE COUNTY TAX COMM.
ATTN: PROPERTY TAX DEPT.
PO BOX 1441
COLUMBUS, GA  31902

MUSHTABA SAKHI
6251 CAVELL AVE N
BROOKLYN PARK, MN  55428

MUSIC MOUNTAIN WATER CO LLC
MUSIC MOUNTAIN SPRING WATER
305 STONER AVE
SHREVEPORT, LA  71101

MUSIC MOUNTAIN WATER CO LLC
PO BOX 2252
BIRMINGHAM, AL  35246-0051

MUSICK PEELER & GARRETT LLP
624 S GRAND AVE SUITE 2000
LOS ANGELES, CA  90017

MUSICK PEELER & GARRETT LLP
ONE WILSHIRE BLVD
LOS ANGELES, CA  90017

MUSIL, JAMES
ONE LIBERTY PLACE, 52ND F
PHILADELPHIA, PA  19103

MUSKEGON INCOME TAX DEPT - CORP
SECTION
PO BOX 29
MUSKEGON, MI  49443

MUSKINGUM COUNTY UTILITIES
375 RICHARDS RD
ZANESVILLE, OH  43701-6605

MUSLIU LAWAL
10201 S. MAIN STREET
HOUSTON, TX 77025

MUSSE ISMAIL MUSSE
10201 S. MAIN STREET
HOUSTON, TX 77025

MUSTAFA FAROOQUI
10201 S. MAIN STREET
HOUSTON, TX 77025

MUSTAFA M SAKHI
6251 CAVELL AVE N
BROOKLYN PARK, MN  55428

MUSTAK HOSSAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

MUTUAL DEVELOPMENT CO., LLC
JESSICA M. VERCELLINO, PROPERTY
MANAGER
2890 E. NORTHERN AVENUE, SUITE A
PHOENIX, AZ  85028

MUTYA JOYCE DE GUZMAN
15713 LOS ALTOS DR
HACIENDA HEIGHTS, CA  91745

MUZAHID KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MUZZAK Doc 26
3318 LAKEMONT BLVD
FORT MILL, SC 29708

MUZZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

MW INVESTMENTS
MICHAEL WEICHERS
7885 HALEY DRIVE
GRANITE BAY, CA 95746

MWAFAQ ABU-SHANAB
10201 S. MAIN STREET
HOUSTON, TX 77025

MWC MEDIA
WJXA-FM
PO BOX 40506
NASHVILLE, TN 37204

MX ENERGY
P.O. BOX 105223
ATLANTA, GA 30348-5223

MXD GROUP INC
75 REMITTANCE DR DEPT 6030
CHICAGO, IL 60675-6030

MXD GROUP INC
75 REMITTANCE DR DEPT 6954
CHICAGO, IL 60675-6954

MXD GROUP INC
7795 WALTON PKWY 4TH FL
NEW ALBANY, OH 43054

MY HA TRAN
2307 ASPENFIELD LN
KATY, TX 77450

MY RIGHT HAND MAN INC
7613 FORTSON RD BLDG 100 STE I
COLUMBUS, GA 31909

MY TEXAS HOUSE

MYA BOWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

MYA COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MYCO FRUNITURE CORPORATION
9500 W SAM HOUSTON PKWY S
HOUSTON, TX 77099

MYKE COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLA WRIGHT
25759 FRIENDSHIP RD
DAPHNE, AL 36526

MYLES AND BETTY KATZ TRUST F/B/O ALAN
R. KATZ
3635 OLD COURT RD. STE 306
PIKESVILLE, MD 21208

MYLES BRASWELL-SAMPLE
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLES BUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLES DOLINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLES MURKISON
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLES SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

MYLO TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRA BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRIAH BLOOMBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRIAM CHIRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRIO RICHARD
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRNA HINOJOSA
607 W 3RD ST
IDALOU, TX 79329

MYRON ZIMMERMAN INVESTMENTS
1388 SUTTER STE 918
SAN FRANCISCO, CA 94109-5468

MYRTLE BEACH FARMS COMPANY, INC.
PO BOX 7277
MYRTLE BEACH, SC 29572

N & P ASSOCIATES
CONCORD PLAZA
PO BOX 590291
NEWTON, MA 02459

N DAKOTA MATTRESS VENTURES LLC
413 E BISMARCK EXPRESSWAY
BISMARCK, ND 58504

N LAUDERDALE BM, LLC
ATTN: JORGE PORTELA
1205 SW 37TH AVE 3RD FLOOR
CORAL GABLES, FL 33135

N TX MOUNTAIN DBA WATER EVENT PURE
WATER SOLUTIONS
2109 LUNA RD 100
CARROLLTON, TX 75006

N.D. OFFICE OF STATE TAX COMMISSIONER
600 E BLVD AVE
DEPT 127
BISMARCK, ND 58505-0599

N.J. MALIN & ASSOCIATES LLC
ATTN: JACK CAIN
15870 MIDWAY RD
ADDISON, TX 75001

N3 339 JONESBORO AR LLC
620 E SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

MYRON ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

MYRTLE BEACH FARMS COMPANY INC
PO BOX 7277
MYRTLE BEACH, SC 29572

MYRTLE BEACH FIRE RESCUE
PO BOX 935667
ATLANTA, GA 31193-5667

N & P ASSOCIATES
CONCORD PLAZA
PO BOX 590291
NEWTON, MA 02459-0291

N GIL ELECTRIC CO
10134 OLGA LN
HOUSTON, TX 77041

N LAUDERDALE BM, LLC
ATTN: JORGE PORTELA
1205 SW 37TH AVE 3RD FLOOR
MIAMI, FL 33135

N. SCOTTSDALE GATEWAY
C/O PAINTED ROCK ASSET MGMT
14301 N. 87TH ST 120
SCOTTSDALE, AZ 85260

N.J. MALIN & ASSOCIATES L.P
P.O. BOX 843860
DALLAS, TX 75284-3860

N.J. MALIN & ASSOCIATES LLC
PO BOX 843860
DALLAS, TX 75284-3860

N3 340 MEBANE NC LLC
ATTN: JAN DAVIDSON/KACI DUPLANTIS
620 E SOUTHLAKE BLVD
SOUTHLAKE, TX 76092

MYRON ZIMMERMAN INVESTMENTS
1388 SUTTER STE 918
SAN FRANCISCO, CA 94109

MYRTLE BEACH FARMS COMPANY, INC.
ATTN: RICHARD B. JOSEY, III, GEN COUNSEL
8800 MARINA PARKWAY
MYRTLE BEACH, SC 29572

N & L TRUCKING INC
144-34 JAMAICA AVE
JAMAICA, NY 11435

N 6663 ROLLING MEADOWS LLC
300 N MAIN ST STE 300
P.O. BOX 800
OSHKOSH, WI 54901

N LAUDERDALE BM LLC
ATTN: JORGE PORTELA
1205 SW 37TH AVE 3RD FLOOR
CORAL GABLES, FL 33135

N STUDIO LLC
DBA STAGE WORKS
1950 SAMUELS AVE
FORT WORTH, TX 76102

N.C. STATE FAIR
ATTN: JIM KNIGHT
1010 MAIL SERVICE CENTER
RALEIGH, NC 27699-1010

N.J. MALIN & ASSOCIATES L.P
PO BOX 797
ADDISON, TX 75001-0797

N.W.HARRIS COUNTY MUD 21
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

N3 344 HOT SPRINGS AR LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

N3 344 HOT SPRINGS AR, LLC
ATTN: ACCOUNTING DEPT
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

N3 344 HOT SPRINGS AR, LLC
C/O N3 REAL ESTATE
1240 N. KIMBALL AVENUE
SOUTHLAKE, TX 76092

N3 REAL ESTATE
ATTN: JAN DAVIDSON/KACI DUPLANTIS
1240 N KIMBALL AVE
SOUTHLAKE, TX 76092

NABHOLTZ KNCK PART LP
4809 COLE AVE STE 210
DALLAS, TX 75205

NABHOLTZ KNCK PARTNERS, L.P.
ATTN: DIANE NABHOLTZ
4809 COLE AVENUE, SUITE 210
DALLAS, TX 75205

NABIL ALSADON
10201 S. MAIN STREET
HOUSTON, TX 77025

NABOUA XIONG
1601 IRVING LN N
BROOKLYN CENTER, MN 55430

NACE-NATIONAL ASSOCIATION
OF COLLEGES AND EMPLOYERS
62 HIGHLAND AVENUE
BETHLEHEM, PA 18017-9085

NACHMAN FAMILY LLC
C/O VIRGINIA LANDMARK CORP
PO BOX 29596
RICHMOND, VA 23242

NACHMAN FAMILY LLC
PO BOX 29596
RICHMOND, VA 23242

NACOGDOCHES CTRL APPRSL DIST
216 W HOSPITAL ST
NACOGDOCHES, TX 75961-4873

NACOGDOCHES DAILY SENTINEL
PO BOX 630068
NACOGDOCHES, TX 75963

NACOGDOCHES
ATTN: PROPERTY TAX DEPT.
P.O. BOX 635090
NACOGDOCHES, TX 75963-5090

NADEEMPASHA SYED
10201 S. MAIN STREET
HOUSTON, TX 77025

NADEEN DAYEH
1357 BENT TREE DR
FRISCO, TX 75034

NADG NNN MSF (MN) LP
2718 FAIRMOUNT ST
DALLAS, TX 75201

NADG/TRC LAKEPOINTE LP
C/O CONNECTED MGMT SERVICES LLC
2525 MCKINNON ST STE 700
DALLAS, TX 75201

NADG/TRC LAKEPOINTE, LP
C/O CONNECTED MANAGEMENT SERVICES,
LLC
2525 MCKINNON ST STE 700
DALLAS, TX 75201

NADIA BUENROSTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

NADIA MATHEWS
3114 FOREST CIRCLE, APT D
DECATUR, GA 30034

NADIA SCOTT ROOKS
6501 WASHINGTON AVE
WHITTIER, CA 90601

NADINE BAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

NADINE LABABEDI
10201 S. MAIN STREET
HOUSTON, TX 77025

NADINE MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

NAES CENTRAL INC
AMTECH ELEVATOR SERVICES
TEN FARM SPRINGS RD
FARMINGTON, CT 06032

NAFEESE HOLTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NAGENDRA CHOUDHARY
10201 S. MAIN STREET
HOUSTON, TX 77025

NAHATA DEENA
10201 S. MAIN STREET
HOUSTON, TX 77025

NAI ELLIOT
SCOTT KILLIAN, CPM, REAL ESTATE
MANAGER
901 N. GLISAN STREET
PORTLAND, OR 97232

NAI ELLIOTT
901 NE GLISAN STREET
ATTN: TANIKA BALA
PORTLAND, OR 97232

NAI PUGET SOUND PROPERTIES
ATTN: BILLY POLL
600 108TH AVENUE NE, SUITE 340
BELLEVUE, WA  98004

NAI ROBERT LYNN
RHONDA DORSEY
4851 LBJ FREEWAY STE 100
DALLAS, TX  75244

NAIA O'NEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

NAIMA BOUKNETERE
10201 S. MAIN STREET
HOUSTON, TX 77025

NAIN RAMZANALI
10201 S. MAIN STREET
HOUSTON, TX 77025

NAISHA WONGUS
10201 S. MAIN STREET
HOUSTON, TX 77025

NAITS REALTY CORP
1345 POND LAND
HEWLETT HARBOW, NY  11557

NAIYA HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NAJEE GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

NAJERA DELIVERY SERVICES LLC
8099 HILARY DR
CRANDALL, TX  75114

NAJI PATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

NAJLA ALSAIDI

NAKIA BETTS
8510 S 88TH TERRANCE
JUSTICE, IL  60458

NAKIA FOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

NAKIA MALONE
10201 S. MAIN STREET
HOUSTON, TX 77025

NAKISHA HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NALAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NALANDER MELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NALPAK INTERESTS LLC
C/O STEVEN KAPLAN
279 ATHERTON AVE
ATHERTON, CA  94027

NALPAK INTERESTS LTD
C/O STEVEN KAPLAN
279 ATHERTON AVE
ATHERTON, CA  94027

NALPAK INTERESTS, LLC
279 ATHERTON AVENUE
ATHERTON, CA  94027

NAMDAR REALTY GROUP LLC
ATTN: RACHEL SHAPIRO
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY  11021

NAMDAR REALTY GROUP LLC
ATTN: ZACH HAMZEH
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY  11021

NAMPA PROPERTY VENTURE LLC
1001 E TELECOM DR
BOCA RATON, FL  33431

NANA KANKAM
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCI DUNCAN
10007 TAYLORSVILLE RD
LOUISVILLE, KY  40299

NANCI MANUELE
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCIE STEINBERG
200 E 90TH ST APT 17A
NEW YORK, NY  10128

NANCY ANDERSON
1708 LIMESTONE TERRACE
LITHONIA, GA  30058

NANCY ANN HOOK
4853 HORSESHOE RD
DANVILLE, VA  24541

NANCY ARELLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY BODEKER MARTINEZ
1034 12TH ST
IMPERIAL BEACH, CA 91932

NANCY CHARLTON
3613 LANDS END ST
FORT WORTH, TX 76109

NANCY CIANCHETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY CIPOLLARO
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY COX
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY E WAGNER
711 FOREST CLUB DRIVE UNIT 602
WELLINGTON, FL 33414

NANCY HAGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY HARTSOCH
3191 ADAMSWOOD DR
SAN JOSE, CA 95148

NANCY JOHNSON
703 SEAVIEW CIRCLE
PORT ANGELES, WA 98363

NANCY L BATEMAN
1500 W KENNEDY RD
LAKE FOREST, IL 60045

NANCY R HUCKLE
DBA HUNTER & SAGE LLC
2121 SAGE RD SUITE 230
HOUSTON, TX 77056

NANCY SHARKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY STOIA
23 SAINT SIMONS COURT
SUGAR LAND, TX 77479

NANCY STROHMEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY VANALSTINE
6645 HWY 59 N
MARSHALL, TX 75670

NANCY WALHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

NANCY ZEZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

NANETTE CINQUE JIMENEZ
80 WALNUT ST
LYNBROOK, NY 11563

NANETTE CINQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

NAOMI CLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

NAOMI JENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NAOMI JENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NAOMI SMITH
4851 HALLS FERRY RD S
SALEM, OR 97302

NAOMI TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

NAPA COUNTY RECYCLING & WASTE
SERVICES
1195 THIRD ST STE 108
NAPA, CA 94559

NAPA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
1195 THIRD ST STE 108
NAPA, CA 94559

NAPA COUNTY
TAX COLLECTOR
1195 THIRD ST STE 108
NAPA, CA  94559

NAPA POLICE DEPARTMENT
RECORDS BUREAU
1539 FIRST STREET
NAPA, CA  94559

NAPA RIVER PARK CENTER LLC
2580 SIERRA BLVD E
SACRAMENTO, CA  95825

NAPA TAHOE SPECIALTY INC
EBERLY CO
8383 WILSHIRE BLVD STE 906
BEVERLY HILLS, CA  90211

NAPA TAHOE SPECIALTY RETAIL
DEVELOPMENT, LLC
717 WESTHOLME AVENUE
LOS ANGELES, CA  90024

NAPA-SOLANO HOME & GARDEN SHOW
P.O. BOX 475
LINCOLN, CA  95648

NAPLES DAILY NEWS
PO BOX 1412
CHARLOTTE, NC  28201-1412

NAPLES REAL ESTATE VENTURE LLC
1990 NILES CORTLAND ROAD
CORTLAND, OH  44410

NAPP-TV
APPLE VALLEY BROADCASTING INC
PO BOX 749907
LOS ANGELES, CA  90074-9907

NARCENE RUCZYNSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

NARCISO RODRIGUEZ
13 RONNIE CIRCLE
HOLLYHILL, FL  32117

NARCISSE DOHOU
10201 S. MAIN STREET
HOUSTON, TX 77025

NARCOOSSEE ACQUISITIONS  LLC
C/O SULLIVAN PROPERTIES  INC
130 S  ORANGE AVE STE 300
ORLANDO, FL  32801

NARCOOSSEE ACQUISITIONS LLC
130 S ORANGE AVE STE 300
ORLANDO, FL  32801

NARCOOSSEE ACQUISITIONS, LLC
130 SOUTH ORANGE AVENUE, SUITE 300
ORLANDO, FL  32801

NARCOOSSEE ACQUISITIONS, LLC
8236-8288 LEE VISTA BLVD.
ORLANDO, FL  32829

NARCOOSSEE ACQUISITIONS, LLC
C/O SULLIVAN PROPERTIES  INC
130 S  ORANGE AVE STE 300
ORLANDO, FL  32801

NARDIE HOCHBERG MILLHURST MILLS INC
PO BOX 6219
FREEHOLD, NJ  07728

NARE ROUND LAKE BEACH
1901 N ROSELLE RD STE 650
SCHAUMBURG, IL  60195

NARE ROUND LAKE BEACH, LLC
1901 NORTH ROSELLE ROAD, SUITE 650
SCHAUMBURG, IL  60195

NARE ROUND LAKE BEACH, LLC
C/O NORTH AMERICAN REAL ESTATE
1901 NORTH ROSELLE ROAD, SUITE 650
ATTN: MARTHA CORONADO
SCHAUMBURG, IL  60195

NARE WOODFIELD CORNERS LLC
1901 N ROSELLE RD STE 650
CHICAGO, IL  60195

NARE WOODFIELD LLC
ATTN: SAVAS ER
1901 N. ROSELLE RD., SUITE 650
SCHAUMBURG, IL  60195

NARESH MEHTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NASA VILLAGE GP LLC
MARINRES VILLAGE MGMT ACCT
9801 WESTHEIMER STE 250
HOUSTON, TX  77042

NASDAQ OMX CORPORATE SOLUTIONS LLC
WELLS FARGO BANK LOCKBOX 11700
PO BOX 8500
PHILADELPHIA, PA  19178-0700

NASDAQ OMX GROUP INC
LOCKBOX 10700
PO BOX 8500
PHILADELPHIA, PA  19178-0700

NASDAQ STOCK MARKET LLC
LOCKBOX 20200
PO BOX 780200
PHILADELPHIA, PA  19178-0200

NASEER FAHEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

NASH CONTRACTING INC
209 MAIN ST
NORTH BROOKFIELD, MA  01535

NASH COUNTY TAX COLLECTOR
CLAUDE MAYO OFFICE BLDG
120 W WASHINGTON ST STE 2058
NASHVILLE, NC  27856-1376

NASH PERSON SOLVESTED
10201 S. MAIN STREET
HOUSTON, TX 77025

NASH
ATTN: PROPERTY TAX DEPT.
120 W WASHINGTON ST STE 2058
NASHVILLE, NC  27856-1376


NASHUA WASTE WATER SYSTEM
2 SAWMILL RD
NASHUA, NH  03060

NASHUA WASTE WATER SYSTEM
P.O. BOX 3840
NASHUA, NH  03061-3840

NASHVILLE ELECTRIC SERVICE
1214 CHURCH ST
NASHVILLE, TN  37246


NASHVILLE ELECTRIC SERVICE
P.O. BOX 305099
NASHVILLE, TN  37230-5099

NASHVILLE WEST SHOPPING CENTER LLC
6716 CHARLOTTE PIKE
NASHVILLE, TN  37209

NASHVILLE WEST SHOPPING CENTER LLC
MSC 410752
P O BOX 415000
NASHVILLE, TN  37241-0752


NASHVILLE WEST SHOPPING CENTER LLC
PO BOX 680176
PRATTVILLE, AL  36068

NASHVILLE WEST SHOPPING CENTER, LLC
C/O THE PARKES COMPANIES
105 REYNOLDS DRIVE
ATTN: GARY W. PARKES
FRANKLIN, TN  37064-2926

NASHVILLE WEST SHOPPING CENTER, LLC
MSC 410752
P O BOX 415000
NASHVILLE, TN  37241-0752


NASHVILLE WEST SHOPPING CENTER, LLC
PO BOX 680176
PRATTVILLE, AL  36068

NASHVILLE-DAVIDSON
ATTN: PROPERTY TAX DEPT.
700 2ND AVENUE SOUTH
HOWARD OFFICE BUILDING STE 210
NASHVILLE, TN  37210

NASIR NAEEM
10201 S. MAIN STREET
HOUSTON, TX 77025


NASSAU CO TAX COLLECTOR
86130 LICENSE RD STE 3
FERNANDINA BEACH, FL  32034

NASSAU COUNTY IDA
1550 FRANKLIN AVE STE 235
MINEOLA, NY  11501

NASSAU COUNTY TREASURER
FIRE MARSHAL-ATTN: ELT
1194 PROSPECT AVE
WESTBURY, NY  11590


NASSAU COUNTY
ATTN: TAX DEPT.
1 WEST ST. 4TH FLOOR
MINEOLA, NY  11501

NASSAU DISTRICT COURT
99 MAIN STREET
HEMPSTEAD, NY  11550

NASSAU
ATTN: PROPERTY TAX DEPT.
1194 PROSPECT AVE
WESTBURY, NY  11590


NASSIMI LLC
KATHY LITTLE
370 7TH AVE, SUITE 1600
NEW YORK, NY  10001

NASTASSIA PERK
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALI HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025


NATALIA MAFLA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIA RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025


NATALIE CAUDILL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE LLORENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE MADDEN ROSENBERGER
705 RIPONA AVE
RIPON, CA  95366

NATALIE MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE NOLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE ORTEGA
806 CHISHOLM VALLEY DR
ROUND ROCK, TX  78681

NATALIE PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE RAGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE TINAJERO
10201 S. MAIN STREET
HOUSTON, TX 77025

NATALIE WOODWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA CLARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA OUIMETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA PYSARCHYK
10201 S. MAIN STREET
HOUSTON, TX 77025

NATASHA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATAUSHA CHOHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATCHA GALARZA ZAMBRANA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATCO DESIGN BUILD LLC
6433 WESTWIND AVE
BATON ROUGE, LA  70817

NATCO DESIGN BUILD LLC
PO BOX 77705
BATON ROUGE, LA  70879

NATE BOURNE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE BURKS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE BURROW
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE CARRASCO
132 NUTLEAF CT
NORTH LAS VEGAS, NV  89032

NATE DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE ESSER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE HEMPT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE HUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE LAMBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE LAMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE RUETTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE TOLESA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATE WICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATEKA JOSEPH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHALIA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN ADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BASSO
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BELDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BERGSTEDT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BOWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRISTLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRUMFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRUNETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRUNETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN BRUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN CARON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN COLBOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN COX
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN DEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN DUNLAP
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN ENZOR
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN FARMER
4 5TH AVE
GREENVILLE, SC 29657

NATHAN FESNAK
2033 LAWTON BLUFF RD
CHARLOTTE, NC 28226

NATHAN G BASSO
153 GOLDENROD AVE
PERRIS, CA 92570

NATHAN GARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN GLAUDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN GOAD
6010 NW TERRACE
WARR ACRES, OK 73122

NATHAN HAWLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN KRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN LANG
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN MCCAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN MCKENNA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN MCMASTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN NEWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN NEWTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN RODEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN RUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN SALO TUMBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN SOMMERS JACOBS
ATTN: ANDREW H. DILLON
2800 POST OAK BLVD., 61ST FLOOR
HOUSTON, TX 77056

NATHAN TAVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN WOLTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN WHITESIDES
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN WITHERELL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHAN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANAEL CAMERON
18501 SW 252 TERR
HOMESTEAD, FL 33031

NATHANIAL BLACKFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIAL CLOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL ALEKNA
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL BEGA
1003 TOM SEAVER PLACE
ROUND ROCK, TX 78665

NATHANIEL BRYCE BLEVINS
804 OAKLAND DR
JONESBORO, AR 72404

NATHANIEL CERRIGIONE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL CLAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL D. BUKATY
11456 CONSER ST
OVERLAND PARK, KS 66210

NATHANIEL DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL DUGGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL ESSER
6703 TRIMSTONE DR
PASADENA, TX 77505

NATHANIEL HOME INC
8885 WHITE OAK AVE UNIT 105
RANCHO CUCAMONGA, CA 91730

NATHANIEL JOHNSON JR
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL MOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL PASCUAL
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL RAFFLOER
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL STOLTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL WATIE
10201 S. MAIN STREET
HOUSTON, TX 77025

NATHANIEL WOOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NATICK ASSOCIATES LLC
RE: 1400 WORCESTER RD. - COMMERCIAL
39 BRIGHTON AVE
BOSTON, MA 02134

NATICK ASSOCIATES, LLC
C/O THE HAMILTON COMPANY
39 BRIGHTON AVE
BOSTON, MA 02134

NATICK ASSOCIATES, LLC
RE: 1400 WORCESTER RD. - COMMERCIAL
39 BRIGHTON AVE
BOSTON, MA 02134

NATIONWIDE SHELVING
2180 S CONSTITUTION BLVD
SALT LAKE CITY, UT 84119

NATIONAL EXEMPTION SERVICE
P.O. BOX 9020
CLEARWATER, FL 33758

NATIONAL ACCOUNT SYSTEMS OF OMAHA
LLC
PO BOX 45767
OMAHA, NE 68145

NATIONAL ASSN OF COLLEGES &
EMPLOYERS
62 HIGHLAND AVE
BETHLEHEM, PA 18017

NATIONAL BENEFIT SERVICES LLC
8523 S REDWOOD RD
WEST JORDAN, UT 84088

NATIONAL CABLE COMMUNICATIONS LLC
PO BOX 3350
BOSTON, MA 02241

NATIONAL CABLE COMMUNICATIONS
PO BOX 3350
BOSTON, MA 02241

NATIONAL CAMERA & ALARM SYSTEMS INC
ALARMS AZ
7122 N 27TH AVE
PHOENIX, AZ 85051-8404

NATIONAL CAR RENTAL
PO BOX 801770
KANSAS CITY, MO 64180-1770

NATIONAL CAREER FAIRS INC
1291 GALLERIA DR STE 125
HENDERSON, NV 89014

NATIONAL CINEMEDIA LLC
PO BOX 17491
DENVER, CO 80217

NATIONAL CORPORATE RESEARCH LTD
10 EAST 40TH STREET 10TH FLOOR
NEW YORK, NY 10016

NATIONAL ECONOMIC RESEARCH ASSOC.
INC
PO BOX 7247-6754
PHILADELPHIA, PA 19170-6754

NATIONAL EXEMPTION SERVICE
PO BOX 9020
CLEARWATER, FL 33758-9020

NATIONAL FUEL
6363 MAIN ST
WILLAMSVILLE, NY 14421

NATIONAL FUEL
PO BOX 371835
PITTSBURGH, PA 15250-7835

NATIONAL GRID
300 ERIE BLVD W
SYRACUSE, NY 13202

NATIONAL GRID
PO BOX 11735
NEWARK, NJ 07101-4735

NATIONAL MAINTENANCE & BUILD OUT CO
LLC
48 VINCENT CIRCLE STE A
IVYLAND, PA 18974

NATIONAL MULTIPLE SCLEROSIS SOCIETY
8111 N STADIUM DRIVE STE 100
HOUSTON, TX 77054

NATIONAL ORGANIZATION OF INDUSTRIAL
TRADE UNIONS (NOITU)
148-06 HILLSIDE AVE
JAMAICA, NY 11435

NATIONAL PEN CO. LLC
PO BOX 847203
DALLAS, TX 75284-7203

NATIONAL PERMIT EXPEDITERS INC
6428 WILKINSON BLVD 224
BELMONT, NC 28012

NATIONAL POWER CORP
4541 PRESLYN DR
RALEIGH, NC 27616

NATIONAL PRIME COMMERCIAL LLC
PO BOX 163
COLLEYVILLE, TX 76034

NATIONAL PRIME COMMERCIAL, LLC
ATTN: MATT NEMATI
P.O. BOX 163
COLLEYVILLE, TX 76034

NATIONAL PROJECT RESOURCES L.P.
C/O PMC BANK NATIONAL ASSOC
PO BOX 822624
PHILADELPHIA, PA 19182-2624

NATIONAL PROJECT RESOURCES LP
C/O PMC BANK NATIONAL ASSOC
PO BOX 822624
PHILADELPHIA, PA 19182-2624

NATIONAL PROJECT RESOURCES, L.P.
C/O NATIONAL REALTY & DEVELOPMENT
CORP.
3 MANHATTANVILLE ROAD, SUITE 202
PURCHASE, NY 10577

NATIONAL PROJECT RESOURCES, INC.
C/O PMC BANK  NATIONAL ASSOC
PO BOX 822624
PHILADELPHIA, PA  19182-2624

NATIONAL REAL ESTATE MANAGEMENT
CORP.
9986 MANCHESTER ROAD
ST. LOUIS, MO  63122

NATIONAL REALTY & DEVELOP CORP
325 NORTH MAIN STREET
MANVILLE, NJ  08835

NATIONAL REALTY & DEVELOPMENT CORP.
3 MANHATTANVILLE ROAD, SUITE 202
PURCHASE, NY  10577

NATIONAL REALTY & DEVELPOMENT CORP
3 MANHATTANVILLE ROAD, SUITE 202
PURCHASE, NY  10577

NATIONAL REALTY CORPORATION
1001 BALTIMORE PIKE
SPRINGFIELD, PA  19064

NATIONAL RECOVERY AGENCY
NATIONAL RECOVERY AGENCY
HARRISBURG, PA  17106-7015

NATIONAL RECRUITING GROUP
PO BOX 2062
HICKSVILLE, NY  11802

NATIONAL RETAIL FEDERATION
PO BOX 781081
PHILADELPHIA, PA  19178-1081

NATIONAL RETAIL PROPERTIES INC.
0100-00160MTF
P O BOX 864202
ORLANDO, FL  32886-4202

NATIONAL RETAIL PROPERTIES INC.
C/O NATIONAL RETAIL PROPERTIES LP
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES INC.
C/O NATIONAL RETAIL PROPERTIES LP
PO BOX 864202
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES INC.
C/O NATIONAL RETAIL PROPERTIES LP
PO BOX 864205
ORLANDO, FL  32886-4205

NATIONAL RETAIL PROPERTIES INC.
PO BOX 864202
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES INC.
PO BOX 864202
ORLANDO, FL  32886-4202

NATIONAL RETAIL PROPERTIES LP
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES LP
C/O 017902671
PO BOX 864205
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES LP
LOCKBOX 864205
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES LP
P.O. BOX 5407
CAROL STREAM, IL  60197-5407

NATIONAL RETAIL PROPERTIES LP
PO BOX 864205
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES LP
PO BOX 864205
ORLANDO, FL  32886-4205

NATIONAL RETAIL PROPERTIES TRUST
ATTN: GENERAL COUNSEL
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES TRUST
ATTN: VICE PRESIDENT - ASSET
MANAGEMENT
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES TRUST
C/O NATIONAL RETAIL PROPERTIES, INC.
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES TRUST
C/O NATIONAL RETAIL PROPERTIES, INC.
450 SOUTH ORANGE AVENUE, SUITE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES TRUST
LOCKBOX 864206
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES, INC.
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, INC.
450 SOUTH ORANGE AVENUE, SUITE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, INC.
ATTN: BROOKE EDGE
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, INC.
ATTN: GENERAL COUNSEL
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES INC
ATTN: VICE PRESIDENT - ASSET
MANAGEMENT
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
JILL FUSSELL, CCIM, SENIOR PROPERTY
MANAGER
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, INC.
JILL FUSSELL, CCIM, SR PM
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
ATTN: GENERAL COUNSEL
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
ATTN: VICE PRESIDENT - ASSET
MANAGEMENT
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
JILL FUSSELL, CCIM, SR PM
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NATIONAL RETAIL PROPERTIES, LP
LOCKBOX 864205
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES, LP
PO BOX 864205
ORLANDO, FL  32886

NATIONAL RETAIL PROPERTIES, LP
PO BOX 864205
ORLANDO, FL  32886-4205

NATIONAL RETAIL SUPPLY
201 PENN CENTER BLVD  400
PITTSBURGH, PA  15235

NATIONAL ROOFING PARTNERS
320 REGAL ROW STE 200
DALLAS, TX  75247

NATIONAL SECURITY SERVICE LLC
1 TERRACE VIEW AVE
BRONX, NY  10463

NATIONAL SEMINARS TRAINING
6901 WEST 63RD ST
SHAWNEE MISSION, KS  66202-4007

NATIONAL SEMINARS TRAINING
PO BOX 419107
KANSAS CITY, MO  64141

NATIONAL SHOPPING PLAZAS  INC.  AS
AGENT FOR OWNER-HIGHLAND MAIN PLAZA
200 WEST MADISON ST
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS  INC.
200 WEST MADISON ST. STE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS  INC.
AGENT FOR THE OWNER OF AURORA PLAZA
200 WEST MADISON ST
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS  INC.
AS LEASING AGENT
200 WEST MADISON ST
CHICAGO, IL  60606-3465

NATIONAL SHOPPING PLAZAS INC
200 WEST MADISON ST
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS INC
TRUMAN PROPERTY GRP LLC
200 W MADISON ST STE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS
200 W MADISON ST STE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606-3465

NATIONAL SHOPPING PLAZAS, INC.
AGENT FOR OWNER-HIGHLAND MAIN PLAZA
200 WEST MADISON ST. STE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS, INC.
AGENT FOR THE OWNER OF AURORA PLAZA
200 WEST MADISON ST. STE 4200
CHICAGO, IL  60606

NATIONAL SHOPPING PLAZAS, INC.
AS LEASING AGENT
200 WEST MADISON ST. STE 4200
CHICAGO, IL  60606-3465

NATIONAL SHOPPING PLAZAS, INC.
JON HANUS, VP
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606-3465

NATIONAL SHOPPING PLAZAS, INC.
LORI KAPALDO, LEASING MANAGER
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606-3465

NATIONAL SHOPPING PLAZAS, INC.
TRUMAN PROPERTY GRP LLC
200 W MADISON ST STE 4200
CHICAGO, IL  60606

NATIONAL STREET ROD ASSOCIATION
4030 PARK AVE
MEMPHIS, TN  38111-7406

NATIONAL TELECOMM INC DBA
DYNAMIC MEDIA
38283 MOUND RD
STERLING HEIGHTS, MI  48310

NATIONAL TRANSIT INC
740 6TH ST
WEST BABYLON, NY  11704

NATIONAL UNION FIRE INSURANCE
COMPANY OF PITTSBURG PA
P.O. BOX 35540
NEWARK, NJ  07193-5540

NATIONAL VISION ADMINISTRATORS LLC
1200 ROUTE 46 WEST
CLIFTON, NJ  07013

NATIONAL WESTERN STOCK SHOW
4655 HUMBOLDT ST
DENVER, CO  80216-2818

NATISHA ZILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NATLYNN D JIMMERSON DBA PROGRESSIVE
TRUCKING & DELIVERY
201 PLAZA DRIVE
GARNER, NC  27529

NATURA WORLD INC
181 PINE BUSH ROAD
CAMBRIGE  N1R 7H8
CANADA

NATURES SLEEP LLC
DRAWER 1331
PO BOX 5935
TROY, MI  48007

NAU CAREER DEVELOPMENT-FALL 2016
CAREER EXPO
GATEWAY STUDENT SUCCESS CENTER
PO BOX 4069-ATTN EMILY MCCARTHY
FLAGSTAFF, AZ  86011

NAVARRO-MELIA MOVERS
5010 PENNYSTONE WAY
FRIENDSWOOD, TX  77546

NAVCO SECURITY SYSTEM
1041 N PACIFICENTER DR
ANAHEIM, CA  92806

NAVEED MALIK
10201 S. MAIN STREET
HOUSTON, TX 77025

NAVEX GLOBAL INC
6000 MEADOWS ROAD STE 200
LAKE OSWEGO, OR  97035

NAVEX GLOBAL INC
PO BOX 60941
CHARLOTTE, NC  28260

NAVIGA BUSINESS SERVICES, LLC
4807 BAYSHORE BLVD. STE. 304
TAMPA, FL  33611

NAWAR ABD ALLATIF
10201 S. MAIN STREET
HOUSTON, TX 77025

NAYA GAMBINO
10201 S. MAIN STREET
HOUSTON, TX 77025

NAYSA ATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

NAZLI MOHYUDDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NB CO INVESTMENT GROUP LP

NB CO INVESTMENT PARTNERS LP

NB FUND OF FUNDS XVIII CO INVESTMENT
HOLDING LP

NB I-35 2015 LTD
C/O DORADO DEVELOPMENT LLC
12500 NETWORK BLVD STE 103
SAN ANTONIO, TX  78249

NB INVESTMENTS LLC DBA RAINTREE APT
12021 DECATUR PLAZA
OMAHA, NE  68154

NBC INDUSTRIAL LLC
8604 ALLISONVILLE RD STE 250
INDIANAPOLIS, IN  46250

NBC INDUSTRIAL LLC
ATTN: ACCOUNTING
350 E NEW YORK ST STE 200
INDIANAPOLIS, IN  46204

NBC INDUSTRIAL LLC
C/O CITIMARK MNGMT CO INC
ATTN ACCOUNTING
8604 ALLISONVILLE RD STE 250
INDIANAPOLIS, IN  46250

NBC INDUSTRIAL LLC
C/O CITIMARK MNGMT CO INC
ATTN ACCOUNTING8604 ALLISONVILLE RD
STE 250
INDIANAPOLIS, IN  46250

NBC UNIVERSAL LLC
30 ROCKEFELLER PLAZA
NEW YORK, NY 10112-0085

NBC NEWS & WORLDFEST UTILITIES
P.O. BOX 660
SAN ANTONIO, TX 78293-0660

NC DIVISION OF MOTOR VEHICLES
PO BOX 29620
RALEIGH, NC 27626

NC DMV
DIVISION OF MOTOR VEHICLES
3148 MAIL SERVICE CENTER
RALEIGH, NC 27699-3148

NC DMV
POST OFFICE BOX 29620
RALEIGH, NC 27626-0620

NC MOUNTAIN STATE FAIR
1301 FANNING BRIDGE ROAD
FLETCHER, NC 28732

NC PROPANE EXCHANGE LLC
120 SUNRISE CENTER DR
THOMASVILLE, NC 27360

NC QUICK PASS CUSTOMER SERVICE
CENTER
200 SORRELLL GROVE CHURCH RD STE A
MORRISVILLE, NC 27560

NC STATE FAIR/NC DEPARTMENT OF
AGRICULTURE & CONSUMNER SER.
1025 BLUE RIDGE RD
RALEIGH, NC 27607

NC STATE UNIVERSITY- ACC REC
CAMPUS BOX 7205
RALEIGH, NC 27695

NCA INC
8402 MEMORIAL PKWY SW
HUNTSVILLE, AL 35802

NCC COMCAST FRESNO
PO BOX 3350
BOSTON, MA 02241

NCC HONOLULU
PO BOX 3350
BOSTON, MA 02241

NCC
PO BOX 3350
BOSTON, MA 02241

NCT SCHWEINEFUS LLC
3825 EDWARDS RD STE 200
CINCINNATI, OH 45209

NCT SCHWEINEFUS LLC
C/O JEFFREY R. ANDERSON REAL ESTATE,
INC.
3825 EDWARDS ROAD, SUITE 200
ATTN: J.R. ANDERSON
CINCINNATI, OH 45209

NCYU-TV
4600 S REGAL ST
SPOKANE, WA 99223

ND TRUCKING LLC
208 E BARBER ST
WINDSOR, CT 06095

NDB COMMERCIAL REAL ESTATE INC.
700 EXPOSITION PLACE
RALEIGH, NC 27615

NDEV KHL LLC
PO BOX 36518
ROCK HILL, SC 29732

NDEV KHL, LLC
ATTN: W. WARREN NORMAN, III
2685 CELANESE RD, SUITE 123
P.O. BOX 36518
ROCK HILL, SC 29732

NDEV KHL, LLC
PO BOX 36518
ROCK HILL, SC 29732

NDI PALLET REMOVAL
17205 MONTEVERDE DR
BROOKSVILLE, FL 34610

NDR REYNOLDS LLC
GRE MANAGEMENT SERVICES
3005 DOUGLAS BLVD STE 200
ROSEVILLE, CA 95661

NDR REYNOLDS, LLC
1875 CENTURY PARK EAST, SUITE 1340
LOS ANGELES, CA 90067-2514

NDR REYNOLDS, LLC
C/O GRE MANAGEMENT SERVICES
3005 DOUGLAS BOULEVARD, SUITE 200
ROSEVILLE, CA 95661

NDT INTERESTS, INC. - 001197
LISA BRYANT
10101 REUNION PLACE, SUITE 160
SAN ANTONIO, TX 78216

NE CAPITAL GROUP
1 HILLCREST CENTER DRIVE, SUITE 310
SPRING VALLEY, NY 10997

NE COMMUNICATIONS OF TX INC DBA KDFI
TV
400 N GRIFFIN ST
DALLAS, TX 75202

NE COMMUNICATIONS OF TX INC DBA KDFW
TV
400 N GRIFFIN ST
DALLAS, TX 75202

NE KIDS
PO BOX 2459
CHRISTIANSBURG, VA  24068-2459

NEAL ALLISON
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL BOOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL CROSIER
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL CROSWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL JACKMAN
8053 S LODGEPOLE DR
SANDY, UT  84094

NEAL LINDSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL SHERIDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NEAL, SUSAN
1874 BEACON ST
LANCASTER, OH  43130-2114

NEBRASKA DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
PO BOX 98903
LINCOLN, NE  68509

NEBRASKA DEPARTMENT OF REVENUE
ATTN: RECYCLING FEE DEPT.
PO BOX 98903
LINCOLN, NE  68509

NEBRASKA DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 98903
LINCOLN, NE  68509

NEBRASKA DEPT OF REVENUE INCOME TAX
DEPT
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA DEPT OF REVENUE
200 S SILBER ST
NORTH PLATTE, NE  69101-4200

NEBRASKA DEPT OF REVENUE
304 N 5TH ST, STE D
NORFOLK, NE  68701-4091

NEBRASKA DEPT OF REVENUE
505A BROADWAY STE 800
SCOTTSBLUFF, NE  69361

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BLDG
1313 FARNAM ST STE 100
OMAHA, NE  68102-1836

NEBRASKA DEPT OF REVENUE
NEBRASKA STATE OFFICE BUILDING
301 CENTENNIAL MALL S
LINCOLN, NE  68508

NEBRASKA DEPT OF REVENUE
PO BOX 94818
LINCOLN, NE  68509-4818

NEBRASKA DEPT OF REVENUE
PO BOX 98903
LINCOLN, NE  68509-8903

NEBRASKA MCCOLLUM
10201 S. MAIN STREET
HOUSTON, TX 77025

NEBRASKA STATE BOARD OF AGRICULTURE
DBA NEBRASKA STATE FAIR BOARD
1811 W 2ND ST STE 440
GRAND ISLAND, NE  68803

NEBRASKA STATE FAIR
501 E FONNER PARK RD STE 200
GRAND ISLAND, NE  68801

NEBRASKA STATE FAIR
PO BOX 1387
GRAND ISLAND, NE  68802

NEC 183 BELTLINE LTD
2300005009
PO BOX 660394
DALLAS, TX  75266-0394

NEC 183/BELTLINE, LTD.
C/O THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
LEWIS HOPPEN, CPM
DALLAS, TX  75201

NEC 183/BELTLINE, LTD.
PO BOX 660394
DALLAS, TX  75266-0394

NEC NORTHPARK 59 LC
3501 SW FAIRLAWN STE 200
TOPEKA, KS  66614

NEC US377 & MEANDER RD LP
8350 N CENTRAL EXPRESSWAY STE 1275
DALLAS, TX  75206

NECG MALLSIDE BH LLC
C/O NE CAPITAL GROUP
ONE HILLCREST CENTER STE 310
SPRING VALLEY, NY  10977

NECG MALLSIDE BH LLC
C/O NE CAPITAL GROUP
ONE HILLCREST CENTER STE 310
SPRING VALLEY, NY  10997

NECG MALLSIDE BH LLC
C/O NORTHEAST CAPITAL GROUP
ONE HILLCREST CENTER
SPRING VALLEY, NY  10977

NECN
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384

NECO INC
2900 S 70TH STE 330
LINCOLN, NE  68506

NECTALIN URBANO
10201 S. MAIN STREET
HOUSTON, TX 77025

NECTARINA COTTON
C/O PATERNOSTER LAW GROUP LLC
ATTN:  LESTER PAREDES
400 S. 4TH ST., 3RD FLOOR
LAS VEGAS, NV  89101

NED BILTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NED MANAGEMENT LIMITED PARTNERSHIP
ATTN: DIANE MACMILLAN
75 PARK PLAZA, THIRD FLOOR
BOSTON, MA  02116

NED MANAGEMENT LIMITED PARTNERSHIP
ATTN: GREG FARRINGTON
75 PARK PLAZA, THIRD FLOOR
BOSTON, MA  02116

NED TICAK - RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NEELOU GOODARZI
10201 S. MAIN STREET
HOUSTON, TX 77025

NEENA STODDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NEESHA SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

NEG PROPERTY SERVICES
MANAGER OF FINANCE
P.O. BOX 17827
DENVER, CO  80217

NEG PROPERTY SERVICES, INC.
ATTN: NANCY GLUSMAN
6218 NORTH FEDERAL HWY
FORT LAUDERDALE, FL  33308

NEICI HARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIGHBORHOOD DEVELOPMENT CORP.
1200 WESTLAKE AVE NORTH 310
SEATTLE, WA  98109

NEIGHBORHOOD DEVELOPMENT CORP.
1200 WESTLAKE AVENUE N, SUITE 504
ATTN: RICHARD KEMP
SEATTLE, WA  98109

NEIGHBORHOOD NETWORKS PUBLISHING
PO BOX 602906
CHARLOTTE, NC  28260-2906

NEIGHBORS EXECUTIVE COFFEE
3105 E RENO AVE
OKLAHOMA CITY, OK  73117

NEIL ANDREE
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL BARNHART
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL CANTERBURY
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL FRAHM
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL FUNK
48009 BEN FRANKLIN DR
UTICA, MI  48315

NEIL GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL KELLY
3033 KELL LANE
OAKVILLE, MO  63129

NEIL KOENIG
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL LIGHTELL
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL REBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

NEIL VON ARB
10201 S. MAIN STREET
HOUSTON, TX 77025

NEISHA PARCHMENT
10201 S. MAIN STREET
HOUSTON, TX 77025

NEKO OCAMPOCRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

NELLIE GONZALES
13139 FRANCISQUITO AVE
BALDWIN PARK, CA  91706

NELLIS CORPORATION
7811 MONTROSE BLVD, SUITE 420
ROCKVILLE, MD  20854

NELLY BROADCASTING LLC LEWISTON
1694 RIDGEVIEW DR
CLARKSTON, WA  99403

NELLY BROADCASTING LLC LEWISTON
PO BOX 260
CLARKSTON, WA  99403

NELSON ADAMOH
10201 S. MAIN STREET
HOUSTON, TX 77025

NELSON ALFONSO
10201 S. MAIN STREET
HOUSTON, TX 77025

NELSON CEBALLOS
10201 S. MAIN STREET
HOUSTON, TX 77025

NELSON MULLINS RILEY & SCARBOROUGH
LLP
PO BOX 11070
COLUMBIA, SC  29211

NELSON REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

NEMY CABINETS
11430 SUNRISE GOLD CIRCLE  4
RANCHO CORDOVA, CA  95742-6563

NENITA REED
10201 S. MAIN STREET
HOUSTON, TX 77025

NENITA REED
10201 S. MAIN STREET
HOUSTON, TX 77025

NEOPOST USA
1335 VALWOOD PKWY STE 111
CARROLLTON, TX  75006

NEOPOST USA
25880 NETWORK PLACE
CHICAGO, IL  60673

NERIA REY
C/O ASHER & ASSOCIATES, P.C.
111 JOHN STREET, 14TH FLOOR
NEW YORK, NY  10038

NESHIA NORD
10201 S. MAIN STREET
HOUSTON, TX 77025

NES-NASHVILLE ELECTRIC
1214 CHURCH ST.
NASHVILLE, TN  37246

NESQ-TV
GULF CALIFORNIA BROADCAST CO
PO BOX 873808
KANSAS CITY, MO  64187-3808

NEST INTERNATIONAL
ATTN: CHIEF FINANCIAL OFFICER
550 CRESCENT BLVD
GLOUCESTER CITY, NJ  08030

NEST INTERNATIONAL
ATTN: CHIEF FINANCIAL OFFICER
822 KLEMM AVE
GLOUCESTER CITY, NJ  08030

NESTLE PURE LIFE DIRECT
PO BOX 856680
LOUISVILLE, KY  40285-6800

NESTOR MCAULIFFE
10201 S. MAIN STREET
HOUSTON, TX 77025

NET 3 HOLDINGS LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NES LEASING FINANCE LLC
NLA UG PENSACOLA LLC
445 DEXTER AVE STE 4050
MONTGOMERY, AL  36104

NET3 (GEORGETOWN LLC)
NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 (GEORGETOWN), LLC
C/O NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 (LAYTON), LLC
C/O NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 (ORLANDO PARK) LLC
NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 HOLDINGS LLC
DBA NET3 LAYTON LLC
220 N GREEN ST
CHICAGO, IL  60607

NET3 HOLDINGS LLC
DBA NET3 LAYTON LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 LAKE CHARLES LLC
MR DAVID CUNNINGHAM
2803 BUTTERFIELD RD STE 310
OAK BROOK, IL  60523

NET3 LAYTON LLC
NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 REAL ESTATE LLC
C/O NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 RICHMOND LLC
C/O NET3 REAL ESTATE LLC
220 NORTH GREEN ST
CHICAGO, IL  60607

NET3 RICHMOND LLC
C/O NET3 REAL ESTATE LLC
220 NORTH GREEN STREET
CHICAGO, IL  60607

NETBRANDS MEDIA COPR
4850 WRIGHT RD STE 100
STAFFORD, TX  77477

NETFACILITIES INC
PO BOX 3328
LONG BEACH, CA  90803

NETOTIATE INC
1050 WINTER ST STE 2700
WALTHAM, MA  02451

NETWORK HARDWARE RESALE LLC
6500 HOLLISTER AVE STE 210
SANTA BARBARA, CA  93117

NETWORK LOGISTICS SERVICES LLC
2256 SANDERS RD
STEM, NC  27581

NETWORK PROPERTY MANAGEMENT LLC
7820 GRAPHICS DR
TINLEY PARK, IL  60477

NETWORK PROPERTY MANAGEMENT, LLC
TAMMY SPILLIS
7820 GRAPHICS DRIVE
TINLEY PARK, IL  60477

NETWORKING CABLING SERVICES
12626 FUQUA ST
HOUSTON, TX  77034

NEUMANN FAMILY COMPANY INC
36032 BAY DR
REHOBOTH BEACH, DE  19971

NEUMANN FAMILY COMPANY, INC
36032 BAY DR
REHOBOTH BEACH, DE  19971

NEUSTAR DATA SVC INC
PO BOX 742000
ATLANTA, GA  30374-2000

NEUSTAR INC
BANK OF AMERICA
P.O. BOX 277833
ATLANTA, GA  30384-7833

NEVA MCAFEE
10201 S. MAIN STREET
HOUSTON, TX 77025

NEVADA CAPITAL ASSET MANAGEMENT
BUZZ HORDEN
2320 PASEO DEL PRADO B302
LAS VEGAS, NV  89102

NEVADA DEPARTMENT OF TAXATION
ATTN: BUSINESS LICENSE DEPT.
PO BOX 52609
PHOENIX, AZ  85072-2609

NEVADA DEPARTMENT OF TAXATION
ATTN: COMMERCE TAX DEPT.
PO BOX 52609
PHOENIX, AZ  85072-2609

NEVADA DEPARTMENT OF TAXATION
ATTN: SALES & USE TAX DEPT.
555 E WASHINGTON AVE 4200
LAS VEGAS, NV  89101-1070

NEVADA DEPT OF TAXATION
1550 COLLEGE PKWY
STE 115
CARSON CITY, NV  89706

NEVADA DEPT OF TAXATION
2550 PASEO VERDE
STE 180
HENDERSON, NV  89074

NEVADA DEPT OF TAXATION
4600 KIETZKE LANE
BLDG L
STE 235
RENO, NV  89502

NEVADA DEPT OF TAXATION
GRANT SAWYER OFFICE BLDG
555 E WASHINGTON AVE
STE 1300
LAS VEGAS, NV  89101

NEVADA DEPT OF TAXATION
STATE OF NEVADA SALE/USE
PO BOX 52609
PHOENIX, AZ  85072-2609

NEVADA EMPLOYMENT SECURITY DIVISION
500 E THIRD ST
CARSON CITY, NV  89713-0030

NEVADA IRRIGATION DIST.
1036 W. MAIN ST.
GRASS VALLEY, CA  95945-5424

NEVADA IRRIGATION DISTRICT
1036 W MAIN STREET
GRASS VALLEY, CA  95945-5424

NEVADA STATE TREASURER (FOR FEE ONLY)
PO BOX 844500
LOS ANGELES, CA  90084-4500

NEVADA STATE TREASURER
ATTN: UNCLAIMED PROPERTY DEPT.
555 E WASHINGTON AVE 4200
LAS VEGAS, NV  89101-1070

NEVER STOP MOVING
MAURICE REED
6956 E BROAD ST 210
COLUMBUS, OH  43213

NEVER WITHOUT LLC
1731 COMMERCE DR NW STE 115
ATLANTA, GA  30318

NEW ALBERTSONS INC
PO BOX 956679
REF PN 625431
SAINT LOUIS, MO  63195-6679

NEW ANSWERNET INC
DBA ANSWERNET
2325 MARYLAND RD ST 150
WILLOW GROVE, PA  19090

NEW BELL TOWER LLC
7000 E BELLEVIEW AVE STE 300
GREENWOOD VILLAGE, CO  80111

NEW BERLIN
ATTN: PROPERTY TAX DEPT.
3805 S CASPER DR
NEW BERLIN, WI  53151

NEW BRAUNFELS UTILITIES
263 E MAIN PLAZA
NEW BRAUFELS, TX  78130

NEW BRAUNFELS UTILITIES
P.O. BOX 660
SAN ANTONIO, TX  78293-0660

NEW CARBON COMPANY LLC
PO BOX 129
CONCORDVILLE, PA  19331

NEW CASTLE SANITATION AUTHORITY
110 EAST WASHINGTON ST
P.O. BOX 1404
NEW CASTLE, PA  16103

NEW CREEK II LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

NEW CREEK II LLC
PO BOX 842989
BOSTON, MA  02284-2989

NEW CREEK LLC
PO BOX 842992
BOSTON, MA  02284-2992

NEW DAY SERVICES INC DBA FISH WINDOW CLEANING
151 COLLEGE DR. SUITE 7
ORANGE PARK, FL  32065

NEW ENGLAND DEVELOPMENT
75 PARK PLAZA
BOSTON, MA  02116

NEW ENGLAND INDUSTRIAL TRUCK INC
28519 NETWORK PLACE
CHICAGO, IL  60673-1285

NEW ENGLAND INDUSTRIAL TRUCK INC
PO BOX 843109
WOBURN, MA  01801

NEW ENGLAND NEWSPAPERS INC
PO BOX 1171
PITTSFIELD, MA  01201

NEW ENGLAND OVERHEAD DOOR INC
5 CHARLESVIEW RD
HOPEDALE, MA  01747

NEW ENGLAND SPORTS NETWORK LTD
PO BOX 843012
BOSTON, MA  02284-3012

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
109 PLEASANT ST
CONCORD, NH  03301

NEW HAMPSHIRE DEPT OF REVENUE ADMIN
PO BOX 457
CONCORD, NH  03302-0457

NEW HAMPSHIRE ELECTRIC COOP
579 TENNEY MOUNTAIN HWY
PLYMOUTH, NH  03264

NEW HAMPSHIRE ELECTRIC COOP
P.O. BOX 9612
MANCHESTER, NH  03108-9612

NEW HANOVER CO TAX OFFICE
PO BOX 580070
CHARLOTTE, NC  28258-0070

NEW HANOVER COUNTY TAX OFFICE
ATTN: PROPERTY TAX DEPT.
PO BOX 580070
CHARLOTTE, NC  28258

NEW HOME CHARLESTON, INC.
P.O. BOX 22573
CHARLESTON, SC  29413-2573

NEW HORIZAONS CLC OF HOUSTON
300 E HIGHLAND MALL BLVD STE 390
AUSTIN, TX  78752

NEW HORIZONS CLC OF HOUSTON
300 E HIGHLAND MALL BLVD STE 390
AUSTIN, TX  78752

NEW HORIZONS CLC OF NE
PO BOX 544
MEMPHIS, TN  38101

NEW HORIZONS CLC
244 GREYSTONE BLVD
COLUMBIA, SC  29210

NEW INSPIRATION BROADCASTING INC
SALEM COMMUNICATIONS SACRAMENTO
1425 RIVER PARK DR STE 520
SACRAMENTO, CA  95815

NEW JERSEY AMERICAN WATER
1025 LAUREL OAK RD
VOORHEES, NJ  08043

NEW JERSEY AMERICAN WATER
P.O. BOX 371331
PITTSBURGH, PA  15250-7331

NEW JERSEY DEPT OF REVENUE
PO BOX 046
TRENTON, NJ  08646-0046

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF ADMINISTRATION
PO BOX 311
TRENTON, NJ  08625-0211

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ  08695-0245

NEW JERSEY DEPT OF THE TREASURY
DIVISION OF TAXATION
PO BOX 002
TRENTON, NJ  08625-0002

NEW JERSEY DIVISION OF TAXATION
REVENUE PROCESSING CTR
PO BOX 289
TRENTON, NJ  08695

NEW JERSEY DIVISION OF TAXATION
ATTN: BUSINESS LICENSE DEPT.
PO BOX 214
TRENTON, NJ  08625-0214

NEW JERSEY DIVISION OF TAXATION
ATTN: INCOME TAX DEPT.
PO BOX 046
TRENTON, NJ  08646-0046

NEW JERSEY DIVISION OF TAXATION
ATTN: SALES & USE TAX DEPT.
PO BOX 289
TRENTON, NJ  08695

NEW JERSEY DIVISION OF TAXATION
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 214
TRENTON, NJ  08625-0214

NEW JERSEY DIVISION OF TAXATION
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 289
TRENTON, NJ  08695

NEW JERSEY FAMILY SUPPORT
PAYMENT CENTER
PO BOX 4880
TRENTON, NJ  08650

NEW JERSEY PRESS MEDIA SOLUTIONS
PO BOX 677304
DALLAS, TX  75267-7304

NEW LEAF PLAZA LLC
2021 N AMIDON STE 1600
WICHITA, KS  67203

NEW LEAF SPEAKER MANAGEMENT LLC
3 BESSOM ST 123
MARBLEHEAD, MA  01945

NEW LENOX IL (2401-2405 E LINCOLN)
ATTN: ACCTS RECEIVABLE
1400 16TH ST STE 300
OAK BROOK, IL  60523

NEW LENOX IL (NEC RTE 30/VANCINA) LLC
INSITE REAL ESTATE LLC
1400 16TH ST STE 300
OAK BROOK, IL  60523

NEW MANAGEMENT COMPANY
314 FOUNDERS PARK DRIVE
P.O. BOX 2624
RAPID CITY, SD  57709

NEW MARKET LLC
727 N WACO STE 400
WICHITA, KS  67203

NEW MEXICO TAXATION & REVENUE DEPT
UNCLAIMED PROPERTY OFFICE
PO BOX 25123
SANTA FE, NM  87504-5123

NEW MEXICO TAXATION AND REVENUE
1100 S ST FRANCIS DRIVE
PO BOX 630
SANTA FE, NM  87504-0630

NEW MILFORD
ATTN: PROPERTY TAX DEPT.
PO BOX 150416
HARTFORD, CT  06115-0416

NEW OKEECHOBEE BLVD PROPERTIES LLC
800 N FLAGLER DR
WEST PALM BEACH, FL  33401

NEW OKEECHOBEE BOULEVARD
PROPERTIES, LLC
800 N. FLAGLER DRIVE
WEST PALM BEACH, FL  33401

NEW ORLEANS MOMS BLOG LLC
PO BOX 725
MANDEVILLE, LA  70470

NEW OSIMO LLC
2730 SW 3RD AVE STE 301
MIAMI, FL  33129

NEW OSIMO LLC
P.O. BOX 450487
MIAMI, FL  33129

NEW OSIMO LLC
PO BOX 14127
NORTH PALM BEACH, FL  33408

NEW PHASE INVESTMENTS LLC
SRA STRATEGIC REALTY ADVISORS LLC
2001 TEXAS AVE STE 800
COLLEGE STATION, TX  77840

NEW PLAN CINNAMINSON URBAN
1621 RIVERTON RD
CINNAMINSON, NJ  08077

NEW PLAN CINNAMINSON URBAN
P.O. BOX 645324
CINCINNATI, OH  45264-5324

NEW PLAN OF ARLINGTON HEIGHTS LLC
BRIXMOR PROP GROUP
PO BOX 645324
CINCINNATI, OH  45264-5324

NEW PLAN OF ARLINGTON HEIGHTS, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NEW YORK, NY  10170

NEW PLAN OF ARLINGTON HEIGHTS, LLC
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: OFFICE OF GENERAL COUNSEL
NORTHBROOK, IL  60062

NEW PLAN OF ARLINGTON HEIGHTS, LLC
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH  45264-5324

NEW PLAN OF CINNAMINSON LP
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH  45264

NEW PLAN OF CINNAMINSON LP
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH  45264-5324

NEW PLAN OF CINNAMINSON, LP
C/O BRIXMOR PROPERTY GROUP
450 LEXINGTON AVENUE, 13TH FLOOR
ATTN: GENERAL COUNSEL
NEW YORK, NY  10170

NEW PLAN OF CINNAMINSON, LP
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH  45264

NEW PLAN OF CINNAMINSON, LP
C/O BRIXMOR PROPERTY GROUP
PO BOX 645324
CINCINNATI, OH  45264-5324

NEW PLAN PROPERTY HOLDING CO
BRIXMOR PROPERTY GROUP
PO BOX 645321
CINCINNATI, OH  45264-5321

NEW PROVIDENCE ROLLING ACRES LP
340 ROYAL POINCIANA WAY STE 316
PALM BEACH, FL  33480

NEW PROVIDENCE ROLLING ACRES LP
BOX 935133
ATLANTA, GA  31193

NEW RIVER LIGHT & POWER CO
146 FACULTY STREET EXTENSION
PO BOX 1130
BOONE, NC  28607

NEW RIVER LIGHT & POWER CO
P.O. BOX 1130
BOONE, NC  28607

NEW SIENA PROPERTY MGMT LLC
7600 SAN FELIPE
HOUSTON, TX  77063

NEW VIEW MOVING
922 N COLORADO ST
GILBERT, AZ  85233

NEW W MICHIGAN INDUSTRIAL INVESTORS
LLC
39400 WOODWARD AVE STE 250
BLOOMFIELD HILLS, MI  48304

NEW W MICHIGAN INDUSTRIAL INVESTORS
LLC
DEPT 771123
PO BOX 77000
DETROIT, MI  48277

NEW W MICHIGAN INDUSTRAIN INDUSTRIAL
INVESTORS, L.L.C.
C/O KOJAIAN MANAGEMENT CORPORATION
39400 WOODWARD AVE, SUITE 250
BLOOMFIELD HILLS, MI  48034

NEW WIND USA  LLC
1225 BURTON CIRCLE
FULLERTON, CA  92831

NEW WINDSOR BUSINESS PARK ASSOC LLC
321 NEWBRIDGE RD
HICKSVILLE, NY  11801

NEW YORK AMERICAN WATER
60 BROOKLYN AVE
MERRICK, NY  11566

NEW YORK AMERICAN WATER
P.O. BOX 371332
PITTSBURGH, PA  15250-7332

NEW YORK CITY ALARM CORP
160-32 WILLETS POINT BLVD
WHITESTONE, NY  11357

NEW YORK CITY DEPARTMENT OF
CONSUMER AFFAIRS, A/R DIVISION
42 BROADWAY 8TH FLOOR
NEW YORK, NY  10004

NEW YORK CITY
ATTN: COMMERCIAL RENT TAX DEPT.
PO BOX 3922
NEW YORK, NY  10008

NEW YORK CITY
ATTN: INCOME TAX DEPT.
ONE CENTRE STREET
22ND FLOOR
NEW YORK, NY  10007

NEW YORK DEPT. OF FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY  122050300

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
BLDG 9 RM 449
ALBANY, NY  12227

NEW YORK DEPT. OF FINANCE
W.A. HARRIMAN CAMPUS, B8
RM 700
ALBANY, NY  12227

NEW YORK LIFE INSURANCE COMPANY
DBA REEP-IND AEGEAN MA LLC
51 MADISON AVE ROOM 901
NEW YORK, NY  10010

NEW YORK LIFE INSURANCE COMPANY
DBA REEP-IND AEGEAN MA LLC
51 MADISON AVE
NEW YORK, NY  10010

NEW YORK LIFE INSURANCE COMPANY
PO BOX 742582
CINCINNATI, OH  45274-2582

NEW YORK METS
ATTN: CHRISTINA ANDREWS-TICKET OFFICE
CITI FIELD 120-01 ROOSEVELT AVE
FLUSHING, NY  11368

NEW YORK POST
ATTN: LARRY STRICKLAND
1211 AVE OF THE AMERICAS 15TH FL
NEW YORK, NY  10036-8790

NEW YORK POST
PO BOX 7247-7702
PHILADELPHIA, PA  19170-7702

NEW YORK POWER AUTHORITY
123 MAIN ST
MAIL STOP 10 B
WHITE PLAINS, NY  10601-3170

NEW YORK POWER AUTHORITY
P.O.BOX 5211
BINGHAMTON, NY  13902-5211

NEW YORK STATE COMPTROLLER
UNCLAIMED FUNDS OFFICE-REMIT CONTROL
110 STATE ST 2ND FLOOR
ALBANY, NY  12236

NEW YORK STATE DEPARTMENT OF
TAXATION AND FINANCE
ATTN: SALES & USE TAX DEPT.
PO BOX 22001
ALBANY, NY  12201-2001

NEW YORK STATE DEPT OF
TRANSPORTATION
UCR APPLICATIONS
50 WOLD RD POD53
ALBANY, NY  12232-0879

NEW YORK STATE FAIR
581 STATE FAIR BLVD
SYRACUSE, NY  13209

NEW YORK STATE FAIR
NYS DEPT OF AGRI & MKTS
ATTN SALES SPONSORSHIP581 STATE FAIR
BLVD
SYRACUSE, NY  13209-1560

NEW YORK
ATTN: BUSINESS LICENSE DEPT.
PO BOX 2307
NEW YORK, NY  10272

NEW YORK
ATTN: INCOME TAX DEPT.
ONE CENTRE STREET 22ND FLOOR
NEW YORK, NY  10007

NEW YORK
ATTN: TAX DEPT.
PO BOX 22001
ALBANY, NY  12201-2001

NEW YORK
ATTN: UNCLAIMED PROPERTY DEPT.
110 STATE ST 2ND FLOOR
ALBANY, NY  12236

NEW YORK
ATTN: UNCLAIMED PROPERTY DEPT.
59 MAIDEN LANE
NEW YORK, NY  10038

NEWARK OPTICAL
PO BOX 820
NEWARK, CA  94560

NEWCASTLE RETAIL MGMT
C/O ACCTNG DPT
150 N MICHIGAN AVE STE 3610
CHICAGO, IL  60601

NEWELL NORMAND SHERIFF & EX-OFFICIO
TAX COLLECTOR
PO BOX 248
GRETNA, LA  70054-0248

NEWINGTON REVENUE COLLECTOR
DEPT 339
PO BOX 150401
HARTFORD, CT  06115-0401

NEWINGTON WESTFARMS TMC  LLC
C/O TARTAGLIA ASSOCIATES
477 MAIN ST
MONROE, CT  06468

NEWINGTON WESTFARMS TMC LLC
477 MAIN STREET, SUITE 212
MONROE, CT  06468

NEWINGTON WESTFARMS TMC, LLC
477 MAIN STREET, SUITE 212
MONROE, CT  06468

NEWMAN & MARCUS LAW CORP.
ATTN: EDWARD W. NEWMAN
31 CAPITOLA AVE., SUITE K
CAPITOLA, CA  95010

NEWMARK & CO. REAL ESTATE INC.
ALPHIE TORO, SR. MANAGING DIRECTOR
125 PARK AVENUE
NEW YORK, NY  10017

NEWMARK GRUBB KNIGHT FRANK
MANAGEMENT
2907 PROVIDENCE ROAD, SUITE 302
CHARLOTTE, NC  28211

NEWMARK GRUBB KNIGHT FRANK
BRIE MARTIN, PM
150 GREENWICH STREET
FOUR WORLD TRADE CENTER, 52ND FL
NEW YORK, NY  10007

NEWMARK GRUBB KNIGHT FRANK
ERNIE JACKSON
2398 EAST CAMELBACK ROAD, SUITE 950
PHOENIX, AZ  85016

NEWMARK GRUBB ZIMMER
8235 FORSYTH, SUITE 310
ST. LOUIS, MO  63105

NEWMARK KNIGHT FRANK
ATTN: LADD KEEGAN
1899 PENNSYLVANIA AVENUE NW, SUITE 300
WASHINGTON, DC  20006

NEWMARK MERRILL COMPANIES
ATTN: PROPERTY MANAGER SHAINA
HARRINGTON
427 COLLEGE BOULEVARD, SUITE K
OCEANSIDE, CA  92057

NEWMARK MIDWEST REGION LLC
NEWMARK GRUBB KNIGHT FRANK
500 W MONROE ST STE 2900
CHICAGO, IL  60661

NEWNAN UTILITIES
ATTN LEGAL COUNSEL
70 SEWELL RD
NEWMAN, GA  30263

NEWNAN UTILITIES
P.O. BOX 578
NEWNAN, GA  30264

NEWNAN UTILITIES
P.O. BOX 931808
ATLANTA, GA  31193-1808

NEWPORT CAPITAL PARTNERS HOLDING LLC
ATTN: SHANNON WOFFORD
350 N LASALLE ST STE 700
CHICAGO, IL  60654

NEWPORT CAPITAL PARTNERS
ATTN: SHANNON WOFFORD
350 N LASALLE ST STE 700
CHICAGO, IL  60654

NEWPORT CITY HALL
OFFICE OF THE CITY CLERK
43 BROADWAY
NEWPORT, RI  02840

NEWPORT NEWS CITY TREASURER
ATTN: PROPERTY TAX DEPT.
2400 WASHINGTON AVE.
NEWPORT NEWS, VA  23607-4389

NEWPORT NEWS WATERWORKS
ATTN LOUIS MARTINEZ, DIRECTOR
700 TOWN CENTER DR
NEWPORT NEWS, VA  23606

NEWPORT NEWS WATERWORKS
P.O. BOX 979
NEWPORT NEWS, VA  23607-0979

NEWPORT
ATTN: PROPERTY TAX DEPT.
PO BOX 1090
NEWPORT, KY  41071-0900

NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PARKWAY N., SUITE
200
HOUSTON, TX  77040

NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PARKWAY N., SUITE
200
HOUSTON, TX  78299

NEWS & NEIGHBOR
PO BOX 5006
JOHNSON CITY, TN 37602

NEWS & OBSERVER
PO BOX 3022
LIVONIA, MI 48151

NEWS & RECORDS
P.O. BOX 26983
RICHMOND, VA 23261-6983

NEWS 12 NETWORKS LLC
PO BOX 392068
PITTSBURGH, PA 15251-9068

NEWS PUBLISHING & JOURNAL GAZETTE
COMPANY
600 W MAIN ST
FORT WAYNE, IN 46802

NEWS PUBLISHING COMPANY INC
PO BOX 1633
ROME, GA 30162

NEWS RADIO 920
QUEEN B RADIO INCORPORATED
PO BOX 749842
LOS ANGELES, CA 90074-9842

NEWS WEST PUBLISHING
PO BOX 21209
BULLHEAD CITY, AZ 86439

NEWSDAY MEDIA GROUP
235 PINELAWN RD
MELVILLE, NY 11747

NEWSDAY MEDIA GROUP
ATTN: CASHIERS DEPT
PO BOX 3002
BOSTON, MA 02241-3002

NEWSPAPER HOLDINGS INC DBA RICHMOND
REGISTER
380 BIG HILL AVENUE
P O BOX 99
RICHMOND, KY 40475

NEWSPAPERS HOLDING INC
222 SOUTH 7TH ST
TERRE HAUTE, IN 47807

NEWSPAPERS OF MASSACHUSETTS
THE RECORDER
14 HOPE ST
GREENFIELD, MA 01301

NEWSPAPERS OF NEW HAMPSHIRE
VALLEY NEWS
PO BOX 877
WHITE RIVER JUNCTION, VT 05001

NEWSPAPERS OF WEST GEORGIA
901 HAYS MILL RD
CARROLLTON, GA 30117

NEWSPAPERS OF WEST GEORGIA
CO PAXTON MEDIA GROUP
PO BOX 1400
PADUCAH, KY 42002

NEWS-PRESS MEDIA GROUP
P.O. BOX 677583
DALLAS, TX 75267-7583

NEWTECH SYSTEMS INC
1850 DALTON AVE
ASHLAND, KY 41102-2308

NEWTON CENTER ASSOCIATES
550 MAMARONECK AVENUE, SUITE 411
HARRISON, NY 10528

NEWTON COUNTY TAX COMMISSIONER
1113 USHER ST NW STE 101
COVINGTON, GA 30014-2470

NEWTON
ATTN: PROPERTY TAX DEPT.
1113 USHER ST NW STE 101
COVINGTON, GA 30014-2470

NEWTON, CATHERINE
55 MAYNARD RD
DEDHAM, MA 20261-732

NEWTOWN CENTER ASSOCIATES
550 MAMARONECK AVE STE 411
HARRISON, NY 10528-1634

NEWTOWN EMERGENCY SERVICES DEPT
55 MUNICIPAL DR
NEWTOWN, PA 18940

NEWTOWN PLAZA ASSOCIATES LLC
2268 HAVERSHAM CLOSE
VIRGINIA BEACH, VA 23454

NEWTOWN PLAZA ASSOCIATES LLC
ATTN: JOHN GEORGHIOU
1340 N. GREAT NECK ROAD, SUITE 1272-354
VIRGINIA BEACH, VA 23454

NEWTOWN SEWER AUTHORITY
15 S CONGRESS ST
NEWTON, PA 18940

NEWTOWN SEWER AUTHORITY
P.O. BOX 329
NEWTOWN, PA 18940-0329

NEWTOWN TOWNSHIP
FINANCE DEPT.
100 MUNICIPAL DR.
NEWTOWN, PA 18940

NEWTOWN TOWNSHIP
PO BOX 372
NEWTOWN SQUARE, PA 19073-0372

NEWTOWN TWSP MUNIC AUTHORITY
209 BISHOP HOLLOW RD
NEWTOWN SQUARE, PA  19073

NEWTOWN TWSP MUNICIPAL AUTHORITY
P.O. BOX 464
PLEASANT GROVE, UT  84062

NEWTOWN
ATTN: PROPERTY TAX DEPT.
PO BOX 5
NEWTOWN, CT  06470

NEXAIR LLC
1385 CORPORATE AVE
MEMPHIS, TN  38132

NEXAIR LLC
PO BOX 125
MEMPHIS, TN  38101-0125

NEXI JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NEXSTAR BROADCASTING INC
DBA WFFF
201 HUMBOLDT ST
ROCHESTER, NY  14610

NEXSTAR BROADCASTING INC
DBA WVNY
201 HUMBOLDT ST
ROCHESTER, NY  14610

NEXT DAY SIGNS
14747 N NORTHSIGHT BLVD STE 111-128
SCOTTSDALE, AZ  85260

NEXT PROPERTY MANAGEMENT, INC.
ATTN: KAREN PINTA
5215 OLD ORCHARD ROAD, SUITE 880
SKOKIE, IL  60077

NEXT PROTECTION
328 S ROCKFORD DR STE 5
TEMPE, AZ  85281

NEXTAG INC
2955 CAMPUS DR 3RD FL
SAN MATEO, CA  94403

NEXUS DEVELOPMENT CORPORATION
ATTN: KAREN MESSICK
16842 NORTH 7TH STREET, SUITE 7
PHOENIX, AZ  85022

NEXUS IS INC
27202 W TURNBERRY LN 100
VALENCIA, CA  91355

NEXUS IS INC
FILE 1522
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1522

NEYRA RAMOS VALDEZ
4632 PHILADELPHIA ST
CHINO, CA  91710

NEZ PERCE COUNTY TAX COLLECTOR
PO BOX 896
LEWISTON, ID  83501

NEZ PERCE
ATTN: PROPERTY TAX DEPT.
PO BOX 896
LEWISTON, ID  83501

NFC LAND & CATTLE LLC
BONAVIA PROPERTIES / BPMG
PO BOX 20050
WICHITA, KS  67208

NFC LAND & CATTLE, LLC
1081 S. GLENDALE STREET
WICHITA, KS  67218

NFC LAND & CATTLE, LLC
BONAVIA PROPERTIES / BPMG
PO BOX 20050
WICHITA, KS  67208

NFP RETIREMENT INC
120 VANTIS STE 400
ALISO VIEJO, CA  92656

NFT ENVIRONMENTAL SERVICES
400 NORTH BRANCH RD
OAKDALE, PA  15071

NGET-TV
2175 W 1700 S
SALT LAKE CITY, UT  84104

NGL ENERGY PARTNERS LP
6120 S YALE AVE STE 805
TULSA, OK  74136

NGOZI OKONMAH
10201 S. MAIN STREET
HOUSTON, TX 77025

NGS INC
PO BOX 73596
PUYALLUP, WA  98373-0596

NH DRA
PO BOX 1265
CONCORD, NH  03302-1265

NH INDUSTRIAL INC
C/O WILLIAM K LYONS
825 WRIGHT ST
ENGLEWOOD, FL  34223

NH INDUSTRIAL, INC.
C/O WILLIAM K LYONS
825 WRIGHT ST
ENGLEWOOD, FL  34223

NHAT TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NHON
PO BOX 844304
DALLAS, TX 75284

NIA
10201 S. MAIN STREET
HOUSTON, TX 77025

NIA IMANI DOWNS
67 ROCKPORT DR
RIVERDALE, GA 30274

NIA MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

NIATS REALTY GROUP
ATTN: TARIQ KHAN
1345 POND LANE
HEWLETT HARBOR, MA 11557

NIATS REALTY GROUP
ATTN: TARIQ KHAN
1345 POND LANE
HEWLETT HARBOR, NY 11557

NIC BACON
10201 S. MAIN STREET
HOUSTON, TX 77025

NIC DELUCA
10201 S. MAIN STREET
HOUSTON, TX 77025

NIC THISSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICANOR MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICE AND CLEAN
1159 E SKYLAND CIRCLE
MOBILE, AL 36693

NICHOLAS ASELTA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS ASTONE
465 SHORE RD APT 7S
LONG BEACH, NY 11561

NICHOLAS AVINO

NICHOLAS B CHAMP
4197 KINGSTON HWY
KINGSTON, TN 37763

NICHOLAS BEDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BERUBE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BOLOGNA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BROCHU
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS BURGER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS CANNIZZARO
9701 MEYER FOREST DR 10109
HOUSTON, TX 77096

NICHOLAS CARRIO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS CHAMP
DBA GRASSMASTERS LAWN CARE
1628 BALCKWOOD DR.
KNOXVILLE, TN 37923

NICHOLAS CONTRERAS
1300 HARVEY MITCHELL PKWY APT 1423A
COLLEGE STATION, TX 77840

NICHOLAS CRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS CRISTALDI
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS DALESSANDRO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS DAVILA
2200 WILLOW CREEK DR 604
AUSTIN, TX 78741

NICHOLAS DEEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS DICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS DODT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS ELIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS FARNSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS FAZIO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS FIERRO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS FIOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GEARHART
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GEHRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GIUFFRE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GLADSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GOLLIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS GRESS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS HAASE
3970 E PINOU CT
GILBERT, AZ 85234

NICHOLAS HAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS JEPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS KENKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS L GLADSON
3116 HIGH POINTE DR
BELLEVILLE, IL 62221

NICHOLAS L GREMILLION

NICHOLAS L. GLADSON
DISTRICT MANAGER-ST LOUIS
630 SPRINGDALE DR
BELLEVILLE, IL 62224

NICHOLAS LECLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS M TILIAKOS
465 FREEMAN ST
LONGWOOD, FL 32750

NICHOLAS MALONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS MARKHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS MAROON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS MCBRYDE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS MCCARLY
717 WATERFALL CIRCLE
DELTONA, FL 32725

NICHOLAS MCCARTHY
8104 MEADOW CIRCLE
ATLANTA, GA 30349

NICHOLAS MCCARTHY
8104 MEADOW CIRCLE
COLLEGE PARK, GA 30349

NICHOLAS MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS PARK MALL LLC
C/O METRO COMMERCIAL MANAGEMENT
SERV, INC.
307 FELLOWSHIP ROAD, SUITE 230
MOUNT LAUREL, NJ 08054

NICHOLAS PARK MALL LLC
C/O METRO COMMERCIAL MANAGEMENT
SERV, INC.
307 FELLOWSHIP ROAD, SUITE 230
MT. LAUREL, NJ 08054

NICHOLAS PARK MALL LLC
METRO COMMERCIAL MGMT SERV
307 FELLOWSHIP ROAD, SUITE 230
MOUNT LAUREL, NJ 08054

NICHOLAS PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS PIANA
7534 NE 6TH CT
MIAMI, FL 33138

NICHOLAS PRUDHOMME
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS PUSATERI
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS PUSATERI
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS RECCHIA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS RUSZCZYK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SALDIVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SAMMAURO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SAMMAURO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SCOTT SHAWHAN
229 N CASS ST
DELPHOS, OH 45833

NICHOLAS SEIULI
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SHREFFLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS SINCLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS STOREY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS TOTH
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS VACANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS VELARDO
5255 CLATON RD 239
CONCORD, CA 94521

NICHOLAS YOUHN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS WHITFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS ZAMOT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLAS ZARAGOZA
2743 DUTTON DR.
DALLAS, TX 75211

NICHOLAS ZUMWALT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLE ADAMS
3415 S LINDEN AVE APT 210
LONG BEACH, CA 90807

NICHOLE SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLE SOARES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLE STEPHENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLLE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICHOLOUS THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK ASTONE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK BENINCASA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK BLAZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK BLODGETT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK CARR
329 A MARTIN LUTHER KING JR DR
GREENSBORO, NC 27406

NICK COONS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK DAMIAN-PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK DAUGHENBAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK DAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK DEPUCCIO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK DILL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK FALK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK FARRAR
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK FELIPE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK FRANCIONE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK GERBERICH
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK GILLENS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK GROW MILLION
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK GUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK HAGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK HERNANDEZ

NICK HERRING
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK HIGHTOWER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK KEPHART
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK KOSNICK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK KUZMICK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK LEONARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK MCCALLY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK MCGILLIVRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK MITTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK PEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK QUINN
2402 FOREST GARDEN DR
KINGWOOD, TX  77345

NICK RASMUSSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK RICHMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK SALIC
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK SCRIBNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK SHARP
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK TEDRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK TIASKKUN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICK ZAMOT
31646 CROSS CREEK LN
WESLEY CHAPEL, FL 33543

NICKI MCCREARY
NICKI MCCREARY HOPKINS
4047 SUMMER AVE 2
MEMPHIS, TN 38122

NICKLIES & COMPANY
AS MANAGER FOR CMT TIC
ATTN: DAVID W NICKLIES
6060 DUTCHMANS LN STE 110
LOUISVILLE, KY 40205

NICKLIES DEVELOPMENT
ATTN: SHANNON HARRITT
6060 DUTCHMANS LANE, SUITE 110
LOUISVILLE, KY 40205

NICKLAS FANN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICKOLOS A VALDEZ
10407 MAGNOLIA BLVD 215
TOLUCA TERRACE, CA 91601

NICOH VELEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLA TRUETT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLAS BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLAS BOISJOLIE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLAS D ERAMO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLAS LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLAS MADRID
4704 CHIAPPERO TRAIL
AUSTIN, TX 78731

NICOLAS S GONZALEZ

NICOLAS WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE ALEXIS PARRISH
5419 CRESTLINE DR
FOREST HILL, CA 95631

NICOLE ANDERSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE ANDREWES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE ARNOLD
3624 IRONSIGHT CT
RALEIGH, NC 27616

NICOLE BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE BARKSDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE BITONDO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE BOGGS
5 HUNTLEY CASTLE CT
TAYLORS, SC 29687

NICOLE BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE COYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE CROY
2801 WELLS BRANCH PK 1622
AUSTIN, TX 78728

NICOLE DANIELS
5656 BEACON PARK 6
MEMPHIS, TN 38134

NICOLE DORNER
3026 CHICORY RD
RACINE, WI 53403

NICOLE DYDAK
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE EPPINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE FORSEE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE GEOFFROY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE GRIMM
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE HIBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE JOHNSON
941 WILLOUGHBY AVE 2
BROOKLYN, NY 11221

NICOLE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE LESSINGER-BELY
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE M BATEMAN
591 MAIN ST PO BOX 79
LEESBURG, NJ 08327

NICOLE M BINGHAM
925 HUNTINGTON DR
ELK GROVE VILLAGE, IL 60007

NICOLE M NEAL
402 LEGEND CREEK PT
CANTON, GA 30114

NICOLE MARIE GROTENHUIS
2914 N DELAWARE ST
INDIANAPOLIS, IN 46205

NICOLE MIRAMONTES
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE NEVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE PATLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE R DAVIS
6323 TAHITIAN DRIVE
BRADENTON, FL 34207

NICOLE ROOHAN
149 COUNTRYWALK RD
SCHENECTADY, NY 12306

NICOLE ROTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE TATE-ALVAREZ
103 PRAIRIE FALCON DR
GROVELAND, FL 34736

NICOLE VAQUERO
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE WAGEE
1114 WABENA AVE
MINOOKA, IL 60447

NICOLE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLE WITTELSBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOLETTE HUEBOTTER
7523 AVENUE J  UNIT C
BEASLEY, TX  77417

NICOLETTE HUEBOTTER
7523 AVENUE J  UNIT C
BEASLEY, TX  77417

NICOLLE DEPRIEST
10201 S. MAIN STREET
HOUSTON, TX 77025

NICOR GAS
1844 FERRY RD
NAPERVILLE, IL 60563

NICOR GAS
P.O. BOX 5407
CAROL STREAM, IL 60197-5407

NIDAMI LLC
304 INDIAN TRACE STE 507
FORT LAUDERDALE, FL 33326

NIDAMI LLC
304 INDIAN TRACE, SUITE 507
FORT LAUDERDALE, FL 33326

NIDAMI LLC
304 INDIAN TRACE, SUITE 507
WESTON, FL 33326

NIDAMI LLC
967 MARINA DR
WESTON, FL 33327

NIEDERHAUS BROS. REFUSE INC.
1905 YOLANDE AVE
LINCOLN, NE 68521

NIEDERHAUS BROS. REFUSE INC.
1905 YOLANDE
LINCOLN, NE 68521

NIELSEN AUDIO INC
PO BOX 3228
CAROL STREAM, IL 60132-3228

NIELSEN MEDIA RESEARCH
PO BOX 88961
CHICAGO, IL 60695-8961

NIFONG REALTY
2181 S. ONEIDA STREET 1
GREEN BAY, WI 54304

NIGEA TUFT-WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

NIGEL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

NIGEL FAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

NIGEL FRANK INTERNATIONAL INC
110 WILLIAM ST FL 21
NEW YORK, NY 10038

NIK DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

NIK KUJACZNSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKA HURST
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKA MILLER, ET AL.
C/O Blumenthal Nordrehaug Bhowmik De Blouw
LLP
75 Broadway St. #202
San Francisco, CA 94111

NIKI PROPERTIES LLC
C/O COLLIERS PARRISH ASSET MGMT
PO BOX 45479
SAN FRANCISCO, CA 94145

NIKI PROPERTIES LLC
C/O COLLIERS PARRISH ASSET MGMT
PO BOX 45479
SAN FRANCISCO, CA 94145-0479

NIKI PROPERTIES
2430 CALLE DEL ORO
LA JOLLA, CA 92037

NIKIA HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKITA FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKI ALEJOS
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKI CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKI DILLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKI POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKI TREICHLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKKO JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKO KAUNISKANGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKO KAVNISKANGAS
4801 N 156TH CT
APT 290
OMAHA, NE 68116

NIKO RODRIGUE
1112 W GLENFLORA AVE
WAUKEGAN, IL 60085

NIKOLAS CEASARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKOLAS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKOLAS PAINTER
2110 MARS DR
GARLAND, TX 75040

NIKOLAUS BRYM

NIKOLE DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NIKOLI TRITCH
10201 S. MAIN STREET
HOUSTON, TX 77025

NILANTE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NILDA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NILE G LATTA
5950 PELICAN BAY PLAZA, PH2F
GULF PORT, FL 33707

NILE G. LATTA
5950 PELICAN BAY PLAZA, PH2F
GULF PORT, FL 33707

NILOOFAR TORABI
10201 S. MAIN STREET
HOUSTON, TX 77025

NINA AMENT
10201 S. MAIN STREET
HOUSTON, TX 77025

NINA KOHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NINA SPILLNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NINH VO
10201 S. MAIN STREET
HOUSTON, TX 77025

NIP OWNER LLC
11111 SANTA MONICA BLVD STE 750
LOS ANGELES, CA 90025

NIP OWNER LLC
PO BOX 844117
LOS ANGELES, CA 90084-4117

NIPSCO
C/O CORPORATION SERVICE COMPANY
135 N PENNSYLVANIA ST, STE 1610
INDIANAPOLIS, IN 46204

NIPSCO
P.O. BOX 13007
MERRILLVILLE, IN 46411-3007

NIRE ASCHENBRENNER
10201 S. MAIN STREET
HOUSTON, TX 77025

NIRMAL PANDEY
10201 S. MAIN STREET
HOUSTON, TX 77025

NISH KRISHNA
10201 S. MAIN STREET
HOUSTON, TX 77025

NITA WIDEN-ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

NITRAA B
5900 GREENBRIAR LOOP
JASPER, AL 35503

NITTANY PRINTING AND PUBLISHING CO.
DBA CENTRE DAILY TIMES
PO BOX 89
STATE COLLEGE, PA 16804

NITZA HUSKINS
6730 CREEK VALE WAY 1B
INDIANAPOLIS, IN 46237

NIYAH GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

NJ ADVANCE MEDIA LLC
PO BOX 784587
PHILADELPHIA, PA 19178-4587

NJ NATURAL GAS CO
201 ROUNDHILL DR
ROUNDHILL CORPORATE CENTER
ROCKAWAY, NJ 07866

NJ NATURAL GAS CO
P.O. BOX 11743
NEWARK, NJ 07101-4743

NJ STATE FAIR / SUSSEX
COUNTY FARM & HORSE SHOW
PO BOX 2456
BRANCHVILLE, NJ 07826

NJN ASSOCIATES
ROUTE 202 & ROUTE 31
P.O. BOX 1038
FLEMINGTON, NJ 08822

NKEM UDEAGHA
10201 S. MAIN STREET
HOUSTON, TX 77025

NKOSI RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NLA AUGUSTA LLC
DBA NET LEASE ALLIANCE LLC
250 S WASHINGTON ST
PRATTVILLE, AL 36067

NLA GIBSONIA LLC
C/O NET LEASE ALLIANCE LLC
ATTN: KAREN WIENTJES
250 S WASHINGTON ST
PRATTVILLE, AL 36067

NLA LAKELAND LLC
C/O NET LEASE ALLIANCE LLC
ATTN: KAREN WIENTJES
250 S WASHINGTON ST
PRATTVILLE, AL 36067

NLA/UG ESTERO MA LLC
30 BURTON HILLS BLVD STE 185
NASHVILLE, TN 37215

NLAD 2 LLC
211 COLONADE CIR
NAPLES, FL 34103

NLAD 2 LLC
BARNES INTERNATIONAL REALTY
1150 SW 22ND ST
MIAMI, FL 33129

NLR INC
256 MAIN ST STE B
PO BOX 680
EAST WINDSOR, CT 06088-0680

NMC EXCHANGE LLC
DEPT 1784
DENVER, CO 80291-1784

NMC MELROSE PARK LLC 772 M
NEWMARK MERRILL CO
5850 CANOGA AVE STE 650
WOODLAND HILLS, CA 90367

NMHG FINANCIAL SERVICES INC
10 RIVERVIEW DRIVE
DANBURY, CT 06810

NMHG FINANCIAL SERVICES INC
PO BOX 35701
BILLINGS, MT 59107-5701

NMHG FINANCIAL SERVICES
201 MERRITT 7
NORWALK, CT 06851

NMHG FINANCIAL SERVICES
PO BOX 643749
PITTSBURGH, PA 15264-3749

NMSRA JOINT VENTURE LLC
DBA PEACHTREE STATION HOLDING LLC
8115 PRESTON RD, STE 400
DALLAS, TX 75225

NN 105, LLC
C/O SUNINVEST PROPERTY MANAGEMENT
220 71ST STREET, SUITE 213
MIAMI BEACH, FL 33141

NN 105, LLC
C/O SUNINVEST PROPERTY MANAGEMENT
220 71ST STREET, SUITE 213
MIAMI, FL  33141

NNABUIHE OCHAEZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

NNN DEVELOPMENT INC
450 S ORANGE AVE STE 900
ORLANDO, FL  32801

NNN DEVELOPMENT INC
PO BOX 864210
ORLANDO, FL  32886-4210

NNN TRS INC
450 SOUTH ORANGE AVENUE, SUITE 900
ORLANDO, FL  32801

NNN TRS INC
PO BOX 864208
ORLANDO, FL  32886-4208

NOA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH CONKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH J MADLIN
15 UPLAND RD
NEW ROCHELLE, NY  10804

NOAH KELLEY
11668 FRANCIS DRAKE DR
JACKSONVILLE, FL  32225

NOAH LALAMA
711 MCCLELLAND ST
MONACA, PA  15061

NOAH LEWCHENKO
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH MADLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH SOMERVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH TOKURA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOAH VAN HOOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

NOCETI GROUP INC
DBA SAN JOAQUIN ASPARAGUS FESTIVAL
PO BOX 340
FRENCH CAMP, CA  95231

NOE CARRASCO
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL BARBA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL BOND
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL CAMPOS
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL DALLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL DUCHENE
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL MUELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL NOLASCO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEL SIEGLING
10201 S. MAIN STREET
HOUSTON, TX 77025

NOELAN GREER
10201 S. MAIN STREET
HOUSTON, TX 77025

NOELENE MARTIN PHILIPP
10201 S. MAIN STREET
HOUSTON, TX 77025

NOELIA SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

NOELLE DORE FOOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEMI BUSTAMANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEMI DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOEMI FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

NOHE MAGANA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOHEMI MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOHORA TALARICO
10201 S. MAIN STREET
HOUSTON, TX 77025

NOITU LOCAL 528
DUES CHECK-OFF & INITIATION
148-06 HILLSIDE AVE
JAMAICA, NY 11435

NOITU REPRESENTATIVE - BRIAN PEPPER
HICKSVILLE WAREHOUSE
1000 SOUTH OYSTER BAY ROAD
HICKSVILLE, NY 11801

NOLA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277-0571

NOLA MEDIA GROUP
P.O. BOX 54714
NEW ORLEANS, LA 70154

NOLAN AMUNDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

NOLAN BATTERY COMPANY
PO BOX 10641
JEFFERSON, LA 70181

NOLAN MCGAGIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NOM ZEPHYRHILLS LLC
250 WASHINGTON ST
PRATTVILLE, AL 37067

NOM ZEPHYRHILLS LLC
3841 GREEN HILLS VILLAGE DR
STE 400
NASHVILLE, TN 37215

NOMAN SHAIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

NONSTOP DELIVERY INC
4500 S GATE PLACE STE 300
CHANTILLY, VA 20151-1714

NONSTOP DELIVERY
P.O. BOX 222190
CHANTILLY, VA 20153-2190

NOOR-EL CAMINO LLC
C/O SYWEST DEVELOPMENT
150 PELICAN WAY
SAN RAFAEL, CA 94901

NOOR-EL CAMINO LLC
DBA SYUFY ENTERPRISES
150 PELICAN WAY
SAN RAFAEL, CA 94901

NORA BALBAA
10201 S. MAIN STREET
HOUSTON, TX 77025

NORA HENNESSY
10201 S. MAIN STREET
HOUSTON, TX 77025

NORA SCHIEFELBEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

NORCA ULLOA
10201 S. MAIN STREET
HOUSTON, TX 77025

NORCOMM PUBLIC SAFETY
COMMUNICATION
PO BOX 1408
ELMHURST, IL 60126-8408

NORCOR CADWELL ASSOCIATES LLC
1130 LAKE COOK RD STE 280
1130 LAKE COOK ROAD, SUITE 280
BUFFALO GROVE, IL 60089

NORCOR CADWELL ASSOCIATES LLC
C/O HORIZON MANAGEMENT
1130 LAKE COOK ROAD, SUITE 280
BUFFALO GROVE, IL 60089

NORCOR CICERO ASSOCIATES, LLC
C/O HORIZON MANAGEMENT
1130 LAKE COOK ROAD, SUITE 280
BUFFALO GROVE, IL 60089

NORCROSS PEACHTREE SQUARE LLC
1384 PAYSPHERE CIRCLE
CHICAGO, IL  60674

NORCROSS PROPERTIES LLC
110 EAST ANDREWS DR STE 211
ATLANTA, GA  30305

NORCROSS PROPERTY I-85
PROMENADE STE 800
1230 PEACHTREE ST NE
ATLANTA, GA  30309

NORDIC ENERGY SERVICES LLC
2999 MOMENTUM PLACE
CHICAGO, IL  60689

NORELI DELGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

NORFOLK CIRCUIT COURT
100 ST PAULS BLVD
NORFOLK, VA  23510-2773

NORFOLK CITY TREASURER
100 BROOKE AVE  STE 400
NORFOLK, VA  23510

NORFOLK CITY TREASURER
P.O. BOX 2260
NORFOLK, VA  23501-2260

NORFOLK REINSURANCE COMPANY LTD.
C/O STERLING & STERLING LLC
135 CROSSWAYS PARK DRIVE
WOODBURY, NY  11797

NORGE GOMEZ PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

NORLINX LLC
PO BOX 764
WAKE FOREST, NC  27588

NORMA BOGGS
18827 MANOR DR
INDEPENDENCE, MO  64058

NORMA CARRIZOSA
3663 GRANT ST
CORONA, CA  92879

NORMA DAMSCHRODER
10490 WILSHIRE BLVD 804
LOS ANGELES, CA  90024

NORMA MCCRAY
16269 EAST BELLBROOK ST
COVINA, CA  91722

NORMA S VANDIVER
4516 LOUISVILLE DR
PLANO, TX  75093

NORMA VILLICANA
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMALYN VENIEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN AUBERTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN DECULUS
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN F THOMAS
2519 N CAMINO PRINCIPAL
TUCSON, AZ  85715

NORMAN HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN HICKENBOTTOM
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN MARINO
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN NG
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN PERRY
242 KUUPUA STREET
KAILUA, HI  96734

NORMAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMAN TARANTINO
572 W BROAD ST STE 233
HAZLETON, PA  18201

NORMANDY PLAZA
ALAN BAILEY DBA
2625 F COFFEE RD 244
MODESTO, CA  95355

NORMESHA PAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NORMIS GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

NORRIDGE HARLEM PROPERTIES, LLC
C/O ALTERMAN COMMERCIAL REAL ESTATE
2970 PEACHTREE RD NW STE 805
ATLANTA, CA 30305

NORRIDGE HARLEM PROPERTIES, LLC
C/O ALTERMAN COMMERCIAL REAL ESTATE
2970 PEACHTREE RD NW STE 805
ATLANTA, GA 30305

NORRIDGE PLAZA, LLC
C/O IRVING-HARLEM MANAGEMENT, LLC
P.O. BOX 407
DEERFIELD, IL 60015

NORRIS TRAINING SYSTEMS INC DBA
NORRIS CONF CENTERS INC
13810 CHAMPION FOREST DR STE 144
HOUSTON, TX 77069

NORRISHA CAPERS
10201 S. MAIN STREET
HOUSTON, TX 77025

NOR-SON INC.
7900 HASTINGS ROAD
BAXTER, MN 56425

NORTH ACADEMY II LLC
6285 FALL RIVER DR
COLORADO SPRINGS, CO 80918

NORTH ACADEMY II, LLC
6285 FALL RIVER DR
COLORADO SPRINGS, CO 80918

NORTH ACADEMY II, LLC
C/O DDR CORP.
ATTN: EXECUTIVE VICE PRESIDENT-LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

NORTH AMERICAN DEVELOPMENT GROUP
ATTN: JEFFREY PRESTON & PROPERTY
MANAGER
1250 CAROLINE STREET, SUITE 220
ATLANTA, GA 30307

NORTH AMERICAN MIDWAY
ENTERTAINMENT-EVENT PRODUCTIONS LLC
PO BOX 2968
RIDGELAND, MS 39158

NORTH AMERICAN VAN LINES INC
4768 SOLUTIONS CENTER
CHICAGO, IL 60677-4007

NORTH ARUNDEL CONTRACTING INC
101 HOLSUM WAY STE A
GLEN BURNIE, MD 21060

NORTH BALTIMORE REALTY ASSOCIATES
C/O GOODMAN PROPERTIES, INC.
ATTN: BRUCE A. GOODMAN
636 OLD YORK ROAD, 2ND FLOOR
JENKINTOWN, PA 19046

NORTH BERGEN MUA
6200 TONNELLE AVENUE
NORTH BERGEN, NJ 07047

NORTH BERGEN UE LLC
210 ROUTE 4 EAST
ATTN: LEGAL DEPARTMENT
PARAMUS, NJ 07652

NORTH BERGEN UE LLC
ATTN: CHIEF OPERATING OFFICER
210 ROUTE 4 EAST
PARAMUS, NJ 07652

NORTH BERGEN UE LLC
ATTN: LEGAL DEPARTMENT
210 ROUTE 4 EAST
PARAMUS, NJ 07652

NORTH BERKELEY DEVELOPMENT
ASSOCIATES LLC
C/O UHF DEVELOPMENT
227 E FRONT ST
NEWBERN, NC 28560

NORTH BERKELEY DEVELOPMENT
ASSOCIATION
227 E FRONT ST
NEWBERN, NC 28560

NORTH BRUNSWICK TOWNSHIP
FIRE MARSHALS OFFICE
710 HERMANN RD
NORTH BRUNSWICK, NJ 08902

NORTH CAROLINA CHILD SUPPORT
PO BOX 900012
RALEIGH, NC 27675-9012

NORTH CAROLINA DEPARTMENT OF
REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CAROLINA DEPARTMENT OF
REVENUE
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CAROLINA DEPT OF REVENUE
501 N WILMINGTON ST
RALEIGH, NC 27604

NORTH CAROLINA DEPT OF STATE
TREASURER
ATTN: INCOME TAX DEPT.
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668

NORTH CAROLINA DEPT OF STATE
TREASURER
UNCLAIMED PROPERTY PROGRAM
3200 ATLANTIC AVE
RALEIGH, NC 27604-1668

NORTH CAROLINA DEPT OF THE SECR OF
STATE
CORPORATION DIVISION
PO BOX 29622
RALEIGH, NC 27626-0622

NORTH CAROLINA DMV
201 E MAIN ST
WHITEVILLE, NC 28472

NORTH CAROLINA KENWORTH, INC.
DBA MHC KENWORTH
3600 INTERWORTH DR
DURHAM, NC 27704

NORTH CAROLINA KENWORTH, INC.
PO BOX 879269
KANSAS CITY, MO 64187

NORTH CAROLINA MEDIA GROUP
PO BOX 27283
RICHMOND, VA 23261-7283

NORTH CAROLINA STATE UNIVERSITY
CAMPUS BOX 7205
RALEIGH, NC 27695

NORTH CAROLINA
ATTN: BUSINESS LICENSE DEPT.
PO BOX 25000
RALEIGH, NC 27640-0500

NORTH CAROLINA
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 29525
RALEIGH, NC 27626

NORTH CAROLINA
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 29622
RALEIGH, NC 27626-0622

NORTH CENTRAL ELECTRIC POWER
P.O. BOX 405
BYHALIA, MS 38611-0405

NORTH CHARLESTON I, LP
ATTN: BEATRIZ MESA
1250 CAROLINE ST STE 220
ATLANTA, GA 30307

NORTH CHARLESTON I, LP
C/O NORTH AMERICAN DEVELOPMENT
GROUP
1250 CAROLINE STREET, SUITE 220
ATTN: JEFFREY PRESTON & PROPERTY
MANAGER
ATLANTA, GA 30307

NORTH CHARLESTON I, LP
C/O NORTH AMERICAN DEVELOPMENT
GROUP
ATTN: JEFFREY PRESTON & PROPERTY
MANAGER
1250 CAROLINE STREET, SUITE 220
ATLANTA, GA 30307

NORTH COVENTRY TOWNSHIP
TRI-STATE FINANCIAL GROUP
PO BOX 38
BRIDGEPORT, PA 19405

NORTH DAKOTA HOLDINGS, LLC
70 SOUTH POTOMAC STREET
ATTN: CHRIS ZUEGER
AURORA, CO 80012

NORTH DAKOTA HOLDINGS, LLC
ATTN: CHRIS ZUEGER
70 SOUTH POTOMAC STREET
AURORA, CO 80012

NORTH DAKOTA MATTRESS VENTURES, LLC
413 E BISMARCK EXPRESSWAY
BISMARCK, ND 58504

NORTH DAKOTA MATTRESS VENTURES, LLC
76 PALM BLVD
MISSOURI CITY, TX 77459

NORTH EAGLE ROAD LLC
1332 MAIN ST STE 30
COLUMBIA, SC 29201

NORTH FAYETTE TOWNSHIP
ENVIRONMENTAL SERVICES ACCOUNT
400 N BRANCH RD
OAKDALE, PA 15071

NORTH FAYETTE TOWNSHIP
ENVIRONMENTAL SERVICES ACCOUNT
400 NORTH BRANCH RD
OAKDALE, PA 15071

NORTH FAYETTE TOWNSHIP
LOCAL SERVICES TAX COLLECTOR
400 N BRANCH RD
OAKDALE, PA 15071

NORTH FLORIDA WASTE MANAGEMENT
3633 LENOX AVE
JACKSONVILLE, FL 32254

NORTH GARLAND CROSSING, LTD.
C/O REILLY BROTHERS PROPERTY
COMPANY
1017 FM ROAD 5
ALEDO, TX 76008

NORTH GARLAND CROSSING, LTD.
C/O REILLY BROTHERS PROPERTY
COMPANY
1017 SO. FM RD 5
ALEDO, TX 76008

NORTH GEORGIA EMC
1850 CLEVELAND HWY
DALTON, GA 30721

NORTH GEORGIA EMC
SEDC
P.O. BOX 530812
ATLANTA, GA 30353-0812

NORTH GEORGIA NEWSPAPER GROUP
THE DAILY CITIZEN
308 S THORNTON AVE
DALTON, GA 30720

NORTH GEORGIA STATE FAIR
PO BOX 777
KENNESAW, GA 30156

NORTH HAMPTON MARKET SOUTH
CAROLINA, LLC
C/O DIVARIS PROPERTY MGMT CORP
4525 MAIN STREET, SUITE 900
VIRGINIA BEACH, VA 23462

NORTH HAVEN HOLDINGS LP
C/O NATIONAL REALTY & DEVEL. CORP
3 MANHATTANVILLE RD STE 202
PURCHASE, NY 10577

NORTH HAVEN
ATTN: PROPERTY TAX DEPT.
PO BOX 900
HARTFORD, CT 06143-0900

NORTH HILLS OWNER LLC
C/O KANE REALTY CORPORATION
P.O. BOX 19107
RALEIGH, NC  27619

NORTH HILLS OWNER LLC
PO BOX 600128
RALEIGH, NC  27675-6128

NORTH HILLS SCHOOL DISTRICT
TAX OFFICE
135 6TH AVE
PITTSBURGH, PA  15229

NORTH HOUSTON GLAZING & GLASS
20710 SUNSHINE LANE
SPRING, TX  77388

NORTH HOUSTON GLAZING & GLASS
PO BOX 12227
SPRING, TX  77391-2227

NORTH HUDSON SEWERAGE AUTH
1600 ADAMS ST
HOBOKEN, NJ  07030

NORTH HUDSON SEWERAGE AUTH
P.O. BOX 71352
PHILADELPHIA, PA  19176-1352

NORTH JERSEY MEDIA GROUP
C/O GANNETT-JMG
PO BOX 2913
MILWAUKEE, WI  53201

NORTH KINGSTOWN
ATTN: PROPERTY TAX DEPT.
100 FAIRWAY DR
NORTH KINGSTOWN, RI  02852-5762

NORTH LAS VEGAS CONSTABLE
2428 N MARTIN L KING BLVD
NORTH LAS VEGAS, NV  89032

NORTH LITTLE ROCK ELECTRIC
120 MAIN ST
NORTH LITTLE ROCK, AR  72114

NORTH LITTLE ROCK ELECTRIC
P.O. BOX 936
NORTH LITTLE ROCK, AR  72115

NORTH MARIN WATER DIST.
P.O. BOX 511529
LOS ANGELES, CA  90051-8084

NORTH MARIN WATER DISTRICT
999 RUSH CREEK PL
NOVATO, CA  94945

NORTH MARIN WATER DISTRICT
P.O. BOX 511529
LOS ANGELES, CA  90051-8084

NORTH MAYFAIR COMMONS
NAI HIFFMAN
ONE OAKBROOK TERRACE STE 400
OAKBROOK TERRACE, IL  60181

NORTH OF BOSTON MEDIA GROUP
ACCOUNTING DEPT
PO BOX 100
LAWRENCE, MA  01842-0100

NORTH PARK PUBLIC WATER DIST
1350 TURRET DR
MACHESNEY PARK, IL  61115-1485

NORTH PECOS WATER & SANITATION
6900 N PECOS ST
DENVER, CO  80221

NORTH PENN WATER AUTHORITY
300 FORTY FOOT RD
LANSDALE, PA  19446

NORTH PENN WATER AUTHORITY
P.O. BOX 667
SOUDERTON, PA  18964-0667

NORTH POINTE DEVEL. ASSOC. LP
ATTN: STEVE DICKENS
8402-201 SIX FORKS ROAD
RALEIGH, NC  27615

NORTH POINTE DEVELOPMENT ASSOC. LP
8402 SIX FORKS RD STE 201
RALEIGH, NC  27615

NORTH POINTE DEVELOPMENT ASSOC. LP
8402 SIX FORKS ROAD, SUITE 201
RALEIGH, NC  27615

NORTH POINTE DEVELOPMENT ASSOC. LP
8402 SIX FORKS ROAD, SUITE 210
RALEIGH, NC  27615

NORTH POINTE DEVELOPMENT ASSOC. LP
ATTN: STEVE DICKENS
8402-201 SIX FORKS ROAD
RALEIGH, NC  27615

NORTH PORT SOLID WASTE DISTRICT
4970 CITY HALL BLVD.
NORTH PORT, FL  34286-4100

NORTH PORT UTILITIES
4970 CITY HALL BLVD
NORTH PORT, FL  34286

NORTH PORT UTILITIES
P.O. BOX 511130
PUNTA GORDA, FL  33951-1130

NORTH RICHLAND HILLS WATER DEPT
PO BOX 961092
FORT WORTH, TX  76161-0092

NORTH RICHLAND HILLS
ATTN CITY ATTORNEY
4301 CITY POINT DRIVE
NORTH RICHLAND HILLS, TX  76180

NORTH RICHLAND HILLS
P.O. BOX 820609
NORTH RICHLAND HILLS, TX  76182-0609

NORTH RICHLAND HILLS
P.O. BOX 961092
FORT WORTH, TX  76161-0092

NORTH RICHLAND HILLS
P.O. BOX 961092
FORT WORTH, TX  76161-1092

NORTH SHELBY COUNTY LIBRARY DISTRICT
DEPT 7000
P.O. BOX 830770
BIRMINGHAM, AL  35283-0770

NORTH SHORE FIRE EQUIPMENT
12 BAY AVE
OYSTER BAY, NY  11771-1507

NORTH SHORE GAS
130 E RANDOLPH ST
STE 18
CHICAGO, IL  60601

NORTH SHORE GAS
PO BOX 2968
MILWAUKEE, WI  53201-2968

NORTH SHORE SUPPLY CO
DBA RACK EXPRESS
PO BOX 9940
HOUSTON, TX  77213

NORTH SMITHFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 844606
BOSTON, MA  02284-4606

NORTH SPRINGS IMPROVEMENT DISTRICT
9700 NW 52ND ST
CORAL SPRINGS, FL  33076-2656

NORTH STATE
PO BOX 612
HIGH POINT, NC  27261-0612

NORTH TEXAS TOLLWAY AUTHORITY
PO BOX 660244
DALLAS, TX  75266-0244

NORTH WALES WATER AUTHORITY
200 W WALNUT ST
NORTH WALES, PA  19454

NORTH WALES WATER AUTHORITY
P.O. BOX 95000-1138
PHILADELPHIA, PA  19195-1138

NORTHAMPTON BOROUGH MUNI AUTH
1 CLEAR SPRINGS DR
PO BOX 156
NORTHAMPTON, PA  18067-0156

NORTHAMPTON BOROUGH MUNI AUTH
P.O. BOX 156
NORTHAMPTON, PA  18067

NORTHAMPTON
ATTN: PROPERTY TAX DEPT.
PO BOX 4121
WOBURN, MA  01888-4121

NORTHBRIDGE MANAGEMENT &
CONSULTING
MARSHA RICE, VP OF PROPERTY
MANAGEMENT
212 S. ELM STREET
DENTON, TX  76201

NORTHCENTRAL ELEC POWER ASSOC
4600 NORTHCENTRAL WAY
OLIVE BRANCH, MS  38654

NORTHCENTRAL ELEC POWER ASSOC
P.O. BOX 405
BYHALIA, MS  38611-0405

NORTHCROSS LAND & DEV. LP
3700 ARCO CORPORATE DR  350
CHARLOTTE, NC  28273

NORTHCROSS LAND & DEV. LP
3700 ARCO CORPORATE DR STE 350
CHARLOTTE, NC  28273

NORTHCROSS LAND & DEVELOPMENT, LLC
C/O AMERICAN ASSET CORPORATION
ATTN: OWNER
5950 FAIRVIEW RD, SUITE 800
CHARLOTTE, NC  28210

NORTHCROSS LAND & DEVELOPMENT, LLC
PO BOX 603021
CHARLOTTE, NC  28260-3021

NORTHCROSS MARKET LLC
1309 HEATHER LANE
CHARLOTTE, NC  28209

NORTHCROSS MARKET LLC
1409 HEATHER LN
CHARLOTTE, NC  28209

NORTHEAST COMMUNICATIONS CORP
110 BABBITT RD
FRANKLIN, NH  03235

NORTHEAST MISSISSIPPI DAILY JOURNAL
P.O. BOX 909
TUPELO, MS  38802

NORTHEAST OH NATURAL GAS CORP
5640 LANCASTER-NEWARK RD NE
PLEASANTVILLE, OH  43148

NORTHEAST OH NATURAL GAS CORP
P.O. BOX 74008596
CHICAGO, IL  60674-8596

NORTHEAST OHIO MEDICAL GROUP
PO BOX 630504
CINCINNATI, OH  45263-0504

NORTHEASTERN OHIO NATURAL GAS CORP
P.O. BOX 94824
CLEVELAND, OH  44101-4824

NORTHEAST OHIO REGIONAL SEWER
DISTRICT
3900 EUCLID AVE
CLEVELAND, OH  44115

NORTHEAST OHIO REGIONAL SEWER
DISTRICT
P.O. BOX 94550
CLEVELAND, OH  44101-4550

NORTHEASTERN REMC
4901 EAST PARK 30 DRIVE
COLUMBIA CITY, IN  46725

NORTHEASTERN REMC
PO BOX 291
COLUMBIA CITY, IN  46725-0291

NORTHERN 219TH STREET CORP
695 HARLESS PLACE
W. HEMPSTEAD, NY  11552

NORTHERN 219TH STREET CORP
695 HARLESS PLACE
WEST HEMPSTEAD, NY  11552

NORTHERN ARIZONA WASTE SYSTEMS
P.O. BOX 3477
FLAGSTAFF, AZ  86003

NORTHERN COLORADO DISPOSAL INC
P.O. BOX 2146
GREELEY, CO  80632

NORTHERN COLORADO DISPOSAL INC.
337 E 8TH ST
GREELEY, CO  80631

NORTHERN COLORADO DISPOSAL INC.
P.O. BOX 2146
GREELEY, CO  80632

NORTHERN ILLINOIS UNIVERISTY
ACCOUNTING OFFICE
LOWDEN HALL 204
DE KALB, IL  60115

NORTHERN ILLINOIS UNIVERISTY
CAREER SERVICES
CAMPUS LIFE BLDG-ROOM 220
DE KALB, IL  60115

NORTHERN LIGHTS ELECTRICAL LLC
4 HANOVER FARMS RD
BOLTON, CT  06043-7646

NORTHERN REGIONAL POLICE DEPT
ALLEGHENY COUNTY
230 PEARCE MILL RD
WEXFORD, PA  15090-8511

NORTHERN SEARINGTOWN CORP
100 JERICHO QUADRANGLE STE 209
JERICHO, NY  11753

NORTHERN SEARINGTOWN CORP
BILL WOLF PETROLEUM-JERICHO
WHOLESALE
100 JERICHO QUADRANGLE STE 209
JERICHO, NY  11753

NORTHERN VIRGINIA ELEC COOP
C/O LUTHER L HAJEK MARTIN BERCOVIVICI,
DOUGLAS BEHR, KELLER AND HECKMAN,
LLP
1001 G ST
NW WASHINGTON, DC  20001

NORTHERN VIRGINIA ELEC COOP
P.O. BOX 34795
ALEXANDRIA, VA  22334-0795

NORTHERN WASCO COUNTY PUD
2345 RIVER RD
THE DALLES, OR  97058-3551

NORTHERN WASCO COUNTY
2345 RIVER RD
THE DALLES, OR  97058-3551

NORTHERN WISCONSIN STATE FAIR ASSOC
INC
225 EDWARD ST
PO BOX 48
CHIPPEWA FALLS, WI  54729

NORTHERN WISCONSIN STATE FAIR
10 S BRIDGE ST
PO BOX 48
CHIPPEWA FALLS, WI  54729

NORTHGATE RETAIL LTD PARTNERSHIP
ATTN: LARRY BOERTJE
3118 VISTA HEIGHTS LANE
HIGHLAND VILLAGE, TX  75077

NORTHINGTON MECHANICSBURG
INVESTORS, LLC
C/O THE WILDER COMPANIES, LTD.
ATTN: SUSAN LUCAS
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

NORTHINGTON MECHANICSBURG
INVESTORS, LLC
C/O UBS REALTY INVESTORS LLC
10 STATE HOUSE SQUARE 15TH FL
HARTFORD, CT  06103-3604

NORTHINGTON MECHANICSBURG LLC
C/O THE WILDER COMPANIES, LTD.
800 BOYLSTON ST STE 1300
BOSTON, MA  02199

NORTHLAKE REAL ESTATE INVESTORS LLC
SPERRY VAN NESS-PERCIVAL PARTNERS
4600 PARK RD STE 370
CHARLOTTE, NC  28209

NORTHLAND INDUSTRIAL TRUCK CO INC
PO BOX 845534
BOSTON, MA  02284-5534

NORTHLAKE COMMONS
C/O BERESON ASSOCIATES INC
ONE EXETER PLAZA
BOSTON, MA  02116

NORTH POINT - TAB/ENTAVIS LLC
C/O CIMINELLI RE SVC OF FL
14499 N DALE MABRY HWY STE 200
TAMPA, FL  33618

NORTHRIDGE CENTER 1703 LLC
3333 NEW HYDE PARK RD
STE 100
NEW HYDE PARK, NY  11042

NORTHRIDGE CENTER 1703 LLC
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1621-B SOUTH MELROSE DRIVE
VISTA, CA  92081

NORTHRIDGE CENTER 1703 LLC
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

NORTHRIDGE CENTER 1703 LLC
PO BOX 82565
GOLETA, CA  93118-2565

NORTHSTAR CENTERS LLC
532 PAGE STREET
STOUGHTON, MA  02072

NORTHSTAR PROTECTION LLC
34 FREEDOM PRKWY STE 1
HERMON, ME  04401

NORTHTOWN PLAZA, LLC
C/O STEJER DEVELOPMENT, LLC
ATTN: JOHN STEJER
P.O. BOX 9368
SPOKANE, WA  99209

NORTHTOWN PLAZA, LLC
C/O STEJER DEVELOPMENT, LLC
ATTN: JOHN STEJER
P.O. BOX 9368
SPOKANE, WA  99209-9368

NORTHWEST ARKANSAS NEWSPAPERS LLC
212 N EAST AVE
FAYETTEVILLE, AR  72701

NORTHWEST ARKANSAS NEWSPAPERS LLC
PO BOX 1607
BUSINESS OFFICE RETAIL DISPLAY
FAYETTEVILLE, AR  72702

NORTHWEST FLORIDA DAILY NEWS
HALIFAX MEDIA GROUP
111 CENTER ST STE 2020
LITTLE ROCK, AR  72201

NORTHWEST HANDLING SYSTEMS INC
PO BOX 749861
LOS ANGELES, CA  90074-9861

NORTHWEST HILLS ASSOCIATES INC.
C/O AVISON YOUNG-NORTH CAROLINA LLC
5440 WADE PARK BLVD STE 200
RALEIGH, NC  27607

NORTHWEST HILLS ASSOCIATES, INC.
C/O AVISON YOUNG-NORTH CAROLINA LLC
5440 WADE PARK BLVD STE 200
RALEIGH, NC  27607

NORTHWEST LANDSCAPE SERVICES
PO BOX 864
WOODINVILLE, WA  98072

NORTHWEST NATURAL GAS
P.O. BOX 6017
PORTLAND, OR  97228-6017

NORTHWEST PARKWAY GO-PASS
3701 NORTHWEST PKWY
BROOMFIELD, CO  80023

NORTHWEST RADIO & TV OF SPOKANE
MARIA SORENSON
1001 FIFTH AVE  204
EDMONDS, WA  98020

NORTHWEST TRUCK REPAIR
3861 TREAT LANE
SPRINGDALE, AR  72762

NORTHWESTERN ENERGY
40 E BROADWAY
BUTTE, MT  59707-0001

NORTHWESTERN WATER & SWR DIST
12560 MIDDLETON PIKE
BOWLING GREEN, OH  43402

NORTHWESTERN WATER & SWR DIST
P.O. BOX 348
BOWLING GREEN, OH  43402-0348

NORTHWOOD PARTNERS LP
C/O PYRAMID PROPERTIES INC
P.O. BOX 684548
AUSTIN, TX  78768

NORTHWOODS CENTER INC
PO BOX 8347
PASADENA, CA  91109-8347

NORTHWOODS CENTER, INC.
C/O BARSHOP & OLES COMPANY
801 CONGRESS AVE, SUITE 300
AUSTIN, TX  78701

NORTHWOODS CENTER, INC.
PO BOX 8347
PASADENA, CA  91109-8347

NORTON ROSE FULBRIGHT US LLP
2200 ROSS AVE STE 3600
DALLAS, TX  75201-7932

NORTON ROSE FULBRIGHT US LLP
DEPT 2613
PO BOX 122613
DALLAS, TX 75312-2613

NORTON SHOPPING CENTER LLC
350 ELLIS ST
MOUNTAIN VIEW, CA 94043

NORTON OF LI ASSOCIATES INC
4501 NORTHERN BLVD  2
LONG ISLAND CITY, NY 11101

NORTON SPIEL ASSOCIATES INC
45-01 NORTHERN BLVD
LONG ISLAND CITY, NY 11101

NORWALK
ATTN: PROPERTY TAX DEPT.
125 EAST AVE
NORWALK, CT 06851

NORWALK-LIR, LLC
ATTN: LORRAINE TARTAGLIA
477 MAIN STREET, SUITE 212
MONROE, CT 06468

NORWOOD LIMITED, INC.
AS AGENT FOR FIRST AND MAIN, LLC
111 SOUTH TEJON STREET, SUITE 222
COLORADO SPRINGS, CO 80903

NOSKO, MARK
108 MOUNT ODIN DR
GREENSBURG, PA 15601-9327

NOSTAS ASSOCIATES  LLC
ATTN: ELAINE R SCHEVON
P.O. BOX 355
PARAMUS, NJ 07653-0355

NOSTAS ASSOCIATES LLC
ATTN: ELAINE R SCHEVON
P.O. BOX 355
PARAMUS, NJ 07653

NOSTAS ASSOCIATES LLC
ATTN: ELAINE R SCHEVON
P.O. BOX 355
PARAMUS, NJ 07653-0355

NOTA MOCKOBEE
63 LORI LEE DR
LAFAYETTE, IN 47905

NOTHING BUT NETS
PO BOX 96539
WASHINGTON, DC 20090-6539

NOURA MILARDO
61 BROOK ST
RAYNHAM, MA 02767

NOURISON INDUSTRIES INC
5 SAMPSON ST
SADDLE BROOK, NJ 07663

NOURISON INDUSTRIES INC
NEWARK POST OFFICE
BOX 35651
NEWARK, NJ 07193-5651

NOURTEK SERVICES CORPORATION
100 DECKER DR STE 191
IRVING, TX 75062

NOUVEAU ELEVATOR INDUSTRIES INC
47-55 37TH ST
LONG ISLAND CITY, NY 11101

NOVA HEALTHCARE PA
PO BOX 840066
DALLAS, TX 75284

NOVA MUNTHAHA
10201 S. MAIN STREET
HOUSTON, TX 77025

NOVA OF CALIFORNIA
6323 MAYWOOD AVE
HUNTINGTON PARK, CA 90255

NOVA SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

NOVAK DEVELOPMENT COMPANY
3423 NORTH DRAKE AVENUE
CHICAGO, IL 60618

NOVI TOWN CENTER PLAZA, LLC
C/O KEYSTONE COMMERCIAL REAL ESTATE,
LLC
ATTN: MATT BERKE
31000 NORTHWESTERN HWY SUITE 200
FARMINGTON HILLS, MI 48334

NOVUS CROSSROADS, LLC
C/O THE KORNFELD COMPANIES, LLP
4601 DTC BLVD STE 300
DENVER, CO 80237

NOVUS CROSSROADS, LLC
C/O THE KORNFELD COMPANIES, LLP
4601 DTC BLVD., SUITE 300
DENVER, CO 80237

NOVUS GLASS
PO BOX 3877
SEATTLE, WA 98124

NOWCARE PHYSICIANS PC
PO BOX 7068
PORTSMOUTH, VA 23707

NP ACQUISITION II LLC
C/O ANCHOR INVESTMENT NEWPORT
ATTN: CYNTHIA STORK
3805 EDWARDS RD SUITE 410
CINCINNATI, OH 45209

NP DODGE MANAGEMENT
8701 W DODGE RD 200
OMAHA, NE 68114

NP/I&G CONYERS CROSSROADS, LLC
P.O. BOX 74266
CLEVELAND, OH  44194-4266

NP/I&G QUAIL SPRINGS LLC
P.O. BOX 841338
DALLAS, TX  75284-1338

NPA NEWSPAPERS INC
PO BOX 219735
KANSAS CITY, MO  64121-9735

NPI CLYBOURN LLC
7958 SOLUTION CENTER
L6072202 T 665853
CHICAGO, IL  60677-7009

NPMC RETAIL, LLC
515 SOUTH FLOWER ST STE 3100
LOS ANGELES, CA  90071

NPMC RETAIL, LLC
C/O CBRE GLOBAL INVESTORS, LLC AAF
P.O. BOX 101958
PASADENA, CA  91189-1958

NPP DEVELOPMENT LLC
2 PATRIOT PL
FOXBORO, MA  02035-1375

NPP DEVELOPMENT LLC
ATTN: PRESIDENT
ONE PATRIOT PLACE
FOXBOROUGH, MA  02035

NRF VII - OAK LAWN, LLC
C/O NEXT PROPERTY MANAGEMENT INC
5215 OLD ORCHARD RD STE 880
SKOKIE, IL  60077

NRF VII - OAK LAWN, LLC
C/O NEXT PROPERTY MANAGEMENT, INC.
5215 OLD ORCHARD RD STE 880
SKOKIE, IL  60077

NRF VII - OAK LAWN, LLC
C/O NEXT PROPERTY MANAGEMENT, INC.
5215 OLD ORCHARD ROAD, SUITE 880
SKOKIE, IL  60077

NRF VIII HARLEM LLC
NEXT PROPERTY MANAGEMENT INC
400 SKOKIE BLVD STE 800
NORTHBROOK, IL  60062

NRG ADVISORY SERVICES LLC
ATTN: ACCOUNTING
4433 GENESEE ST STE 401
BUFFALO, NY  14225

NRG CLYBOURN WRIGHTWOOD  LLC
C/O CENTRUM PARTNERS LLC
225 W HUBBARD 4TH FLOOR
CHICAGO, IL  60654

NRG CLYBOURN WRIGHTWOOD LLC
C/O CENTRUM PARTNERS LLC
225 W HUBBARD 4TH FLOOR
CHICAGO, IL  60654

NRG ENERGY
804 CARNEGIE CENTER
PRINCETON, NJ  08540

NRG MEDIA LLC
2875 MT VERNON RD SE
CEDAR RAPIDS, IA  52403

NRG MEDIA LLC
5011 CAPITAL AVE
OMAHA, NE  68132

NRG MEDIA LLC
5011 CAPITOL AVE
OMAHA, NE  68132

NRG RADIO LLC
AKA NRG MEDIA LLC KQKQ FM
2875 MT VERNON RD SE
CEDAR RAPIDS, IA  52403

NRGC INC
21270 COUNTRY PLACE LANE
BUCYRUS, KS  66013

NSA, INC.
ATTN: JONATHON SPIEL
45-01 NORTHERN BOULEVARD
LONG ISLAND CITY, NY  11101

NSI - ALPHA CORPORATION
FEDERAL LICENSING INC
1588 FAIRFIELD RD
GETTYSBURG, PA  17325

NSRA
2305 E CARDINAL ST
SPRINGFIELD, MO  65804-6756

NSVR CONSULTING LLC
NICOLE VAN RUDEN
3855 CLAY ST.
DENVER, CO  80211

NT HEGEMAN COMPANY LTD
275 ROUTE 4 STE 223
PARAMUS, NJ  07652

NTH 261W LLC
C/O NT HEGEMAN C, LTD
275 ROUTE 4 WEST, SUITE 223
PARAMUS, NJ  07652

NTH 261W LLC
C/O NT HEGEMAN CO LLC
233 THE MALL AT IV
PARAMUS, NJ  07652

NTVB-TV
KING BROADCASTING CO/BELO CORP
5407 W FAIRVIEW AVE
BOISE, ID  83707

NTVZ-TV
PO BOX 873808
KANSAS CITY, MO  64187-3808

NUNES CALIFORNIA PROPERTIES LLC
C/O SMITH COMMERCIAL MANAGEMENT LLC
18640 SUTTER BOULEVARD, SUITE 300
MORGAN HILL, CA  95037-8110

NUNES CALIFORNIA PROPERTIES LLC
C/O SMITH COMMERCIAL MGMT INC
18640 SUTTER BLVD STE 300
MORGAN HILL, CA  95037-8110

201 MOLLY WALTON DR STE A
HENDERSONVILLE, TN  37075

NUT TREE RETAIL 3 LLC
1200 MORNINGSIDE MOUNTAIN RD
GLEN ELLEN, CA  95442-9496

NUVOTERA
3193 RED HILL AVE
COSTA MESA, CA  92626

NUWAY DISPOSAL
11004 CARPENTER ST
MOKENA, IL  60448

NUWAY DISPOSAL
P.O. BOX 9
MOKENA, IL  60448

NUWEST TEXTILE GROUP
PO BOX 6206
CONCORD, CA  94524

NV ENERGY
ATTN MARK WARDEN
6226 W SAHARA AVE
LAS VEGAS, NV  89146

NV ENERGY
P.O. BOX 30086
RENO, NV  89520-3086

NV ENERGY
P.O. BOX 30150
RENO, NV  89520-3150

NVRH LLC
DBA NEVADA RECYCLING HENDERSON
655 W SUNSET RD
HENDERSON, NV  89011

NW COMMUNICATIONS OF AUSTIN
DBA KTBC TV
119 E 10TH ST
AUSTIN, TX  78701

NW FURNITURE BANK INC
117 PUYALLUP AVE
TACOMA, WA  98421

NW HARRIS CO MUD 21
P.O. BOX 2569
SPRING, TX  77383-2569

NW NATURAL
220 NW 2ND AVE
PORTLAND, OR  97209

NW NATURAL
P.O. BOX 6017
PORTLAND, OR  97228-6017

NWA GUTTER SYSTEMS LLC
675 CR 104
EUREKA SPRINGS, AR  72632

NWB TRUCKING LLC
131 PRIMROSE AVE
MASSAPEQUA PARK, NY  11762

NWBP PARKLAND LLC
C/O RUBIN MGMT INC ATTN JONATHAN
MILLER
321 NEWBRIDGE RD
HICKSVILLE, NY  11801

NWBP PARKLAND, LLC
C/O RUBIN MANAGEMENT, INC.
ATTN JONATHAN MILLER
321 NEWBRIDGE RD
HICKSVILLE, NY  11801

NWC LIBERTY GROVE & SH66 LTD
CO DIRECT HOLDINGS
2001 ROSS AVE STE 550
DALLAS, TX  75201

NWCN
DEPT 710017
PO BOX 514670
LOS ANGELES, CA  90051-4670

NWHC MUD 21
P.O. BOX 2569
SPRING, TX  77383-2569

NWI BUTNER LIMITED PARTNERSHIP
782 MELROSE AVENUE
P.O. BOX 41667
NASHVILLE, TN  37204

NWI BUTNER LP
782 MELROSE AVE
NASHVILLE, TN  37211

NWP SERVICES CORPORATION
P.O. BOX 553178
DETROIT, MI  48255-3178

NWSC-C, LLC
ATTN: MELISSA TROLINGER
PO BOX 680176
PRATTVILLE, AL  36068

NWSC-C, LLC
C/O PARKES DEVELOPMENT GROUP, LLC
ATTN: GARY W. PARKES
105 REYNOLDS DRIVE
FRANKLIN, TN  37064

NYBERG CENTERCAL II LLC
1600 E FRANKLIN AVE
EL SEGUNDO, CA  90245

NYBERGH CENTERCAL II, LLC
C/O CENTERCAL PROPERTIES, LLC
1600 EAST FRANKLIN AVENUE
ATTN: JEAN PAUL WARDY
EL SEGUNDO, CA 90245

NYBERGH CENTERCAL II, LLC
C/O CENTERCAL PROPERTIES, LLC
ATTN: JEAN PAUL WARDY
1600 E FRANKLIN AVE
EL SEGUNDO, CA 90245

NYC DEPARTMENT OF CONSUMER AFFAIRS
42 BROADWAY 9TH FLOOR
NEW YORK, NY 10004

NYC DEPT OF FINANCE
PO BOX 3922
NEW YORK, NY 10008

NYC FIRE DEPARTMENT
PO BOX 412014
BOSTON, MA 02241-2014

NYC OFFICE OF THE SHERIFF
210 JORALEMON ST ROOM 909
BROOKLYN, NY 11201

NYC WATER BOARD
59-17 JUNCTION BLVD
8TH FL
FLUSHING, NY 11373

NYC WATER BOARD
P.O. BOX 11863
NEWARK, NJ 07101-8163

NYCOLE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

NYFESCIA BEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

NYKALOS ASHE
10201 S. MAIN STREET
HOUSTON, TX 77025

NYKEEMA STODDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

NYS CHILD SUPPORT PROC CENTER
PO BOX 15363
ALBANY, NY 12212-5363

NYS DEPARTMENT OF STATE
DIVISION OF LICENSING SERVICES
PO BOX 22001
ALBANY, NY 12201-2001

NYS DEPT OF TAX & FINANCE
PO BOX 15163
ALBANY, NY 12212-5163

NYSEG
18 LINK DR
BINGHAMTON, NY 13904

NYSEG
P.O. BOX 847812
BOSTON, MA 02284-7812

O.J.B./101 NORTH FREDERICK, LC
C/O RECYCLAND LLC
8101 GLENBROOK ROAD, SUITE B
BETHESDA, MD 20814

O.J.B./12260 ROCKVILLE PIKE, L.C.
C/O RECYCLAND LLC
8101 GLENBROOK ROAD, SUITE B
BETHESDA, MD 20814

O.N. BAKER
DBA O.N. BAKER & PETROGUARD INC
8554 KATY FRWY STE 301
HOUSTON, TX 77024

OAHU PUBLICATIONS INC
500 ALA MOANA BLVD STE7-500
HONOLULU, HI 96813

OAHU PUBLICATIONS INC
PO BOX 31000
HONOLULU, HI 96849-5027

OAK AST LLC
26 LAKE RD
GREAT NECK, NY 11020

OAK AST LLC
26 LAKE ROAD
GREAT NECK, NY 11020

OAK CREEK WATER & SEWER UTILITY
170 W DREXEL AVE
OAK CREEK, WI 53154

OAK CREEK WATER & SEWER UTILITY
P.O. BOX 673115
CHICAGO, IL 60695-3215

OAK CREEK WATER & SEWER
170 WEST DREXEL AVENUE
OAK CREEK, WI 53154

OAK CREEK WATER & SEWER
P.O. BOX 673115
CHICAGO, IL 60695-3215

OAK CREEK
ATTN: PROPERTY TAX DEPT.
PO BOX 27
OAK CREEK, WI 53154-0027

OAK INVESTMENTS, LLC DBA MN MAINE, LLC
10350 BREN ROAD WEST
MINNETONKA, MN 55343

OAK INVESTMENTS, LLC DBA OAK MANOR APARTMENTS
C/O CUSHMAN & WAKEFIELD NORTH MARQ
3500 AMERICAN BLVD. W., STE 200
MINNEAPOLIS, MN  55431

OAK PARK AVE APARTMENTS
479 NORTH HARLEM AVE
OAK PARK AVE, IL  60301

OAK REALTY PARTNERS
1155 KELLY JOHNSON BOULEVARD, SUITE 302
COLORADO SPRINGS, CO  80920

OAK RIDGE UTILITY DISTRICT
120 SOUTH JEFFERSON CIRCLE
OAK RIDGE, TN  37830

OAK RIDGE UTILITY DISTRICT
P.O. BOX 4189
OAK RIDGE, TN  37831-4189

OAK WOOD PROPERTIES LLC
ATTN: MICHAEL LASHLEY
201 TIBBETTS ROCK DR
CARY, NC  27513

OAKLAND PACKAGING & SUPPLY INC
3200 REGATTA BLVD. STE. F
RICHMOND, CA  94804

OAKLEY BRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

OAKRIDGE LOT 6, LLC
C/O E.J. PLESKO & ASSOCIATES, INC.
6515 GRAND TETON PLAZA, SUITE 300
MADISON, WI  53719

OAKRIDGE MALL LLC
LOS ANGELES, CA  90074-5714

OAKWOOD PLAZA LTD PARTNERSHIP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042

OAKWOOD PLAZA LTD PARTNERSHIP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY  11042-1205

OAKWOOD REALTY
7723 OAKWOOD ST EXTENSION
MEBANE, NC  27302

OAKWOOD REALTY, LLC
7723 OAKWOOD STREET EXT.
MEBANE, NC  27302

OATES A & A PROPERTIES
J. MICHAEL KIRK
2705 K STREET, SUITE 4
SACRAMENTO, CA  95816

OATES A & A PROPERTIES
PO BOX 163417
SACRAMENTO, CA  95816

OATES ENERGY INC
14286 BEACH BLVD
STE 12
JACKSONVILLE, FL  32250

OATES ENERGY INC
P.O. BOX 51268
JACKSONVILLE BEACH, FL  32240-1268

OATH AMERICAS INC
22000 AOL WAY
DULLES, VA  20166

OATH AMERICAS INC
GENERAL POST OFFICE
PO BOX 5696
NEW YORK, NY  10087-5696

OBED LARTEY
10201 S. MAIN STREET
HOUSTON, TX 77025

OBERER REALTY SERVICES
PENNY MILLER
3445 NEWMARK DRIVE
MIAMISBURG, OH  45342

OBRIEN LAW PC
1011 WESTLAKE DR
AUSTIN, TX  78746

OBRIEN RE INVESTMENTS LLC
11 HEATHER LANE
OAK BROOK, IL  60523

OBRYANT RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

OBSERVER PUBLISHING COMPANY
ATTN: CASHIER
122 S MAIN ST
WASHINGTON, PA  15301

OC FAIR & EVENT CENTER
ACCOUNTING DEPT
88 FAIR DR
COSTA MESA, CA  92626

OCALA RETAIL 2015 LLC
C/O NAI PLOTKIN
41 TAYLOR ST
SPRINGFIELD, MA  01103

OCALA SIESTA LLC
4800 N FEDERAL HWY 205B
BOCA RATON, FL  33431

OCALA STAR BANNER
P.O. BOX 915009
ORLANDO, FL  32891-5009

OCCASIONS CATERING & SPECIAL EVENTS
ATTN: DEBORAH KIRBY
1615 STATE AVE NE
OLYMPIA, WA 98506-4554

OCCUHEALTH OCCUMEDICARE/ST
MACNEAL
6645 PAYSPHERE CIRCLE
CHICAGO, IL 60674-0066

OCCUPATIONAL HEALTH CENTER
OF THE SOUTHWEST P.A. CO
PO BOX 82432
ATLANTA, GA 30354-0432

OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA
A MEDICAL CORP
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF
CALIFORNIA
CONCENTRA MEDICAL CENTERS
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS OF THE
SOUTHWEST PA
PO BOX 18277
BALTIMORE, MD 21227-0277

OCCUPATIONAL HEALTH CENTERS OF THE
SW PA
PO BOX 3700
RANCHO CUCAMONGA, CA 91729-3700

OCCUPATIONAL HEALTH CENTERS
OF MICHIGAN PC
PO BOX 5106
SOUTHFIELD, MI 48086-5106

OCCUPATIONAL HEALTH CENTERS
OF NORTH CAROLINA PC
PO BOX 82730
HAPEVILLE, GA 30354

OCCUPATIONAL HEALTH CENTERS
OF OHIO P.A.
PO BOX 5012
SOUTHFIELD, MI 48086

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST P.A. CO
PO BOX 1297
BROOKFIELD, WI 53008-1297

OCCUPATIONAL HEALTH CENTERS
OF THE SOUTHWEST P.A.
PO BOX 9005
ADDISON, TX 75001-9005

OCCUPATIONAL HEALTH CENTERS
OF THE SW PA
PO BOX 20127
CRANSTON, RI 02920-0942

OCCUPATIONAL HEALTH CENTERS
OF THE SW PA
PO BOX 9008
BROOMFIELD, CO 80021

OCCUPATIONAL HEALTH CENTERS
P.O. BOX 82730
HAPEVILLE, GA 30354-0730

OCCUPATIONAL HEALTH CTRS OF ILLINOIS
PC
PO BOX 488
LOMBARD, IL 60148-0488

OCCUPATIONAL HEALTH SERVICES
MOUNTAIN MEDICAL GROUP LLC
1302 NE 3RD ST
BEND, OR 97701

OCCUPATIONAL HEALTH SVCS OF AMERICA
3700 CAHABA BEACH RD
BIRMINGHAM, AL 35242

OCCUPATIONAL MEDICINE CLINIC
12000 RICHMOND AVE STE 180
HOUSTON, TX 77082

OCCUPATIONAL TAX ADMINISTRATOR
PO BOX 10008
OWENSBORO, KY 42302-9008

OCE IMAGISTICS
100 OAKVIEW DR
TRUMBULL, CT 06611

OCE IMAGISTICS
PO BOX 856193
LOUISVILLE, KY 40285-6193

OCEAN CITY PARTNERS LIMITED
PARTNERSHIP
C/O THE POWER PLANT
ATTN: GENERAL COUNSEL
601 E. PRATT STREET, 6TH FLOOR
BALTIMORE, MD 21202

OCEAN STAR INTERNATIONAL INC
INTERNATIONAL VAN LINES
3957 NW 126 AVE
CORAL SPRINGS, FL 33065

OCEANGATE PROPERTY, LLC
C/O THE ARBA GROUP, INC.
ATTN: PROPERTY/LEASING MANAGER
6300 WILSHIRE BLVD., SUITE 1800
LOS ANGELES, CA 90048

OCEANIC TIME WARNER CABLE
P.O. BOX 30050
HONOLULU, HI 96820-0050

OCG ALPHA DEVELOPMENT, LLC
C/O OSBORNE CAPITAL GROUP
ATTN: LANCE F. OSBORNE
7670 TYLER BOULEVARD
MENTOR, OH 44060

OCG ALPHA DEVELOPMENT, LLC
PO BOX 933227
CLEVELAND, OH 44193

OCONEE COUNTY CODE ENFORCEMENT
PO BOX 112
1291 GREENSBORO HWY RM A108
WATKINSVILLE, GA 30677

OCONEE COUNTY TAX COMMISSIONER
PO BOX 106
WATKINSVILLE, GA 30677

OCONEE COUNTY UTILITY DEPT
P.O. BOX 88
WATKINSVILLE, GA  30677

OCONEE COUNTY UTILITY DEPARTMENT
WATER RESOURCES
1291 GREENSBORO HIGHWAY
WATKINSVILLE, GA  30677

OCONEE COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 106
WATKINSVILLE, GA  30677

OCONNER L. LEWIS
1233 RUGBY DRIVE
NASHVILLE, TN  37207

OCONOMOWOC CITY UTILITIES
174 E WISCONSIN AVE.
PO BOX 27
OCONOMOWOC, WI  53066

OCONOMOWOC CITY
ATTN: PROPERTY TAX DEPT.
PO BOX 27
OCONOMOWOC, WI  53066-0027

OCONOMOWOC UTILITIES
174 E WISCONSIN AVE.
PO BOX 27
OCONOMOWOC, WI  53066

OCONOMOWOC UTILITIES
174 E WISCONSIN AVENUE
OCONOMOWOC, WI  53066

OCOTILLO FIESTA
9120 E TALKING STICK WAY
STE E1
SCOTTSDALE, AZ  85250

OCOTILLO FIESTA
CBRE FUQ001
PO BOX 82552
GOLETA, CA  93118-2552

OCP MILWAUKEE MT, LLC
740 WAUKEGAN RD STE 310
DEERFIELD, IL  60015

OCP MILWAUKEE MT, LLC
C/O FOUNDERS 3 MANAGEMENT COMPANY
252 EAST HIGHLAND AVENUE
MILWAUKEE, WI  53202

OCP MILWAUKEE MT, LLC
PO BOX 714716
CINCINNATI, OH  45271-4716

OCTAGON INC
7950 JONES BRANCH DR STE 700N
MC LEAN, VA  22107

OCTAGON INC-ESCROW
PO BOX 74008252
CHICAGO, IL  60674-8252

OCW RETAIL ROCHESTER LLC
800 BOYLSTON ST STE 1300
BOSTON, MA  02199

OCW RETAIL-BELMONT LLC
800 BOYLSTON STREET
STE 1300
BOSTON, MA  02199

OCW RETAIL-BELMONT, LLC
C/O THE WILDER COMPANIES, LTD.
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

OCW RETAIL-BELMONT, LLC
PO BOX 392350
PITTSBURGH, PA  15251-9350

OCW RETAIL-CANTON  LLC
PO BOX 392331
PITTSBURGH, PA  15251-9331

OCW RETAIL-ROCHESTER, LLC
C/O THE WILDER COMPANIES, LTD.
800 BOYLSTON ST STE 1300
BOSTON, MA  02199

OCW RETAIL-ROCHESTER, LLC
C/O THE WILDER COMPANIES, LTD.
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

ODARIUS TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ODDELLO INDUSTRIES LLC
425 JONES FRANKLIN RD
MORRISTOWN, TN  37813

ODELL D WHITE III
9028 S RICHMOND AVE
EVERGREEN PARK, IL  60805

ODELL KILLEBREW
10201 S. MAIN STREET
HOUSTON, TX 77025

ODESSA FERRARO
10201 S. MAIN STREET
HOUSTON, TX 77025

ODETTE KEBBE
542 JAY COURT
MONTEBELLO, CA  90640

ODIATU NWOSU
10201 S. MAIN STREET
HOUSTON, TX 77025

ODUBELA OLUSEGUN
10201 S. MAIN STREET
HOUSTON, TX 77025

OEKOS DUNDALK, LLC
8300 GUILFORD RD, SUITE C
COLUMBIA, MD  21046

OEKOS DUNDALK, LLC
PO BOX 6079
HERMITAGE, PA  16148

OEKOS QUERO
10201 S. MAIN STREET
HOUSTON, TX 77025

OETTING, MICHAEL
2888 W. GORET RD.
TUCSON, AZ  85745-7502

OFALLEN WATER DEPARTMENT
255 S LINCOLN AVE.
OFALLEN, IL  62269

OFALLON WATER & SEWER DEPT
255 S LINCOLN AVE
O FALLON, IL  62269

OFALLON WATER & SEWER DEPT
255 S LINCOLN AVE
OFALLON, IL  62269-2139

OFF DUTY SERVICES
1908 AVE D A100
KATY, TX  77493

OFFER POP CORP
360 PARK AVE SOUTH 20TH FL
NEW YORK, NY  10010

OFFERPOP CORPORATION
WYNG INC
360 PARK AVE S 20 FL
NEW YORK, NY  10010

OFFICE DEPOT INC
PO BOX 660113
DALLAS, TX  75266-0113

OFFICE DEPOT
PO  BOX 70025
LOS ANGELES, CA  90074-0025

OFFICE FURNITURE CONNECTION
P.O. BOX 451189
HOUSTON, TX  77045

OFFICE FURNITURE SOLUTIONS INC
1060 E OGDEN AVE
NAPERVILLE, IL  60563

OFFICE LIQUIDATORS INC
DBA AZ OFFICE LIQUIDATORS & DESIGNS
3920 E BROADWAY RD
PHOENIX, AZ  85040

OFFICE OF CONSUMER CREDIT
COMMISSIONER
PO BOX 12366
AUSTIN, TX  78711-2366

OFFICE OF SHERIFF CONSOLIDATED
CITY OF JACKSONVILLE
ALARM REGISTRATION OFFICE
501 E BAY ST ROOM 207
JACKSONVILLE, FL  32202

OFFICE OF STATE POLICE
DPSC PUBLIC SAFETY
PO BOX 61047
NEW ORLEANS, LA  70161-1047

OFFICE OF THE ATTORNEY GENERAL STATE
OF FLORIDA
ATTN: BRENT HOOSAC
1515 N. FLAGLER DRIVE, SUITE 900
WEST PALM BEACH, FL  33401

OFFICE OF THE ATTY GENERAL OF TX
TX CHILD SUPPORT SDU
PO BOX 659791
SAN ANTONIO, TX  78265-9791

OFFICE OF THE COUNTY CLERK
P.O. BOX 551604
LAS VEGAS, NV  89155-1604

OFFICE OF THE FAYETTE COUNTY SHERIFF
PO BOX 34148
LEXINGTON, KY  40588-4148

OFFICE OF THE FIRE MARSHAL
TOWNSHIP OF MOUNT OLIVE
PO BOX 450
BUDD LAKE, NJ  07828

OFFICE OF THE GOVERNOR  ATTN:
FINANCIAL SERV
1100 SAN JACINTO
AUSTIN, TX  78701

OFFICE OF THE SECRETARY OF STATE
PO BOX 83720
BOISE, ID  83720-0080

OFFICE OF THE UNITED STATES TRUSTEE
J CALEB BOGGS FEDERAL BUIDLING
844 KING STREET, SUITE 2207
LOCK BOX 35
WILMINGTON, DE  19801

OFFICE OF TRUSTEE
PO BOX 420
MEMPHIS, TN  38101

OFFICE PROPERTIES
9216 HOPI TRAIL
OOLTEWAH, TN  37363-8678

OFFICE PROPERTIES
9216 HOPI TRAIL
OOLTEWAN, TN  37363-8678

OFFICE SOLUTIONS INC
131 EILEEN WAY
SYOSSET, NY  11791

OFFICE STAR PRODUCTS
1901 S ARCHIBALD AVE
PO BOX 4148
ONTARIO, CA 91761

OFFICE TEAM
P.O. BOX 743295
LOS ANGELES, CA 90074-3295

OFFICEMAX
PO BOX 79515
CITY OF INDUSTRY, CA 91716-9515

OFFICES TO GO
11625 CUSTER RD
STE 110-266
FRISCO, TX 75035

OFFICES TO GO
16600 DALLAS PARKWAY STE 405
DALLAS, TX 75248

OFFICIA IMAGING INC
3930 W ALI BABA LN
LAS VEGAS, NV 89118

OFFT, BRANDI
5341 MAGNOLIA AVE
SAINT LOUIS, MO 63139-1411

OFS SOLID WASTE SVCS. INC.
15002 SOUTH DR
CHANNELVIEW, TX 77530

OFS SOLID WASTE SVCS. INC.
P.O. BOX 2258
CHANNELVIEW, TX 77530

OGDEN NEWSPAPER OF UTAH LLC
DAILY HERALD
86 N UNIVERSITY AVE STE 300
PROVO, UT 84603

OGE
321 NORTH HARVEY
OKLAHOMA CITY, OK 73101

OGE
P.O. BOX 24990
OKLAHOMA CITY, OK 73124-0990

OGLETREE DEAKINS NASH SMOAK STEWART
PO BOX 89
COLUMBIA, SC 29202

OGRADY PLUMBING
1610 EVANS AVE
SAN FRANCISCO, CA 94124

OH RETAIL II LL, LLC
P.O. BOX 73614
CLEVELAND, OH 44193

OH RETAIL LL LLC
PO BOX 73432
CLEVELAND, OH 44193

OHANA BROADCAST COMPANY LLC
DBA KQNG
1000 BISHOP ST 2ND FLOOR
HONOLULU, HI 96813

OHIO BUREAU OF WORKERS
COMPENSATION
PO BOX 89492
CLEVELAND, OH 44101-6492

OHIO CHILD SUPPORT PAYMENT CENTRAL
PO BOX 182394
COLUMBUS, OH 43218-2394

OHIO CO PUBL SERVICE DISTRICT
411 NATIONAL RD
WHEELING, WV 26003

OHIO CO PUBL SERVICE DISTRICT
P.O. BOX 216
TRIADELPHIA, WV 26059

OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 S HIGH ST 20TH FLOOR
COLUMBUS, OH 43215-6108

OHIO DEPT OF TAXATION
30 E BROAD STREET
22ND FLOOR
COLUMBUS, OH 43215

OHIO DEPT OF TAXATION
4485 NORTHLAND RIDGE BLVD
COLUMBUS, OH 43229

OHIO DEPT. OF TAXATION
ATTN: COMMERCIAL ACTIVITY TAX DEPT.
PO BOX 16561
COLUMBUS, OH 43216-6561

OHIO DEPT. OF TAXATION
ATTN: SALES & USE TAX DEPT.
PO BOX 16561
COLUMBUS, OH 43216-6561

OHIO DEPT. OF TAXATION
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 182215
COLUMBUS, OH 43218

OHIO DEPT. OF TAXATION
PO BOX 182215
COLUMBUS, OH 43218

OHIO DEPT. OF TAXATION
PO BOX 182382
COLUMBUS, OH 43218-2382

OHIO DEPT. OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

OHIO EDISON
76 SOUTH MAIN ST
AKRON, OH 44308

OHIO EDISON
P.O. BOX 3637
AKRON, OH 44309-3637

OHIO GAS CO
200 W HIGH ST
BRYAN, OH 43506

OHIO GAS CO
P.O. BOX 528
BRYAN, OH 43506-0528

OHIO SECRETARY OF STATE
PO BOX 1329
COLUMBUS, OH 43216

OHIO STATE FAIR SPONSORSHIP FUND
OHIO EXPOSITIONS COMISSION
717 E 17TH AVE
COLUMBUS, OH 43211

OHIO STATE TREASURER
PO BOX 4009
REYNOLDSBURG, OH 43068-9009

OHIO WINDOW CLEANING INC.
P.O. BOX 24039
DAYTON, OH 45424

OJB INVESTMENT GROUP, LC
C/O RECYCLAND LLC
8101 GLENBROOK ROAD, SUITE B
BETHESDA, MD 20814

OJB/12260 ROCKVILLE PIKE  LC
8101 GLENBROOK RD STE B
BETHESDA, MD 20814

OJB/AJRE JV, LC
C/O RECYCLAND LLC
8101 GLENBROOK ROAD, SUITE B
BETHESDA, MD 20814

OK MATTRESS VENTURES, LLC
76 PALM BLVD
MISSOURI CITY, TX 77459

OK MATTRESS
5000 WAREHOUSE
4343-J S MEMORIAL DR
TULSA, OK 74145

OKALOOSA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1390
NICEVILLE, FL 32578

OKALOOSA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1390
NICEVILLE, FL 32588

OKALOOSA GAS DISTRICT
364 VALPARAISO PARKWAY
VALPARAISO, FL 32580

OKALOOSA GAS DISTRICT
P.O. BOX 548
VALPARAISO, FL 32580-0548

OKLAHOMA  TAX COMMISSION
PO BOX 26920
OKLAHOMA CITY, OK 73126

OKLAHOMA CITY POLICE DEPT
PO BOX 96-0187
OKLAHOMA CITY, OK 73196

OKLAHOMA COUNTY TREASURER
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA COUNTY TREASURER
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 268875
OKLAHOMA CITY, OK 73126-8875

OKLAHOMA NATURAL GAS
401 NORTH HARVEY AVENUE
OKLAHOMA CITY, OK 73101-0401

OKLAHOMA NATURAL GAS
P.O. BOX 219296
KANSAS CITY, MO 64121-9296

OKLAHOMA STATE DEPART OF HEALTH
1000 NE 10TH ST
OKLAHOMA CITY, OK 73117

OKLAHOMA STATE FAIR INC
PO BOX 74943
OKLAHOMA CITY, OK 73147

OKLAHOMA STATE UNIVERSITY
COE RESEARCH ADMINISTRATION
325B WILLARD HALL
STILLWATER, OK 74078-1004

OKLAHOMA TAX COMMISSION
440 SOUTH HOUSTON
5TH FLOOR
TULSA, OK 74127

OKLAHOMA TAX COMMISSION
ATTN: SALES & USE TAX DEPT.
PO BOX 269057
OKLAHOMA CITY, OK 73126

OKLAHOMA TAX COMMISSION
CONNORS BUILDING, CAPITAL COMPLEX
2501 NORTH LINCOLN BLVD
OKLAHOMA CITY, OK 73914

OKLAHOMA TAX COMMISSION
PO BOX 269057
OKLAHOMA CITY, OK  73126

OKLOMACLASS COTTLED
1180 INDUSTRIAL BLVD
LOUISVILLE, KY  40219

OKSANA M. ANDERSON
29 SCHOOL HOUSE RD
EAST TEMPLETON, MA  01438

OKTA INC
301 BRANNAN ST STE 300
SAN FRANCISCO, CA  94107

OLA FAYEMIWO
10201 S. MAIN STREET
HOUSTON, TX  77025

OLA SAKA
10201 S. MAIN STREET
HOUSTON, TX  77025

OLABODE ASHAYE
10201 S. MAIN STREET
HOUSTON, TX  77025

OLAIDE OLUGBEMI
10201 S. MAIN STREET
HOUSTON, TX  77025

OLAMIPO AGUNLOYE
10201 S. MAIN STREET
HOUSTON, TX  77025

OLATHE PASSCO LLC
DBA OLATHE STATION
5001 SOLUTION CENTER
CHICAGO, IL  60677

OLATHE PASSCO LLC
DBA OLATHE STATION
PO BOX 60370
LOS ANGELES, CA  90060-0370

OLATHE STATION NORTH, LLC
C/O THE R.H. JOHNSON COMPANY
4520 MADISON AVE STE 300
KANSAS CITY, MO  64111

OLATHE STATION NORTH, LLC
C/O THE R.H. JOHNSON COMPANY
4520 MADISON AVE, SUITE 300
KANSAS CITY, MO  64111

OLAZABAL, YOSVANY
5471 W 2ND AVE
HIALEAH, FLORIDA  33012-2711

OLD BRIDGE MUNICIPAL UTIL AUTH
P.O. BOX 1006
LAURENCE HARBOR, NJ  08879-4006

OLD BRIDGE MUNICIPAL UTIL AUTH
P.O. BOX 14444
NEW BRUNSWICK, NJ  08906-4444

OLD BRIDGE MUNICIPAL UTIL AUTH
SEWER DIVISION
71 BOULEVARD WEST
CLIFFWOOD BEACH, NJ  07735

OLD BRIDGE MUNICIPAL UTIL AUTH
WATER DIVISION
71 BOULEVARD WEST
CLIFFWOOD BEACH, NJ  07735

OLD BRIDGE RETAIL INVESTMENT LLC
C/O THE RAPPAPORT COMPANIES
8405 GREENSBORO DR 8TH FLOOR
MCLEAN, VA  22102

OLD BRIDGE TOWNSHIP FIRE DISTRICT 4
3011 CHESSEQUAKE RD
PARLIN, NJ  08859

OLD COURT REAL ESTATE LLC
ATTN: RAJ PINGILI
5126 HONEY LOCUST COURT
ELLICOTT CITY, MD  21042

OLD DAIRY ROAD LLC
3135 MILLWOOD AVE
COLUMBIA, SC  29205

OLD DOMINION FREIGHT LINE INC
PO BOX 841324
DALLAS, TX  75284-1324

OLD DOMINION TRUCK LEASING
300 ARBORETUM PLACE STE 600
NORTH CHESTERFIELD, VA  23236

OLD HICKORY, LLC
101 PARK PLACE BLVD STE 3
KISSIMMEE, FL  34741

OLD HICKORY, LLC
101 PARK PLACE BOULEVARD, SUITE 3
KISSIMMEE, FL  34741

OLD NATIONAL WEALTH MANAGEMENT
2801 EAST BUICK CADILLAC BOULEVARD
BLOOMINGTON, IN  47401

OLD RIVER MARKEPLACE LIMITED
PARTNERS
C/O STIRLING PROPERTIES, LLC
PO BOX 54601
NEW ORLEANS, LA  70154

OLD ROAD SOFTWARE INC
54 DANBURY RD 407
RIDGEFIELD, CT  06877

OLD SOUTH IRONWORKS LLC
2508 KENNERLY RD
IRMO, SC  29063

OLD WEST MATTRESS CO LLC
18300 E 28TH AVE
AURORA, CO  80011

OLE SACRAMONE DONALD AND MARK
MCDONALD
C/O BECK REDDEN LLP
ATTN: ALISTAIR DAWSON
1221 MCKINNEY STREET, 4500
HOUSTON, TX  77010

OLERUM GOODWIN GROUP, LLC
2800 S. TEXAS AVENUE, SUITE 401
BRYAN, TX  77802

OLE SERVICES
1395 BRICKELL AVE, STE 720
ATTN: JACKIE FERREIRA
MIAMI, FL  33131

OLEARY GROUP WASTE SYSTEMS - NC
1928 SOUTH BLVD SUITE 310
CHARLOTTE, NC  28203

OLEARY GROUP WASTE SYSTEMS - NC
1928 SOUTH BLVD
STE 310
CHARLOTTE, NC  28203

OLIN BURDICK
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIPHANT LOCK & SAFE INC
131 E RIVERSIDE BLVD
LOVES PARK, IL  61111

OLIVE PARK, LLC
C/O NDB COMMERCIAL REAL ESTATE
700 EXPOSITION PLACE, SUITE 131
RALEIGH, NC  27615

OLIVE PLACE CENTRE LLC
PO BOX 1087
WEST END, NC  27376

OLIVE PLACE PLAZA, LLC
ATTN: MARY C BROWN
P.O. BOX 1087
WEST END, NC  27376

OLIVE REAL ESTATE MANAGEMENT
SERVICES, LLC
ATTN: JENNIFER CAPLIA
102 N. CASCADE AVE, SUITE 250
COLORADO SPRINGS, CO  80903

OLIVER AHMU
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER ROLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVER WYMAN ACTUARIAL CONSULTING
INC
PO BOX 5160
NEW YORK, NY  10087-5160

OLIVERI ARCHITECTS INC
32707 US HWY 19
PALM HARBOR, FL  34684

OLIVIA ASHBURN
2331 CUTTERS CIRCLE 101
CASTLE ROCK, CO  80108

OLIVIA BELL
13449 DULLES AVE
AUSTIN, TX  78729

OLIVIA GULICH
430 STATE ST
ROSWELL, GA  30075

OLIVIA HOWERTON
506 RIVERWALK DRIVE
SIMPSONVILLE, SC  29681

OLIVIA JAINDL
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVIA KESTER
3644 IE MCCONNELL RD
GREENSBORO, NC  27405

OLIVIA LAMBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVIA LUMENELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVIA SHELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

OLIVIA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

OLOUGHLIN CTRADE SHOWS
PO BOX 80750
PORTLAND, OR 97280

OLSSON PROPERTIES
SOCORRO FERNANDEZ AND FELIX
CARABALLO
5500 NEW ALBANY ROAD E, SUITE 200
NEW ALBANY, OH 43054

OLSSON
740 S LAKE STREET
AURORA, IL 60506

OLUCHI UZOR
10201 S. MAIN STREET
HOUSTON, TX 77025

OLUSEYI OLAORE
10201 S. MAIN STREET
HOUSTON, TX 77025

OLUWAGBEMIGA ADEKUNLE
10201 S. MAIN STREET
HOUSTON, TX 77025

OLVERSTEIN, JOAN
2636 CHURCH HILL LANE #8
SAGINAW, MI 48603-6914

OLYMPIC CREDIT SERVICE INC
421 N PEARL STE 213
ELLENSBURG, WA 98926

OLYMPIC IV MALL SERVICES
P.O. BOX 96383
LAS VEGAS, NV 89193

OLYMPIC MALL SERVICES
P.O. BOX 800336
HOUSTON, TX 77280-0336

OLYMPIC TOWNE CENTER, LLC
C/O WWR PROPERTIES
ATTN: JANEL SALINE
3803 BRIDGEPORT WAY WEST
UNIVERSITY PLACE, WA 98466

OLYMPIC WEST FIRE PROTECTION
128 SOUTH RIVER DR
TEMPE, AZ 85281

OMAHA DOOR AND WINDOW COMPANY INC
4665 G STREET
OMAHA, NE 68117-1489

OMAHA MKTPLC HOLDINGS LLC
11550 I ST STE 200
OMAHA, NE 68137

OMAHA MKTPLC HOLDINGS LLC
40 DANBURY RD
WILTON, CT 06897

OMAHA PUBLIC POWER DIST
ENERGY PLAZA
444 SOUTH 16TH STREET MALL
OMAHA, NE 68102-2247

OMAHA PUBLIC POWER DISTRICT
P.O. BOX 3995
OMAHA, NE 68103-0995

OMAHA WAREHOUSES LLC
4115 S. 133RD STREET
OMAHA, NE 68137

OMAHA WORLD HERALD
MOBA HOME SHOW
1314 DOUGLAS ST STE 600
OMAHA, NE 68102

OMAR ANDRABI
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR COX
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR DARAISEH
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR DESOUZA
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR ELKHODOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR ELKHOLY
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR GOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR MOUSA
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR NAIM
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR TAPIA
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR VANN
10201 S. MAIN STREET
HOUSTON, TX 77025

OMAR YASSIN
10201 S. MAIN STREET
HOUSTON, TX 77025

OMARI MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

OMATTAA MCKENZIE
10201 S. MAIN STREET
HOUSTON, TX 77025

OMEGA MARGATE REALTY LLC
ATTN: OZER BAYSAL
1 INDIAN KNOLL PL
GREENWICH, CT 06831

OMEGA MARGATE REALTY, INC.
ATTN: OZER BAYSAL
1 INDIAN KNOLL PL
GREENWICH, CT 06831

OMEGA SAFETY TRAINING INC
6037 FRY RD STE 126-102
KATY, TX 77449

OMEGA WASTE MANAGEMENT INC
PO BOX 735
CORNING, CA 96021

OMNI RESOURCE RECOVERY, INC.
1495 N. 8TH STREET, SUITE 150
COLTON, CA 92324

OMNITECH COMM. & PROTECTION
4301 32ND ST W SUITE C-3
BRADENTON, FL 34205

OMOLARA LAWAL
2722 PENINSULA DRIVE
MISSOURI CITY, TX 77459

OMZ KING GEORGE LLC
1800 BRENTRIDGE STREET
VIENNA, VA 22182

OMZ KING GEORGE, LLC
8009 WOLFTRAP ROAD
VIENNA, VA 22027

OMZ KING GEORGE, LLC
C/O MURPHY & ASSOCIATES LLC
3319 DUKE ST.
ALEXANDRIA, VA 22314

ON ASSIGNMENT INC
DBA CREATIVE CIRCLE LLC
PO BOX 74008799
CHICAGO, IL 60674-8799

ON DEMAND BUSINESS EQUIPMENT
PO BOX 660831
DALLAS, TX 75266-0831

ON DEMAND INC
PO BOX 660831
DALLAS, TX 75266-0831

ON DEMAND PUBLISHING LLC
7290 B INVESTMENT DR
CHARLESTON, SC 29412

ON DEMAND
5821 SOUTHWEST FWY 170
HOUSTON, TX 77057

ON HOLD MEDIA GROUP
6836 DALLAS PKWY STE 200
PLANO, TX 75024

ON THE ROAD REALTY, LLC
C/O PROVIDENT MANAGEMENT CORP
240 W 35TH STREET, SUITE 504
NEW YORK, NY 10001

ON THE ROAD REALTY, LLC
C/O PROVIDENT MANAGEMENT CORP
240 WEST 35TH ST STE 504
NEW YORK, NY 10001

ONCE UPON A TOY INC
5864 MAPLE AVE
SAINT LOUIS, MO 63112

ONCE UPON A TOY INC
C/O THE EDGEBANK
10 TERRA VERDA
EDWARDSVILLE, IL 62025

ON-DEMAND PUBLISHING LLC
7290 B INVESTMENT DR
NORTH CHARLESTON, SC 29412

ONE ELEVEN LA QUINTA, LLC
ATTN: LU ANN SIMS
78982 HWY 111 1B
LA QUINTA, CA 92253

ONE ELEVEN LA QUINTA, LLC
ATTN: MICHAEL J. SHOVLIN
71-084 TAMARISK LANE
RANCHO MIRAGE, CA  92270

ONE ELEVEN LA QUINTA, LLC
ATTN: MICHAEL J. SHOVLIN
78-982 HIGHWAY 111, SUITE 1B
LA QUINTA, CA  92253

ONE SOURCE LOGISTICS INC
16 PINE CIRCLE
CARY, IL  60013

ONE MAN & A TOOLBOX
DBA AUSTIN HOLDING COMPANY INC
2501 MEADOWVIEW LN STE 201
PELHAM, AL  35124

ONE MILE WEST SHOPPING CENTER
10096 RED RUN BLVD STE 300
OWINGS MILLS, MD  21117

ONE MILE WEST, LLLP
C/O FEDDER MANAGEMENT CORP
10096 RED RUN BOULEVARD, SUITE 300
OWINGS MILLS, MD  21117

ONE POINT TECHNOLOGIES INC
P.O. BOX 1849
WOODSTOCK, GA  30188-1369

ONE PUTT BROADCASTING
1415 FULTON ST
FRESNO, CA  93721

ONE RING NETWORKS
2030 POWERS FERRY RD STE 200
ATLANTA, GA  30339

ONE SAFE PLACE MEDIA CORP
1550 W WALNUT HILL LN
IRVING, TX  75038

ONE SOURCE COMMUNICATIONS
4800 KELLER HICKS RD.
KELLER, TX  76248-9643

ONE SOURCE RECYCLING INC.
PO BOX 92852
AUSTIN, TX  78735

ONE SOURCE VIRTUAL INC.
DEPT 3020
PO BOX 123020
DALLAS, TX  75312

ONE SOURCE
4800 KELLER HICKS RD
FORT WORTH, TX  76244-9643

ONE SOUTHSIDE DRIVE LLC
C/O WINDSOR DEVELOPMENT GROUP, INC.
5 SOUTHSIDE DRIVE, SUITE 200
CLIFTON PARK, NY  12065

ONE SOUTHSIDE DRIVE LLC
PO BOX 1549
CLIFTON PARK, NY  12065

ONEFASTONE 1 LLC
ATTN: JOE GEGARE
3524 TARRAGON TRAIL
SUAMICO, WI  54313

ONEILL LATORRE
10201 S. MAIN STREET
HOUSTON, TX 77025

ONEPAK INC
56 MAIN ST 2ND FLOOR
P.O. BOX 130
ORLEANS, MA  02653

ONEPOINT
P.O. BOX 1849
WOODSTOCK, GA  30188-1369

ONEPROP INC
5308 W PLANO PKWY STE 100
PLANO, TX  75093

ONESOURCE COMMUNICATIONS
4800 KELLER HICKS RD
FORT WORTH, TX  76244-9643

ONESOURCE OFFICE SYSTEMS
2154 PARAGON DR
SAN JOSE, CA  95131

ONESOURCE WATER
1572 S MAHAFFIE CIRCLE
OLATHE, KS  66062

ONESOURCE WATER
PO BOX 677867
DALLAS, TX  75267-7867

ONEYDA BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ONICA GROUP LLC
PO BOX 845902
LOS ANGELES, CA  90084

ONIEL COX
10201 S. MAIN STREET
HOUSTON, TX 77025

ONIKA MORST
10201 S. MAIN STREET
HOUSTON, TX 77025

ONLINETICKETS.COM
105 E RENO AVE STE 10
LAS VEGAS, NV  89119

ONNEE ZEIGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ONSLOW COUNTY TAX COLLECTOR
234 NW CORRIDOR BLVD
JACKSONVILLE, NC 28540-5309

ONSLOW COUNTY
ATTN: PROPERTY TAX DEPT.
234 NW CORRIDOR BLVD
JACKSONVILLE, NC 28540-5309

ONTARIO MUNICIPAL UTILITIES CO
1333 S BON VIEW AVE
PO BOX 8000
ONTARIO, CA 91761

ONTARIO MUNICIPAL UTILITIES CO
CITY HALL
303 EAST B STREET
ONTARIO, CA 91764

ONTARIO MUNICIPAL UTILITIES CO
P.O. BOX 8000
ONTARIO, CA 91761-1076

ONTRACK STAFFING
PO BOX 823424
PHILADELPHIA, PA 19182-3424

OPAL KONG
10201 S. MAIN STREET
HOUSTON, TX 77025

OPAL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

OPELIKA POWER SERVICES
600 FOX RUN PARKWAY
OPELIKA, AL 36801

OPELIKA POWER SERVICES
P.O. BOX 2168
OPELIKA, AL 36803-2168

OPELIKA UTILITIES
4055 WATER STREET
OPELIKA, AL 36803

OPELIKA UTILITIES
P.O. BOX 2587
OPELIKA, AL 36803-2587

OPEN BUSINESS DIRECTORY LTD
225 FRANKLIN STREET 26TH FLOOR
BOSTON, MA 02110

OPPD
ENERGY PLAZA
444 SOUTH 16TH STREET MALL
OMAHA, NE 68102-2247

OPPD
P.O. BOX 3995
OMAHA, NE 68103-0995

OPPONG VENTURES, INC.
406 WALDWICK CT
LAWRENCEVILLE, GA 30045

OPTIMAL EXPRESS LLC
3415 S COOPER ST STE 103-971
ARLINGTON, TX 76105

OPTIMAL EXPRESS LLC
505 NOTTINGHAM DR
FAYETTEVILLE, NC 28311

OPUBCO COMMUNICATIONS GROUP
DBA THE OKLAHOMAN MEDIA CO
9000 N BRDWY EXENSION
OKLAHOMA CITY, OK 73114

OPULENCE HOME
PO BOX 4527
HIGH POINT, NC 27263

OPUS MEDFORD
511 ROSSANLEY DR
MEDFORD, OR 97501

ORACLE AMERICA INC
500 ORACLE PKWY
REDWOOD SHORES, CA 94065

ORACLE AMERICA INC
PO BOX 203448
DALLAS, TX 75320-3448

ORACLE AT LARESERVE LP
VENTURE WEST INC
6007 E GRANT RD
TUCSON, AZ 85712

ORACLE LIMBERLOST SHOPPING CENTER
LLC
PO BOX 31058
TUCSON, AZ 85751-1058

ORACLE USA, INC
PO BOX 71028
CHICAGO, IL 60694

ORACLE VILLAGE SHOPPING CENTER
ROMANO REAL ESTATE CORP
3900 E VIA PALOMITA
TUCSON, AZ 85718

ORANGE & ROCKLAND
390 WEST ROUTE 59
SPRING VALLEY, NY 10977

ORANGE & ROCKLAND
P.O. BOX 1005
SPRING VALLEY, NY 10977

ORANGE CITY UTILITIES
205 E GRAVES AVE
ORANGE CITY, FL  32763

ORANGE COUNTY MARKETPLACE TODAY
LTD
MARKETPLACE TODAY
69 BROOKSIDE AVE STE 208
CHESTER, NY  10918

ORANGE COUNTY PROPERTY TAX
RECEIVER OF TAXES
99 TOWER DR BLDG A
MIDDLETOWN, NY  10941

ORANGE COUNTY SCHOOL TAX COLLECTOR
PO BOX 5132
WHITE PLAINS, NY  10602-5132

ORANGE COUNTY TAX COLLECTOR
228 S CHURCHTON ST, 2ND FLOOR
P.O. BOX 8181
HILLSBOROUGH, NC  27278-8181

ORANGE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 2551
ORLANDO, FL  32802

ORANGE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 545100
ORLANDO, FL  32851-5100

ORANGE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 545100
ORLANDO, FL  32854-5100

ORANGE COUNTY TREASURER-TAX
COLLECTOR
PO BOX 1438
SANTA ANA, CA  92702-1438

ORANGE COUNTY UTILITIES
9150 CURRY FORD ROAD
ORLANDO, FL  32825

ORANGE COUNTY UTILITIES
P.O. BOX 628068
ORLANDO, FL  32862-8068

ORANGE FIELDS LLC
504 BROADWAY ST
QUANTICO, VA  22134

ORANGE FIELDS LLC
WELLS FARGO REAL ESTATE ASSET MGMT
868 CHURCH ST N 2ND FL
CONCORD, NC  28025

ORANGE FIELDS, LLC
504 BROADWAY ST
QUANTICO, VA  22134

ORANGE FIELDS, LLC
WELLS FARGO REAL ESTATE ASSET MGMT
868 CHURCH ST N 2ND FL
CONCORD, NC  28025

ORANGE HILL WAYNESVILLE LLC
75 N MARKET ST
ASHEVILLE, NC  28801

ORANGE HILL WAYNESVILLE LLC
75 NORTH MARKET STREET
ASHEVILLE, NC  28801

ORANGE ROCKLAND UTILITIES INC
390 WEST ROUTE 59
SPRING VALLEY, NY  10977

ORANGE ROCKLAND UTILITIES INC
P.O. BOX 1009
SPRING VALLEY, NY  10977

ORANGE ROCKLAND UTILITIES INC
P.O. BOX 1010
SPRING VALLEY, NY  10977

ORANGE
ATTN: PROPERTY TAX DEPT.
228 S CHURCHTON ST 2ND FLOOR PO BOX
8181
HILLSBOROUGH, NC  27278-8181

ORBIS CORP
75 REMITTANCE DR DEPT 6965
CHICAGO, IL  60675-6965

ORBITCOM
P.O. BOX 84210
SIOUX FALLS, SD  57118

ORCHARD HILL PARK LLC
C/O LISCIOTTI DEVELOPMENT
83 ORCHARD HILL PARK DR
LEOMINSTER, MA  01453

ORCHID BAY DEVELOPMENT LLC
DENI DAVIS
7932 W. SANDLAKE ROAD, 102
ORLANDO, FL  32819

OREAN DECUIR
330 EASTON CIRCLE
BOWLING GREEN, KY  42101

OREGON DEPARTMENT OF JUSTICE
PO BOX 14506
SALEM, OR  97309-0420

OREGON DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
P.O. BOX 14725
SALEM, OR  97309-5018

OREGON DEPARTMENT OF REVENUE
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 14780
SALEM, OR  97309-0469

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14725
SALEM, OR  97309-5018

OREGON DEPARTMENT OF REVENUE
P.O. BOX 14780
SALEM, OR  97309-0469

OREGON DEPT OF CONSUMER/BUSINESS SVCS
FISCAL SERVICES SECTION
PO BOX 14610
SALEM, OR  97309-0445

OREGON DEPT OF REVENUE
955 CENTER ST NE
SALEM, OR  97301

OREGON DEPT OF STATE LANDS
775 SUMMER ST NE STE 100
SALEM, OR  97302-1279

OREGON PAPER FIBER
12820 NE MARX
PORTLAND, OR  97230

OREGON PATROL SERVICES
PO BOX 1601
CLACKAMAS, OR  97015

OREGON STATE FAIR & EXPOSITION CENTER
2330 17TH ST NE
SALEM, OR  97301

OREGON TV LLC
KDRV-S2
PO BOX 7009
SPRINGFIELD, OR  97475

OREGON WIRE PRODUCTS
977 PONCE DE LEON AVE 204
ATLANTA, GA  30306

OREGON
ATTN: INCOME TAX DEPT.
955 CENTER ST
SALEM, OR  97301-2555

OREGONIAN MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI  48277-0571

OREGONIAN PUBLISHING CO LLC
1500 SW 1ST AVE STE 240
PORTLAND, OR  97201

ORETT YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

ORIENT EXPRESS FURNITURE
19511 PAULING
FOOTHILL RANCH, CA  92610

ORIENTAL WEAVERS
3252 DUG GAP RD SW
DALTON, GA  30720

ORIENTAL WEAVERS
DEPT 40232
PO BOX 740209
ATLANTA, GA  30374

ORIENTAL WEAVERS
DEPT 40232
PO BOX 740209
ATLANTA, GA  30374-0209

ORIGIN ADS LLC DBA BRITEVERIFY
4725 PIEDMONT ROW DR STE 420
CHARLOTTE, NC  28210

ORION ALLIANCE GROUP, LLC
C/O COAST REAL ESTATE SERVICES
ATTN: CRAIG GOLDSMITH, VP AND PRESIDENT
2829 RUCKER AVE STE 100
EVERETT, WA  98201

ORION ALLIANCE GROUP, LLC
TAMRA HARBO
2829 RUCKER AVENUE
EVERETT, WA  98201

ORION CANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ORION NETWORKING LLC
2100 W NORTHWEST HWY
STE 114-1140
GRAPEVINE, TX  76051

ORION VENTURE VI LLC
9155 S DADELAND BLVD H 1700
MIAMI, FL  33156

ORION VENTURE VI LLC
C/O RMC PROPERTY GROUP
8902 N DALE MABRY HWY STE 200
TAMPA, FL  33614

ORION VENTURE VIII KC LLC
ATTN: SILVI SANTOVENIA
200 S BISCAYNE BLVD 6TH FLOOR
MIAMI, FL  33131

ORION WILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ORIONLS, LLC
428 BELMONT AVE
SPRINGFIELD, MA  01108

ORKIN- COLLINSVILLE
15 GATEWAY DRIVE
COLLINSVILLE, IL  62234

ORKIN IDAHO/SAWYER INC
107 W 43RD ST
BOISE, ID  83714

ORKIN LLC
3019 ALVIN DEVANE BLVD BLDG1
AUSTIN, TX  78741-7422

ORKIN LLC
5810 TRADE CTR DR STE 300
BLDG 1
AUSTIN, TX  78744-1365

ORKIN NATIONAL ACCOUNTS
PO BOX 638898
CINCINNATI, OH  45263-8898

ORKIN
75 NASSAU TERMINAL RD
NEW HYDE PARK, NY  11040

ORKIN
851MARIETTA ST STE 300
SOUTH BEND, IN  46601-3259

ORKIN
P.O. BOX 1504
ATLANTA, GA  30301-1504

ORLAND COMPANY TRUST
ATTN: LAURIE CIRINO
28833 TELEGRAPH ROAD
SOUTHFIELD, MI  48034

ORLANDO BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO CARRASQUILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO CORREIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO GUITRON
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO GUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO LEYVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO PACHECO
7803 S NEW BRAUNFELS AVE 4204
SAN ANTONIO, TX  78235

ORLANDO PARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO RODDY
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO TOC
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLANDO UTILITIES COMMISSION
100 WEST ANDERSON ST
ORLANDO, FL  32801

ORLANDO UTILITIES COMMISSION
P.O. BOX 31329
TAMPA, FL  33631-3329

ORLANDO UTILITIES COMMISSION
P.O. BOX 4901
ORLANDO, FL  32802-4901

ORLANDO WASTE PAPER CO INC
2715 STATEN AVE
ORLANDO, FL  32804

ORLANDO WASTE PAPER CO INC
P.O. BOX 547874
ORLANDO, FL  32854-7874

ORLANDO WINFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ORLEANS
ATTN: PROPERTY TAX DEPT.
3 SOUTH MAIN ST.
ALBION, NY  14411

ORNSTEIN AGENCY
414 COUNTY RD 39A
SOUTHAMPTON, NY  11968

ORNSTEIN BELLEVUE LLC
ATTN: J. ALAN ORNSTEIN
414 COUNTY ROAD 39A
SOUTHAMPTON, NY  11968

ORO RETAIL, LLC
C/O PICOR COMMERCIAL REAL ESTATE
SERVICES
5151 E BROADWAY BLVD STE 115
TUCSON, AZ  85711

ORO RETAIL, LLC
C/O PICOR COMMERCIAL REAL ESTATE
SRVCS
5151 E BROADWAY BLVD STE 115
TUCSON, AZ  85711

ORO RETAIL, LLC
C/O PICOR COMMERCIAL REAL ESTATE
SRVCS
5151 E. BROADWAY, SUITE 115
TUCSON, AZ  85711

ORO VALLEY WATER UTILITY
11000 N LA CANADA DRIVE
ORO VALLEY, AZ  85737

ORO VALLEY WATER UTILITY
P.O. BOX 53272
PHOENIX, AZ  85072-3272

OROZCO, ESMERALDA
2801 LESTER RD
DENAIR, CA  95316

ORP EAST LLC
118 W PECKHAM ST
NEENAH, WI  54956

ORR COMMERCIAL
ATTN: BJ ACQUARD
5400 KATY FREEWAY, SUITE 100
HOUSTON, TX  77007

ORSI, ARONE, ROTHENBERG, IANNUZZI
& TURNER, LLP
ROBERT ORSI, ESQ.
160 GOULD STREET, SUITE 320
NEEDHAM, MA  02494

ORWELL NATURAL GAS
95 EAST MAIN ST
ORWELL, OH  44076

ORWELL NATURAL GAS
P.O. BOX 73139
CLEVELAND, OH  44193-3139

OSBALDO SUERO
10201 S. MAIN STREET
HOUSTON, TX 77025

OSBELIA SCHAEFFER
2400 SHADOWVALE CT
HIGHLAND VILLAGE, TX  75077

OSBORNE CAPITAL GROUP
ATTN: LANCE OSBORNE
7670 TYLER BOULEVARD
MENTOR, OH  44060

OSCAR ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR BACA
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR DULANTO
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR H GIL GONZALEZ
135 BIRCH RILL DR
ALPHARETTA, GA  30022

OSCAR HUMBERTO GIL
135 BIRCH RILL DR
ALPHARETTA, GA  30022

OSCAR LAPORTE
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR MALDONADO
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR MATEOS
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR NAVARRETE
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR NAVARRETE
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

OSCAR VIVAS
915 NW 1ST AVE
APT. 2413
MIAMI, FL  33136

OSCAR W JOINER
3727 SECRETARIAT CT
FLORISSANT, MO  63034

OSCEOLA COUNTY TAX COLLECTOR
PO BOX 422105
KISSIMMEE, FL  34742-2105

OSCEOLA D & J LOT 5, LLC
ATTN: JACK L. LIBERTY, III
314 E. ANDERSON STREET
ORLANDO, FL  32801

OSCEOLA D & J RETAIL LLC
314 E ANDERSON STREET
ORLANDO, FL  32801

OSCEOLA
ATTN: PROPERTY TAX DEPT.
PO BOX 422105
KISSIMMEE, FL  34742-2105

OSF OCCUPATIONAL HEALTH
1505 EASTLAND DR STE 1000
BLOOMINGTON, IL  61701

OSG PARTNERSHIP PROGRAM c/o MSS
MARKETING STRATEGIES
ATTN: ACCOUNTING DEPT
580 NORTH FOURTH ST STE 230
COLUMBUS, OH  43215

OSHKOSH, JEREMIAH
3130 W 14TH AVE
DENVER, CO  80204-2204

OSHKOSH CITY TREASURER
PO BOX 1128
OSHKOSH, WI  54903-1128

OSIRUS LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

OSMAN ASLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

OSMANI SIGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

OSTEEN PUBLISHING THE ITEM
20 N MAGNOLIA ST
SUMTER, SC  29151

OSTEEN PUBLISHING THE ITEM
PO BOX 1677
SUMTER, SC  29151

OSTER BERGENFIELD PROPERTIES, LLC
C/O OSTER PROPERTIES
429 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

OSTER BERGENFIELD PROPERTIES, LLC
PO BOX 1708
ENGLEWOOD CLIFFS, NJ  07632

OSTER BERGENFIELD PROPERTIES, LLC
PO BOX 17087
ENGLEWOOD CLIFFS, NJ  07632

OSTER PROPERTIES
ATTN: VINCE SPING
429 SYLVAN AVENUE
ENGLEWOOD CLIFFS, NJ  07632

OSTERMAN PROPANE
1 MEMORIAL SQ
WHITINSVILLE, MA  01588-3010

OSTERMAN PROPANE
P.O. BOX 150
WHITINSVILLE, MA  01588

OSTROWER, RYAN
21 JENNIFER LANE
RAYMOND, NH  03077

OSVALDO CERVANTES
10201 S. MAIN STREET
HOUSTON, TX 77025

OSWALD COOKE & ASSOCIATES
ATTN: BLAIR HINES
874 WALT MILLER STREET, SUITE 101
MT. PLEASANT, SC  29464

OSWALD THORPE
10201 S. MAIN STREET
HOUSTON, TX 77025

OTA BROADCASTING (PSP) LLC
3201 JERMANTOWN RD 380
FAIRFAX, VA  22030

OTA BROADCASTING LLC
3201 JERMANTOWN RD STE 380
FAIRFAX, VA  22030

OTERO, ROBERTO
3014 RICHMOND TER APT 1L
STATEN ISLAND, NY  10303-1302

OTHO FLETCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

OTIS BED MANUFACTURING CO INC
80 JAMES E CASEY DR
BUFFALO, NY  14206

OTIS ELEVATOR COMPANY
242 PITKIN ST
EAST HARTFORD, CT  06108

OTIS ELEVATOR COMPANY
PO BOX 13716
NEWARK, NJ  07188-0716

OTIS NUGENT
10201 S. MAIN STREET
HOUSTON, TX 77025

OTIS NUNES
10201 S. MAIN STREET
HOUSTON, TX 77025

OTTEN CONSULTING GROUP INC.

OUACHITA PARISH TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
P.O. BOX 123
MONROE, LA  71210-0123

OUMAR BERETE
10201 S. MAIN STREET
HOUSTON, TX 77025

OUR COMMUNITY HOME HEALTHCARE INC
12120 WATER ST
PO BOX 426
HARLAN, IN 46743

OUR LADY OF LOURDES HOSPITAL AT PASCO
LOURDES OCCUPATIONAL HEALTH CENTER
PO BOX 94331
SEATTLE, WA 98124

OUTBRAIN INC
DEPT CH 17780
PALATINE, IL 60055

OUTDOOR AMERICA IMAGES INC
4545 W HILLSBOROUGH AVE
TAMPA, FL 33614

OUTER BANKS CHAMBER OF COMMERCE INC
PO BOX 1757
KILL DEVIL HILLS, NC 27948

OUTER BANKS PEST CONTROL
P.O. BOX 208
MANTEO, NC 27954

OUTERBRIDGE COMMONS LP
1600 HYLAN BLVD
STATEN ISLAND, NY 10305

OUTERBRIDGE COMMONS LP
2955 VETERANS RD WEST STE 2-B
STATEN ISLAND, NY 10309

OUTFRONT MEDIA
PO BOX 33074
NEWARK, NJ 07188-0074

OUTLET BROADCASTING LLC DBA WVIT
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

OUTRIGGER INVESTMENT GROUP
C/O DUFF ARMSTRONG
6145 E SHENANDOAH AVE
ORANGE, CA 92867

OVATION PROPERTIES INC
REALVEST EQUITY PARTNERS LLC
1800 PEMBROOK DR STE 350
ORLANDO, FL 32810

OVERHEAD DOOR CO. OF SW GEORGIA INC
PO BOX 3747
ALBANY, GA 31706

OVERHEAD DOOR COMPANY OF ATLANTA
1901 E 119TH ST
OLATHE, KS 66061

OVERHEAD DOOR COMPANY OF ATLANTA
221 ARMOUR DR
ATLANTA, GA 30324

OVERHEAD DOOR COMPANY OF LONGVIEW
PO BOX 6837
TYLER, TX 75711-6837

OVERHEAD DOOR INC
621 ALLUMBAUGH LN
BOISE, ID 83704

OVERHEAD DOOR
1417 MILLER STORE ROAD
VIRGINIA BEACH, VA 23455

OVERLAND CROSSING 13A LLC
C/O ACF PROPERTY MANAGEMENT, INC.
12411 VENTURA BLVD
STUDIO CITY, CA 91604

OVERNIGHT PRINTING & GRAPHICS
2412 1ST AVE S.
SEATTLE, WA 98134

OVETA MOLLICA
10201 S. MAIN STREET
HOUSTON, TX 77025

OVP MANAGEMENT, INC.
1340 CENTRE STREET, SUITE 207
NEWTON, MA 02459

OWEN & COMPANY LTD
DBA JAMES AND OWEN
51 STONE RIDGE RD
VAUGHAN, ON L4H OA5
CANADA

OWEN HAWLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

OWEN MEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

OWENS GAS DBA INERGY PROPANE
P.O. BOX 889248
ATLANTA, GA 30356

OWENS, DWIGHT
123 STOAKES AVE APT 17
SAN LEANDRO, CA 94577-1742

OWENSBORO MESSENGER INQUIRER
C/O PAXTON MEDIA GROUP
PO BOX 1350
PADUCAH, KY 42002-1350

OWL ADVANTAGE LLC
11016 E MONTGOMERY DR STE 102
SPOKANE, WA 99206

OWUSU ACHIAW
10201 S. MAIN STREET
HOUSTON, TX 77025

OXARC INC
PO BOX 2605
SPOKANE, WA 99220-2605

OXBOW CROSSING & RIVER LANDING
PUBLIC IMPV. CO.
C/O SPECIAL DISTRICT MGMT SRVS INC
141 UNION BLVD STE 150
LAKEWOOD, CO 80228-1898

OXFORD AREA SEWER AUTHORITY
14 SOUTH THIRD ST
OXFORD, PA 19363

OXFORD AREA SEWER AUTHORITY
P.O. BOX 379
OXFORD, PA 19363

OXFORD COMMONS, LP
C/O WOLFSON GROUP, INC.
ATTN: STEVEN B. WOLFSON
120 WEST GERMANTOWN PIKE, SUITE 120
PLYMOUTH MEETING, PA 19462

OXFORD EAGLE
PO BOX 866
OXFORD, MS 38655

OXFORD STATION HIGH POINT, LLC
C/O WINNING LINK PROPERTY RESOURCES,
INC.
P.O. BOX 6332
HIGH POINT, NC 27262

OXFORD SUITES SPOKANE VALLEY
15015 E. INDIANA AVE.
SPOKANE, WA 99216

OXFORD SUITES SPOKANE
115 W. NORTH RIVER DRIVE
SPOKANE, WA 99201

OXMOOR PARTNERS LLC
SHADES CREEK BUSINESS PARK
P O BOX 530487
BIRMINGHAM, AL 35253

OYUKI PALACIOS RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

OZARKA DIRECT
A DIV OF NESTLE WATERS N AMERICA INC
PO BOX 856680
LOUISVILLE, KY 40285-6680

OZARKS ELECTRIC COOPERATIVE CORP.
P.O. BOX 848
FAYETTEVILLE, AR 72702

OZARKS ELECTRIC COOPERATIVE
3641 WEDINGTON DR
FAYETTEVILLE, AR 72704

OZARKS ELECTRIC COOPERATIVE
P.O. BOX 22114
TULSA, OK 74121-9948

OZEL DEVELOPING INC
ABRAHAM TEKIN
11400 4TH ST STE 103
RANCHO CUCAMONGA, CA 91730

OZELLO WATER ASSOCIATION INC
9769 W OZELLO TRAIL
CRYSTAL RIVER, FL 34429

OZELLO WATER ASSOCIATION INC
P.O. BOX 546
CRYSTAL RIVER, FL 34423-0546

OZELLO WATER ASSOCIATION
9769 WEST OZELLO TRAIL
CRYSTAL RIVER, FL 34429

OZZY PUELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

OZZY SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

P 9 LIMITED PARTNERSHIP
4456 CLOUD AVE.
LA CRESCENTA, CA 91214

P&F PROPERTIES OF THE NW
C&R RE SERVICES
1440 SW TAYLOR ST
PORTLAND, OR 97205

P9 LLC
365 FOWLING STREET
PLAYA DEL REY, CA 90293

P9 LLC
441 VIA STRETTO AVE
HENDERSON, NV 89011

PA DEPT OF LABOR & INDUSTRY-U
BEDDING & UPHOLSTERY SECTION
651 BOAS ST ROOM 1606
HARRISBURG, PA 17121-0019

PA MEDIA GROUP
DEPT 77571
PO BOX 77000
DETROIT, MI 48277-0571

PABLO BUCIO ARMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

PABLO CREEK
C/O WESTWOOD FINANCIAL CORP
11440 SAN VICENTE BLVD 200
LOS ANGELES, CA 90049

PABLO GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

PABLO PONCE GARDUNO
10201 S. MAIN STREET
HOUSTON, TX 77025

PABLO RAMIREZ QUIROZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PABST FARMS MANAGEMENT LLC
C/O PABST FARMS MANAGEMENT LLC
1370 PABST FARMS CIRCLE, SUITE 350
OCONOMOWOC, WI 53066

PABST FARMS MARKETPLACE LLC
3412 COMMERCIAL AVE
NORTHBROOK, IL 60062

PABST FARMS MARKETPLACE LLC
C/O PABST FARMS MANAGEMENT LLC
1370 PABST FARMS CIRCLE, SUITE 350
OCONOMOWOC, WI 53066

PAC FINANCE 1 LLC
6250 NORTH RIVER ROAD, SUITE 1100
ROSEMONT, IL 60018

PAC FINANCE 1 LLC
ATTN: GENERAL COUNSEL
4545 AIRPORT WAY
DENVER, CO 80239

PAC FINANCE 1 LLC
PO BOX 742339
LOS ANGELES, CA 90074-2339

PAC OPERATING LIMITED PARTNERSHIP
C/O PROLOGIS
3353 GATEWAY BOULEVARD
FREMONT, CA 94538

PAC OPERATING LP (DBA)
PALMTREE ACQUISITION CORP
PO BOX 742339
LOS ANGELES, CA 90074-2116

PAC TIMBERLINE INC
P.O. BOX 6578
CHESTERFIELD, MO 63006

PAC WEST ELEVATOR INC
PO BOX 969
SHINGLE SPRINGS, CA 95682

PACA PROPERTIES LLC
ATTN: LAURIE NORTON
6600 SW BONITA ROAD
TIGARD, OR 97224

PACA PROPERTIES LLC
ATTN: PAUL SCHOTZ, III
6600 SW BONITA ROAD
TIGARD, OR 97224

PACA PROPERTIES, L.L.C.
6600 SW BONITA ROAD
TIGARD, OR 97224

PACE EQUIPMENT COMPANY
PO BOX 633
WILSONVILLE, OR 97070

PACE GRAPHICS
1000 JUPITER ROAD STE 300
PLANO, TX 75074

PACE PROPERTIES LLC
1401 S BRENTWOOD BLVD. 900
SAINT LOUIS, MO 63144

PACE WATER SYSTEMS INC
4401 WOODBINE RD
PACE, FL 32571

PACE WATER SYSTEMS INC
4401 WOODBINE ROAD
PACE, FL 32571-8758

PACELINE COLLISION CENTER
1580 S CLACK ST
ABILENE, TX 79605

PACHECO PASS RETAIL XII LLC
520 NEWPORT CENTER DR STE 780
NEWPORT BEACH, CA 92660

PACHECO PASS RETAIL XII LLC
C/O ATHENA PROPERTY MANAGEMENT
730 EL CAMINO WAY STE 200
TUSTIN, CA 92780

PACIFIC & SOUTHERN CO INC
DBA STAR MEDIA
P.O. BOX 677553
DALLAS, TX 75267-7553

PACIFIC AND SOUTHERN CO
DBA THE STAR PRESS
346 SOUTH HIGH ST
MUNCIE, IN 47305

PACIFIC ASSET ADVISORS INC.
14205 SE 36TH STREET, SUITE 215
BELLEVUE, WA 98006

PACIFIC CAPITAL MANAGEMENT
ATTN: LISA PLACE
1400 ROCKY RIDGE DRIVE, SUITE 150
ROSEVILLE, CA 95661

PACIFIC CARMEL MOUNTAIN HOLDINGS, LP
D/B/A CARMEL MOUNTAIN PLAZA
C/O AMERICAN ASSETS, INC.
11455 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA 92130-2047

PACIFIC CASTLE RED ROCK, LLC
2601 MAIN STREET, SUITE 900
IRVINE, CA 92614

PACIFIC CASTLE RED ROCK, LLC
ATTN: LISA WILLEMS
2601 MAIN STREET, SUITE 900
IRVINE, CA 92614

PACIFIC CASTLE RED ROCK, LLC
ATTN: SONIA WILSON
2601 MAIN STREET, SUITE 900
IRVINE, CA 92614

PACIFIC COMMERCIAL
ATTN: SOPHIA ROUNTREE
P.O. BOX 420950
SAN DIEGO, CA 92142

PACIFIC COAST FEATHER COMPANY
1964 4TH AVE SOUTH
SEATTLE, WA 98134

PACIFIC COAST FEATHER LLC
PO BOX 847119
LOS ANGELES, CA 90084-7119

PACIFIC COMMERCIAL MANAGEMENT, INC
2725 CONGRESS ST STE 1-E
SAN DIEGO, CA 92110

PACIFIC COMMERICAL SERVICES LLC
DBA COVERALL OF COLORADO
9101 LBJ FWY SUITE 700
DALLAS, TX 75243

PACIFIC EMPIRE RADIO LEWISTON
403 CAPITAL ST
LEWISTON, ID 83501

PACIFIC GRP INVESTMENTS LLC
MOHAMMAD R BEHROUZI
PO BOX 311
MONROE, NC 28110

PACIFIC GRP INVESTMENTS LLC
MOHAMMAD R BEHROUZI
PO BOX 311
MONROE, NC 28111

PACIFIC MEDIA GROUP HAWAII
311 ANO ST
KAHULUI, HI 96732

PACIFIC MEDIA GROUP MAUI
311 ANO ST
KAHULUI, HI 96732

PACIFIC MEDIA GROUP-KAPA
ATTN: TRANSACTION PROCESSING
PO BOX 1120
HONOLULU, HI 96807-1120

PACIFIC MEDIA GROUP-KJKS
ATTN: TRANSACTION PROCESSING
PO BOX 1120
HONOLULU, HI 96807-1120

PACIFIC MEDIA GROUP-KJMD
ATTN: TRANSACTION PROCESSING
PO BOX 1120
HONOLULU, HI 96807-1120

PACIFIC MFG CA
PO BOX 20238
OXNARD, CA 93034

PACIFIC NATIONAL GROUP LLC
C/O MPV PROPERTIES
2400 SOUTH BLVD STE 300
CHARLOTTE, NC 28203

PACIFIC NATIONAL GROUP, LLC
838 N DOHENY DR PENTHOUSE C
WEST HOLLYWOOD, CA 90069

PACIFIC NATIONAL GROUP, LLC
C/O MPV PROPERTIES
2400 SOUTH BLVD STE 300
CHARLOTTE, NC 28202

PACIFIC NATIONAL GROUP, LLC
C/O MPV PROPERTIES
2400 SOUTH BLVD STE 300
CHARLOTTE, NC 28203

PACIFIC NATIONAL GROUP, LLC
C/O MPV PROPERTIES
2400 SOUTH BOULEVARD, SUITE 300
CHARLOTTE, NC 28203

PACIFIC NORTHWEST PUBLISHING CO. INC
PO BOX 12125
FRESNO, CA 93776

PACIFIC NORTHWEST PUBLISHING CO. INC
PO BOX 35174
SEATTLE, WA 98124-5174

PACIFIC NW PROPERTIES
PO BOX 2206
BEAVERTOWN, OR 97075

PACIFIC POWER
1033 NE 6TH AVENUE
PORTLAND, OR 97256-0001

PACIFIC POWER
P.O. BOX 26000
PORTLAND, OR 97256-0001

PACIFIC PROPERTIES GROUP
RANDY ROETTO
P.O. BOX 2176
CHICO, CA 95927

PACIFIC REALTY ASSOCIATES L.P
15350 SW SEQUOIA PARKWAY
STE 300
PORTLAND, OR 97224

PACIFIC REALTY ASSOCIATES L.P.
ATTN: LEGAL DEPARTMENT
15350 SW SEQUOIA PARKWAY, SUITE 300
PORTLAND, OR 97224

PACIFIC REALTY ASSOCIATES L.P.
UNIT 98
PO BOX 4500
PORTLAND, OR 97208

PACIFIC SIERRA ASSOCIATES CAMEL DALE LLC
LLC
CO WULFE MGMT SVCS INC
1800 POST OAK BLVD BLDG S STE 400
HOUSTON, TX  77056

PACIFICO 300 ARE LLC
C/O WINDFALL PLAZA MANAGEMENT
4360 EAST NEW YORK ST
AURORA, IL  60504

PACIFIC WASTE INC.
74-5610 ALAPA ST
KAILUA KONA, HI  96740

PACIFIC WASTE INC.
74-5610 ALAPA STREET
KAILUA-KONA, HI  96740-3184

PACIFIC WEST REAL ESTAE INCOME FUND
LLC
C/O THE GILBERT GROUP INC
203 EAST BROAD ST
COLUMBUS, OH  43215

PACIFIC WESTERN LLC
94-155 LEOWAENA ST
WAIPAHU, HI  96797

PACIFICORP
1033 NE 6TH AVENUE
PORTLAND, OR  97256-0001

PACIFICORP
P.O. BOX 400
PORTLAND, OR  97207-0400

PACKET MEDIA LLC
300 WITHERSPOON ST
PRINCETON, NJ  08540

PACOLET MILLIKEN ENTERPRISE INC.
LAWNDALE CROSSING CENTER
P.O. BOX 9537
GREENSBORO, NC  27429

PACXA
PO BOX 3347
HONOLULU, HI  96801-3347

PAD OF VIRGINIA WEST, LLC
C/O ELLIS - GIBSON DEV GROUP
1081 19TH STREET, STE  203
VIRGINIA BEACH, VA  23451-5600

PADDOCK PUBLICATIONS INC
DBA THE DAILY HERALD
PO BOX 3204
ARLINGTON HEIGHTS, IL  60006

PAESTUM, LLC
C/O PLAZA SALON
171 ROUTE 4 WEST
PARAMUS, NJ  07652

PAETEC
P.O. BOX 1317
BUFFALO, NY  14240-1317

PAETEC
P.O. BOX 3243
MILWAUKEE, WI  53201-3243

PAETEC
P.O. BOX 9001013
LOUISVILLE, KY  40290-1013

PAETEC
P.O. BOX 9001111
LOSUISVILLE, KY  40290-1111

PAIGE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAIGE EDDINGER
5930 REES RD APT 149
JONESBORO, AR  72401

PAIGE MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

PAIGE SIDES
10201 S. MAIN STREET
HOUSTON, TX 77025

PAIGE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAINT THE TOWN
941 WILLOUGHBY AVE 2
BROOKLYN, NY  11221

PAIXAO INCORPORTED
76 WINDWOOD DR
LUDLOW, MA  01056

PALACE CENTER EAST, LLC
C/O STIRLING PROPERTIES, LLC
109 NORTHPARK BLVD, SUITE 300
COVINGTON, LA  70433

PALACE SHOPS & STATION
301 W. 21ST STREET
NORFOLK, VA  23517

PALLADIUM-ITEM
PO BOX 677562
DALLAS, TX  75267-7562

PALLET PLACE INC
PO BOX 6547
SPOKANE, WA  99217

PALM BEACH 2000 INC
336 E DANIA BEACH BLVD
DANIA, FL  33004

PALM BEACH 2000, INC. & VERTICAL, INC.
ATTN: ALBERTO MICHA
336 E. DANIA BEACH BOULEVARD
DANIA BEACH, FL 33004

PALM BEACH COUNTY SHERIFF
ATTN: ACCOUNTING
PO BOX 24681
WEST PALM BEACH, FL 33416-4681

PALM BEACH COUNTY TAX COLLECTOR
PO BOX 3353
WEST PALM BEACH, FL 33402-3353

PALM BEACH COUNTY WTR UTIL DPT
301 N OLIVE AVE
WEST PALM BEACH, FL 33401

PALM BEACH COUNTY WTR UTIL DPT
P.O. BOX 24740
WEST PALM BEACH, FL 33416-4740

PALM BEACH COUNTY WTR UTIL DPT
P.O. BOX 330008
MURFREESBORO, TN 37133-0008

PALM BEACH COUNTY
PO BOX 3977
WEST PALM BEACH, FL 33402

PALM BEACH GARDENS
BUSINESS SERVICES
10500 N MILITARY TRAIL
PALM BEACH GARDENS, FL 33410

PALM BEACH MALL HOLDINGS LLC
PBM POWER CENTER LLC
75 PARK PLAZA
BOSTON, MA 02116

PALM BEACH WATER UTILITIES DEPT.
P.O. BOX 24740
WEST PALM BEACH, FL 33416-4740

PALM SPRINGS MILE ASSCOCIATES LTD
C/O PALM SPRINGS MILE COMPONENT
P O BOX 238
LAUREL, NY 11948

PALMARIUM RETAIL MANAGEMENT
KOULA KALANTZIS
3460 NORTH BROADWAY ST
CHICAGO, IL 60657

PALMETTO INVESTMENT GROUP INC
DBA HAMPTON INN
1021 CLEMSON FRONTAGE RD
COLUMBIA, SC 29229

PALMS ASSOCIATES
397 LITTLE NECK RD
BLDG 3400 STE 200
VIRGINIA BEACH, VA 23452

PALT PARTNERS/CRANBERRY
C/O SILK & STEWART DEV
5812 DARLINGTON RD
PITTSBURGH, PA 15217

PAM DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAM MEALS
PO BOX 165
ROWLETT, TX 75030

PAM MULLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAM NICHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAM SWEEPING LLC
PO BOX 99
ISLIP TERRACE, NY 11752

PAMAL BROADCASTING
6 JOHNSON RD
LATHAM, NY 12110

PAMELA A DINGESS
PO BOX 487
WINTER PARK, FL 32790

PAMELA DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA EPSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA K OVERMILLER LIVING TRUST
28730 COUNTY RD 15
WINDSOR, CO 80550

PAMELA K OVERMILLER
28730 CTY RD 15
WINDSOR, CO 80550

PAMELA LANGLEY
41665 NAVARRE COURT
PALM DESERT, CA 92260

PAMELA RYBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMELA WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAMPLIN PORTLAND
PO BOX 22109
PORTLAND, OR 97269

PAN AMERICAN REALTY
9515 PLAZA CIRCLE
EL PASO, TX 79927

PAN MASSACHUSETTS CHALLENGE INC
77 4TH AVE
NEEDHAM, MA 02494

PANAMA CITY BEACH VENTURE II, LLC
C/O CASTO SOUTHEAST REALTY SERVICES
LLC
5391 LAKEWOOD RANCH BLVD, SUITE 100
SARASOTA, FL 34240

PANAMA CITY BEACH VENTURE II, LLC
C/O CASTO
PO BOX 1450
COLUMBUS, OH 43216

PANAMA LANE LLC
PO BOX 82515
BAKERSFIELD, CA 93380-2515

PANCREATIC CANCER ACTION NETWORK
INC
1500 ROSECRANS AVE STE 200
MANHATTAN BEACH, CA 90266

PANDORA MEDIA
25601 NETWORK PLACE
CHICAGO, IL 60673-1256

PANHANDLE ALARM & TELEPHONE CO INC
10 INDUSTRIAL BLVD
PENSACOLA, FL 32503

PANHANDLE ALARM & TELEPHONE CO INC
10 INDUSTRIAL BLVD
PENSACOLA, FL 32503-7647

PANOS PROPERTIES LLC
ATTN: TIM PANOS
6850 EAST GREEN LAKE WAY NORTH, SUITE
201
SEATTLE, WA 98115-5412

PANOS PROPERTIES LLC
ROGER BACHMAN, PROPERTY MANAGER
6850 EAST GREEN LAKE WAY NORTH, SUITE
201
SEATTLE, WA 98115-5412

PANTAGRAPH PUBLISHING CO.
P.O. BOX 2907
BLOOMINGTON, IL 61702-2907

PAOLA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAOLA VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAPCO FUEL MANAGEMENT
P.O. BOX 62265
VIRGINIA BEACH, VA 23466

PAPE MATERIAL HANDLING EXCHANGE
PO BOX 5077
PORTLAND, OR 97208-5077

PAPF EVERETT, LLC
101 LARKSPUR LANDING CIRCLE, SUITE 120
LARKSPUR, CA 94939

PAPF EVERETT, LLC
ATTN: KIMBERLY WIEDERMANN
101 LARKSPUR LANDING CIRCLE STE 120
LARKSPUR, CA 94939

PAPILLION SANITATION - DISTRICT 3050
10810 S 144TH ST
OMAHA, NE 68138

PAPILLION SANITATION - DISTRICT 3050
P.O. BOX 660177
DALLAS, TX 75266-0177

PAPILLION SANITATION
10810 S 144TH ST.
OMAHA, NE 68138-3848

PAPILLION SANITATION
A WASTE CONNECTIONS COMPANY
P.O. BOX 660177
DALLAS, TX 75266-0177

PAR. E.B.R CITY OF BATON ROUGE
ATTN: PROPERTY TAX DEPT.
P.O. BOX 2590
BATON ROUGE, LA 70821-2590

PARACO GAS
2926 ROUTE 32 NORTH
SAUGERTIES, NY 12477-5120

PARACO GAS
800 WESTCHESTER AVENUE
STE 604
RYE BROOK, NY 10573

PARADISE WINDOW CLEANING
P.O. BOX 11148
HILO, HI 96721

PARADISE WINDOW CLEANING
PO BOX 111533
NAPLES, FL  34108

PARAGON CONSTRUCTION &
DEVELOPMENT INC
8241 OLD FEDERAL RD
MONTGOMERY, AL  36117

PARAGON CONSTRUCTION &
DEVELOPMENT INC
PO BOX 241424
MONTGOMERY, AL  36124-1424

PARAGON MANAGEMENT GROUP
276 POST ROAD WEST, SUITE 201
WESTPORT, CT  06880

PARAGON PRINTING INC
4701-B WILSON RD
CHATTANOOGA, TN  37410

PARAMOUNT NEWCO REALTY LLC
1195 HIGHWAY 70, STE 2000
LAKEWOOD, NJ  08701

PARAMOUNT NEWCO REALTY LLC
C/O UPLAND
1195 ROUTE 70 STE 2000
LAKEWOOD, NJ  08701

PARAMOUNT NEWCO REALTY SERVICES INC.
ATTN: LEE ZEKARIA
1195 ROUTE 70, SUITE 2000
LAKEWOOD, NJ  08701

PARAMOUNT NEWCO REALTY SERVICES INC.
RAY RANOUS, DIRECTOR OF PM
1195 ROUTE 70, SUITE 2000
LAKEWOOD, NJ  08701

PARAMOUNT PACKAGING CORP
1221 OLD WALT WHITMAN RD
MELVILLE, NY  11747

PARAMOUNT PAD AT MARLTON  LLC
PARAMOUNT REALTY SERVICES INC
1195 RTE 70 STE 2000
LAKEWOOD, NJ  08701

PARAMOUNT PAD AT MARLTON LLC
PARAMOUNT REALTY SERVICES INC
1195 RTE 70 STE 2000
LAKEWOOD, NJ  08701

PARAMOUNT SQUARE AT UPLAND, LLC
C/O PARAMOUNT NEWCO REALTY, LLC
1195 ROUTE 70, SUITE 2000
ATTN: MAURICE ZEKARIA
LAKEWOOD, NJ  08701

PARENTE PROPERTIES
6285 FALL RIVER DR
COLORADO SPRINGS, CO  80918

PARIS SCRUGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

PARISH OF ASCENSION
PO BOX 118
GONZALES, LA  70707

PARISH OF AVOYELLES
ATTN: SALES & USE TAX DEPT.
P O BOX 806
MARKSVILLE, LA  71351

PARISH OF BEAUREGARD
ATTN: SALES & USE TAX DEPT.
214 W 2ND ST
DERIDDER, LA  70634

PARISH OF BIENVILLE
ATTN: SALES & USE TAX DEPT.
2145 MILL ST
RINGGOLD, LA  71068

PARISH OF CALDWELL
ATTN: SALES & USE TAX DEPT.
201 MAIN ST 3
COLUMBIA, LA  71418

PARISH OF CATAHOULA
ATTN: SALES & USE TAX DEPT.
P.O. BOX 250
VIDALIA, LA  71373

PARISH OF CONCORDIA
ATTN: SALES & USE TAX DEPT.
P.O. BOX 160
VIDALIA, LA  71373

PARISH OF DESOTO
ATTN: SALES & USE TAX DEPT.
365 LOSHER STREET  SUITE 110
HERNANDO, MS  38632

PARISH OF EAST BATON ROUGE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 2590
BATON ROUGE, LA  70821-2590

PARISH OF EAST BATON ROUGE
SHERIFF & TAX COLLECTOR
PO BOX 70
BATON ROUGE, LA  70821

PARISH OF EVANGELINE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 927
MANSFIELD, LA  71052

PARISH OF GRANT
ATTN: SALES & USE TAX DEPT.
P. O. BOX 187
COLFAX, LA  71417

PARISH OF JACKSON
ATTN: SALES & USE TAX DEPT.
P. O. BOX 666
JONESBORO, LA  71251-0666

PARISH OF JEFFERSON BUR OF REV PROP
TAX DIV
P.O. BOX 130
GRETNA, LA  70054-0130

PARISH OF JEFFERSON
ATTN: SALES & USE TAX DEPT.
P.O. BOX 248
GRETNA, LA  70054

PARISH OF MADISON
ATTN: SALES & USE TAX DEPT.
P. O. BOX 1830
TALLULAH, LA 71284-1830

PARISH OF NATCHITOCHES
ATTN: SALES & USE TAX DEPT.
P.O. BOX 639
NATCHITOCHES, LA 71458-0639

PARISH OF ORLEANS
ATTN: SALES & USE TAX DEPT.
1300 PERDIDO STREET ROOM 1W15
NEW ORLEANS, LA 70112

PARISH OF PLAQUEMINES
ATTN: SALES & USE TAX DEPT.
333 F. EDWARD HEBERT BLVD
BUILDING 102 SUITE 345
BELLE CHASSE, LA 70037

PARISH OF POINTE COUPEE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 290
NEW ROADS, LA 70760

PARISH OF RAPIDES
ATTN: SALES & USE TAX DEPT.
5606 COLISEUM BLVD
ALEXANDRIA, LA 71303

PARISH OF SAINT BERNARD
ATTN: SALES & USE TAX DEPT.
P. O. BOX 168
CHALMETTE, LA 70044

PARISH OF SAINT CHARLES
ATTN: SALES & USE TAX DEPT.
P. O. BOX 440
HAHNVILLE, LA 70057-0440

PARISH OF SAINT HELENA
ATTN: SALES & USE TAX DEPT.
P. O. BOX 1205
GREENSBURG, LA 70441

PARISH OF SAINT JAMES
ATTN: SALES & USE TAX DEPT.
P.O. BOX 368
LUTCHER, LA 70071-0368

PARISH OF SAINT JOHN THE BAPTIST
ATTN: SALES & USE TAX DEPT.
P. O. BOX 2066
LAPLACE, LA 70069-2066

PARISH OF SAINT TAMMANY
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1229
SLIDELL, LA 70459

PARISH OF ST CHARLES TAX COLLECTOR
PO BOX 440
HAHNVILLE, LA 70057-0440

PARISH OF ST TAMMANY- TAX COLLECTOR

PARISH OF TERREBONNE
ATTN: SALES & USE TAX DEPT.
P.O. BOX 670
HOUMA, LA 70361-0670

PARISH OF VERMILION
ATTN: SALES & USE TAX DEPT.
P.O. BOX 1508
ABBEVILLE, LA 70511-1508

PARISH OF VERNON
ATTN: SALES & USE TAX DEPT.
117 BELVIEW ROAD
LEESVILLE, LA 71446

PARISH OF WEST FELICIANA
ATTN: SALES & USE TAX DEPT.
P. O. BOX 1910 ST.
FRANCISVILLE, LA 70775-1910

PARISH OF WINN
ATTN: SALES & USE TAX DEPT.
P.O. BOX 430
WINNFIELD, LA 71483

PARISH SALES TAX FUND
PO BOX 670
HOUMA, LA 70361

PARISS ARCHIE-IKHIMWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PARK PRESTON SW LIMITED PARTNERSHIP
CO SANDERS CO LLC
3710 RAWLINS SREET STE 1210
DALLAS, TX 75219

PARK & TYRONE ASSOCIATES LTD
C/O THE SEMBLER COMPANY
5858 CENTRAL AVE
SAINT PETERSBURG, FL 33707

PARK & TYRONE ASSOCIATES LTD
DBA LIGHTHOUSE CROSSINGS
5858 CENTRAL AVENUE
SAINT PETERSBURG, FL 33707

PARK & TYRONE ASSOCIATES
C/O THE SEMBLER COMPANY
5858 CENTRAL AVE
SAINT PETERSBURG, FL 33707

PARK AND TYRONE ASSOCIATES LTD.
C/O THE SEMBLER COMPANY
5858 CENTRAL AVENUE
SAINT PETERSBURG, FL 33707

PARK AND TYRONE ASSOCIATES LTD.
C/O THE SEMBLER COMPANY
5858 CENTRAL AVENUE
ST. PETERSBURG, FL 33707

PARK AND TYRONE ASSOCIATES LTD.
DBA LIGHTHOUSE CROSSINGS
5858 CENTRAL AVENUE
SAINT PETERSBURG, FL 33707

PARK AT PRESTON SW LP
C/O SANDERS AND COMPANY
3710 RAWLINS STREET, SUITE 1210
DALLAS, TX 75219

PARK CENTER CIRCLE VENTURES
LLC/RECEIVERSHIP
C/O NORTHSTAR REALTY LLC
150 E BROAD ST STE 305
COLUMBUS, OH 43215

PARK CENTER CIRCLE VENTURES
LLC/RECEIVERSHIP
C/O OHIO EQUITIES LLC
605 S. FRONT ST STE 200
COLUMBUS, OH 43215

PARK EAST ENTERPRISES CO
1407 N MLK DR
MILWAUKEE, WI 53212

PARK EAST, LLC
PO BOX 348
CARLE PLACE, NY 11514

PARK EAST, LLC
WESTBURY AVENUE
P.O. BOX 348
CARLE PLACE, NY 11514

PARK PLACE MANAGEMENT LLC
280 E CORPORATE DR.
MERIDIAN, ID 83645

PARK PLACE TECHNOLOGIES LLC
PO BOX 78000
DEPT 781156
DETROIT, MI 48278-1156

PARK POINTE PLAZA ASSOC
745 ELA RD
LAKE ZURICH, IL 60047

PARK POINTE PLAZA ASSOCIATES JOINT
VENTURE
ATTN: JOHN ALAN SFIRE
745 ELA ROAD
LAKE ZURICH, IL 60047

PARK SPE LLC
3803 NORTH SULLIVAN ROAD
BLDG NO 15, STE 202
SPOKANE, WA 99216-1670

PARK SPE, LLC
C/O CROWN WEST REALTY, LLC
3808 N. SULLIVAN ROAD, BUILDING N-15
ATTN: ASSET MANAGER
SPOKANE VALLEY, WA 99216

PARK SPE, LLC
C/O CROWN WEST REALTY, LLC
3808 N. SULLIVAN ROAD, BUILDING N-15
ATTN: ASSET MANAGER
SPOKANE VALLEY, WA 99216

PARK VILLAGE ASSOCIATES, LLC
C/O THE TAN GROUP
870 E CHARLESTON RD STE 200
PALO ALTO, CA 94303

PARK VILLAGE ASSOCIATES, LLC
C/O THE TAN GROUP
870 E. CHARLESTON ROAD, SUITE 200
PALO ALTO, CA 94303

PARK WEST RETAIL III, LLC
C/O DAVID BERNDT INTERESTS, INC.
10101 REUNION PLACE, SUITE 160
ATTN: LISA BRYANT
SAN ANTONIO, TX 78216

PARK WEST VILLAGE PHASE I LLC
191 W NATIONWIDE BLVD SUITE 200
COLUMBUS, OH 43215

PARK WEST VILLAGE PHASE I LLC
PO BOX 1450
COLUMBUS, OH 43216

PARKCENTER DUBLIN LLC
300 S OLD WOODWARD
BIRMINGHAM, MI 48009

PARKCENTER DUBLIN LLC
300 S OLD WOODWARD
BIRMINGHAM, MI 48346

PARKCENTER DUBLIN LLC
300 SOUTH OLD WOODWARD
BIRMINGHAM, MI 48346

PARKCHESTER PRESERVATION COMPANY
L.P.
DEPT 5000
PO BOX 304
EMERSON, NJ 07630

PARKCHESTER PRESERVATION COMPANY
L.P.
1384 METROPOLITAN AVENUE
BRONX, NY 10462

PARKCHESTER PRESERVATION COMPANY,
L.P.
C/O OLSHAN PROPERTIES
5500 NEW ALBANY ROAD, SUITE 310
NEW ALBANY, OH 43054

PARKER BARTHOLOMEW
10201 S. MAIN STREET
HOUSTON, TX 77025

PARKER COUNTY APPRAISAL DISTRICT
1108 SANTA FE DR.
WEATHERFORD, TX 76086-5818

PARKER DUNCAN
3709 W 24TH STREET
LAWRENCE, KS 66047

PARKER DUPONT
10201 S. MAIN STREET
HOUSTON, TX 77025

PARKER HUDSON RAINER & DOBBS LLP
303 PEACHTREE ST NE STE 3600
ATLANTA, GA 30308

PARKER MORROW
10201 S. MAIN STREET
HOUSTON, TX 77025

PARKER MYNCHENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

PARKER SAMUELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PARKER WATER & SANITATION DIST
18100 E WOODMAN DR
PARKER, CO  80134

PARKER WATER & SANITATION DIST
P.O. BOX 5250
DENVER, CO  80217-5250

PARKER
ATTN: PROPERTY TAX DEPT.
1108 SANTA FE DR.
WEATHERFORD, TX  76086-5818

PARKERSBURG NEWS & SENTINEL
PO BOX 1787
PARKERSBURG, WV  26102

PARKERSBURG NEWSPAPERS INC
519 JULIANA ST
PARKERSBURG, WV  26101

PARKES DEVELOPMENT GROUP, LLC
ATTN: GARY W. PARKES
105 REYNOLDS DRIVE
FRANKLIN, TN  37064

PARKING SERVICES
ATTN: MONTHLY PARKING DEPT
4739 UNIVERSITY WAY NE 1646
SEATTLE, WA  98105-4492

PARKING SERVICES
EUGENE MUNICIPAL COURT
1102 LINCOLN ST
EUGENE, OR  97401

PARKS PROP MGMT LLC
PO BOX 5049
MURFREESBORO, TN  37133

PARKSIDE PORTFOLIO I LLC
C/O COVINGTON REALTY PARTNERS
30 S WACKER DR STE 2750
CHICAGO, IL  60606

PARKSTONE MANAGEMENT SERVICES
3033 FIFTH AVENUE, SUITE 335
SAN DIEGO, CA  92103

PARKVILLE SHOPPING CENTER  LLC
PO BOX 822146
PHILADELPHIA, PA  19182-2146

PARKVILLE SHOPPING CENTER LLC
7709 HARTFORD RD
BALTIMORE, MD  21234

PARKVILLE SHOPPING CENTER, LLC
C/O REGENCY CENTERS CORPORATION
1919 GALLOWS ROAD, SUITE 1000
ATTN: PROPERTY MANAGEMENT
VIENNA, VA  22182

PARKVILLE SHOPPING CENTER, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL  32202

PARKVILLE SHOPPING CENTER, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL  32202

PARKWAY CROSSING EAST SHOPPING
CENTER LP
PO BOX 76011
BALTIMORE, MD  21275-6011

PARKWAY CROSSING EAST SHOPPING
CENTER, LP
C/O NATIONAL REAL ESTATE MANAGEMENT
CORP
9986 MANCHESTER ROAD
ST. LOUIS, MO  63122

PARKWAY CROSSING EAST SHOPPING
CENTER, LP
C/O NATIONAL REAL ESTATE MANAGEMENT
CORPORATION
9986 MANCHESTER ROAD
ST. LOUIS, MO  63122

PARKWAY CROSSINGS EAST
9986 MANCHESTER RD
SAINT LOUIS, MO  63122

PARKWEST RETAIL III LTD
8201 PRESTON RD STE 700
DALLAS, TX  75225

PARKWEST RETAIL III LTD
PO BOX 207562
DALLAS, TX  75320-7562

PARKWOOD ESTATES PROP OWNERS
ASSOC
905 LAUDERHILL LANE
FORT WALTON BEACH, FL  32547

PARLIAMENT PARTNERS LLC
2187 NEWCASTLE AVE STE 202
CARDIFF, CA  92007

PARLIAMENT PARTNERS LLC
2187 NEWCASTLE AVE, STE 202
CARDIFF, CA  92007

PARLIAMENT PARTNERS LLC
C/O CHAPMAN MANAGEMENT GROUP LLC
33 W. CONGRESS, SUITE 205
TUCSON, AZ  85701

PARLIAMENT PROPERTIES INC
2187 NEWCASTLE AVE STE 202
CARDIFF, CA  92007

PARMA BROOKPARK PROPERTIES LLC
ALTERMAN COMMERCIAL REAL ESTATE
PO BOX 191228
ATLANTA, GA  31119

PARMATOWN STATION LLC
C/O PHILLIPS EDISON & COMPANY
ATTN: ROBERT F. MYERS, COO
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

PARMATOWN STATION LLC
LOCKBOX 62874
62874 COLLECTIONS CTR DR
CHICAGO, IL  60693-0628

PARMER TECH RIDGE, LLC
C/O REGENCY CENTERS CORP-TECH RIDGE
P.O. BOX 677493
DALLAS, TX  75267-7493

PARMINDER SINGH BEDI
5450 55TH ST APT 12
SAN DIEGO, CA  92115

PARRIS QUID THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PARTY CITY CORPORATION
ATTN: DOUG CALVIN
25 GREEN POND ROAD
STE 1
ROCKAWAY, NJ  07866

PARVIN NELOMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PARVIZ SAMIEE
2418  13TH ST. S.E.
SALEM, OR  97302

PARYSS MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAS CORPORATION
401 BALTIMORE PIKE
BEL AIR, MD  21014

PASADENA I.S.D-TAX COLLECTOR
P.O. BOX 1318
PASADENA, TX  77501-1318

PASB INC
303 N CANNON BLVD
KANNAPOLIS, NC  28083

PASCO CO TAX COLLECTOR
PO BOX 276
DADE CITY, FL  33526-0276

PASCO
ATTN: PROPERTY TAX DEPT.
PO BOX 293
PASCO, WA  99301

PASQUOTANK COUNTY TAX COLLECTOR
PO BOX 586
ELIZABETH CITY, NC  27907-0586

PASQUOTANK
ATTN: PROPERTY TAX DEPT.
PO BOX 586
ELIZABETH CITY, NC  27907-0586

PASSAGE REALTY, INC.
C/O PM REALTY GROUP
1560 WEST BAY AREA BLVD., SUITE 290
FRIENDSWOOD, TX  77546

PASSAGE REALTY, INC.
C/O PM REALY GROUP
1560 WEST BAY AREA BLVD., SUITE 290
FRIENDSWOOD, TX  77546

PASSAIC VALLEY WATER COMM
1525 MAIN AVENUE
CLIFTON, NJ  07011

PASSAIC VALLEY WATER COMM
P.O. BOX 11393
NEWARK, NJ  07101-4393

PASTOR DAMIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT & EMMITT SMITH CHARITIES
TOLLWAY PLAZA NORTH
16000 N DALLAS PKWY STE 550N
DALLAS, TX  75248

PAT BUGBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT CAHILL
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT CICERO
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT FEHRING
7031 SIDNEY LANIER CT
ORLANDO, FL  32818

PAT HOLMAN
1425 8TH ST
CLARKSTON, WA  99403

PAT HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT KILPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT NOBLE

PAT OCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PAT STOREY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATAPSCO REALTY CORPORATION
ATTN: LEWIS CURLETT
2541 ASHBROOK DRIVE
ELLICOTT CITY, MD  21042

PATCHOGUE REALTY ASSOCIATES
C/O PERGAMENT PROPERTIES
95 FROEHLICH FARM BLVD
WOODBURY, NY  11797

340 NORTH MADISON AVE
LOS ANGELES, CA  90004

PATRAS WILLIAMS, LLC
ATTN: AMY M. WILLIAMS
14 COUNTRYSIDE LANE, SUITE 100
RINGWOOD, NJ  07456

PATREASE ROGERS
2600 HASELWOOD LN
ROUND ROCK, TX  78665

PATRIC LOHRENZ

PATRICE GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICE NEWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICE NOE MOORE
18041 HORSESHOE BAY CIR
FORT MYERS, FL  33967

PATRICE PERRYMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA A BICHEL
8864 SANDPIPER CIRCLE
FOUNTAIN VALLEY, CA  92708

PATRICIA A MENA
5400 N BRAESWOOD BLVD SE-931
HOUSTON, TX  77096

PATRICIA BEDOYA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA BOUDREAU
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA BRAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA CONRAD
2820 SCOTT AVE N
GOLDEN VALLEY, MN  55422

PATRICIA CONRAD
2820 SCOTT AVE N
MINNEAPOLIS, MN  55422

PATRICIA DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA DOYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA DUFFEY
2244 HIVELY ST
SARASOTA, FL  34231

PATRICIA DUHAIME
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA ELLEN FINLAY
DBA JURY FOCUS LLC
210 LEE BARTON DR UNIT 403
AUSTIN, TX  78704

PATRICIA HANSEN
5915 104TH ST
PLEASANT PRAIRIE, WI  53158

PATRICIA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA HODGINS
1209 KENT BROWN RD
GARLAND, TX  75044

PATRICIA J BANACH
501 S CONWAY PLACE
KENNEWICK, WA  99336

PATRICIA KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA MCINTOSH
112 ELLICOTT DR
ROANOKE, TX  76262

PATRICIA MENA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA OKPEBHOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA PAIGE REDDITT
5930 REES RD APT 149
JONESBORO, AR  72401

PATRICIA RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA RUSHING
3202 MONTANA DR
TEMPLE, TX  76502

PATRICIA RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA SANDIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA SANDIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICIA WADE
6110 MEADOWSTREAM CT
KATY, TX  77450

PATRICIA WADE
DBA ESPY STRATEGIC SOLUTIONS INC
22110 BAYMIST COURT
KATY, TX  77450

PATRICIO MELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BARTOLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BARTTELS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BATDORF
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BENEKE
557 14H AVE N
SOUTH SAINT PAUL, MN  55075

PATRICK BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BOWNES
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK BUNKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK C COEN
82 SMITHE DR
WESTWOOD, MA  02090

PATRICK C. COEN
TRUSTEE OF COEN REALTY TRUST
82 SMITHE DR
WESTWOOD, MA  02090

PATRICK CASSADY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK COYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK D NORRIS

PATRICK DAVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DELUTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DOHERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DONAHUE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DONLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DONOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DORAL
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK DORIS AND BRUCE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK FORREST
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK GASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK GENUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HALE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HENNEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HIEB
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK HUNZEKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK IRVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK J CORDOVA
929 WEST CHAPEL
ASHEVILLE, NC  28803

PATRICK J EDWARDS
3050 E COUNTY DOWN DRIVE
CHANDLER, AZ  85249

PATRICK JARAMILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK JARAMILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK JAY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK KAISER
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK KANTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK KLINEBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK LANTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK LARESE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK LEONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK MABRY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK MCDEVITT
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK MCNAUGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK MOBLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK MOLLOY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK PATTERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK SALISBURY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK SHANE LITTLE
WHSE MANAGER-DALLAS
1711 SUNFLOWER DR.
CORINTH, TX  76210

PATRICK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK SOARES
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK SPELLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK T BURNS
DBA LEPRECHAUN GRAPHICS
18103 BEAVERDELL DR
TOMBALL, TX  77377

PATRICK VOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK WALSH
4630 MIRAMOTE ST
LA MESA, CA  91941

PATRICK WILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK WOODALL
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRICK YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

PATRIOT AUTO GLASS
6708 EBBETS DR
PASCO, WA  99301

PATRIOT COMMUNICATIONS
P.O. BOX 92899
LOS ANGELES, CA  90009

PATSY KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATSY SAGER
10201 S. MAIN STREET
HOUSTON, TX 77025

PATTI BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

PATTI DEROSIER
6300 WYOMING AVE N
MINNEAPOLIS, MN  55428

PATTI HERSHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PATTON CREEK HOLDINGS LLC
1175 NE 125TH ST STE 102
NORTH MIAMI, FL  33161

PATTON CREEK HOLDINGS LLC
DEPT  1758
P.O. BOX 11407
BIRMINGHAM, AL  35246-1758

PATTY FERRARA
10201 S. MAIN STREET
HOUSTON, TX 77025

PATTY POOLE BINGHAM
8341 W ALEEN AVE
MAGNA, UT  84044

PAUL & MARK DOMENICO
10201 S. MAIN STREET
HOUSTON, TX 77025

PATTY SANCHEZ
4757 CRISTY AVE
SAN BERNARDINO, CA  92407

PAUL A. & JOAN J. WIMMER
487 HONEYCUTT DR
GRANTS PASS, OR  97526

PAUL ADAMS-MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL ADKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL ASH MANAGEMENT COMPANY LLC
3499 N. CAMPBELL AVE, SUITE 907
TUCSON, AZ  85719

PAUL AYCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL B BELKIN
3520 SW MARGELA ST
PORT SAINT LUCIE, FL  34953

PAUL B WALLACE

PAUL BAKER PRINTING INC
220 RIVERSIDE AVE
ROSEVILLE, CA  95678

PAUL BANDRIWSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BAYLESS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BENETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BLECHER
1885 EL PASEO 32307
HOUSTON, TX  77054

PAUL BOGATAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BRIGHTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BUCKI
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BURGESS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL BURGESS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CERNIGLIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CHESIK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CHIODA
DBA CHIODA QUALITY WINDOW CLEANING
1300 VIRGINIA AVE APT 218
MC KEESPORT, PA  15135

PAUL CLARK
WHSE MANAGER-TAMPA
1737 DIAMOND WALK
LAKELAND, FL  33809

PAUL COLWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CROSSLEY III
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL D DALY
7616 SOQUEL WAY
CITRUS HEIGHTS, CA  95610

PAUL DALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DANCS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DE OLIVEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DELIANIDES
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DIETER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL DOTOLO
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL E CARLSON
DBA PAUL E CARLSON RECEIVER FOR
TROPEC LLC
27422 PORTOLA PKWY STE 150
FOOTHILL RANCH, CA 92610

PAUL E CARLSON
DBA PAUL E CARLSON RECEIVER FOR
TROPEC LLC
FOOTHILL RANCH, CA 92610

PAUL E CARLSON, RECEIVER
30021 TOMAS, SUITE 150
RANCHO SANTA MARGARTITA, CA 92688

PAUL ERICKSON
100 S RIDGE CIRCLE
GEORGETOWN, TX 78628

PAUL F MCLEAN
3810 NW MEDTERRANEAN LN
JENSEN BEACH, FL 34957

PAUL GARABEDIAN ROUTE 28 TRUST
352C S BROADWAY
SALEM, NH 03079

PAUL GOODEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL GRAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL GRIMM
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL GUNDERSON
12107 LUCKY MEADOW DR
TOMBALL, TX 77375

PAUL HAFSTAD
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL HANDZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL HASTINGS LLP
COUNSEL FOR BARCLAYS BANK PLC
ATTN: ANDREW V. TENZER
200 PARK AVENUE
NEW YORK, NY 10166

PAUL HASTINGS LLP
LOCKBOX 4803
PO BOX 894803
LOS ANGELES, CA 90189-4803

PAUL HOUSER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL HOWARD DOMBROWSKI
5529 110TH AVE N APT 208
PINELLAS PARK, FL 33782

PAUL HUNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL IUDICA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL JACOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL JAMES CULBERT
1815 RONALD AVE
FORTUNA, CA 95540

PAUL JOSEPH CARROLL
6726 CANTERBURY LN
EDEN PRAIRIE, MN 55346

PAUL JOSTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL KEHOE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL L GRIMM-ATTORNEY AT LAW
8475 WINTERHAWK LN
GRANITE BAY, CA  95746

PAUL LEONARD GRIMM
8475 WINTERHAWK LN
GRANITE BAY, CA  95746

10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL LOWES
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL LUCERO
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MAGUIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MCELDERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MCKEE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MILETICH
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MILIMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MILLBANK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL MUNCY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL NORWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL OGIBA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL OLSWING
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL OWINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL PLYM
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL POLLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL QUINNONEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL RAYNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL REVERE COFEE CO
FILTERFRESH ORLANDO
4333 SILVER STAR RD UNIT 185
ORLANDO, FL  32808

PAUL RIGDA DUMPSTERS/EXCAVATING
5425 CANADA ROAD
BIRCH RUN, MI  48415

PAUL ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL SAFRAN, P.A.
433 PLAZA REAL, SUITE 335
BOCA RATON, FL  33432

PAUL SALTZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL SCHNEIDER
1767 ROANOKE DR
BOISE, ID  83712

PAUL SIDENBLAD
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL SMITH
3341 COTTAGE HILL RD
EARL VILLE, IL 60143

PAUL SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STAMBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STEPHENSON
2635 KENDRICK ST
MELBOURNE, FL 32904

PAUL STERLING
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STORK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STORK
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL STROTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL TIERNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL TONELLI
PO BOX 778
MENLO PARK, CA 94026

PAUL TRUJILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL TUOHY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL W RADEKER
308 HOLLY
BAYTOWN, TX 77520

PAUL W. GIRTEN TRUST, CHARLENE
GIRTEN, TRUSTEE
10054 SKYRIDGE DRIVE
CINCINNATI, OH 45252

PAUL WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WEISBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WELCH
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WICKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PAUL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA BRADY
5355 BELAIR DR
BELLINGHAM, WA 98226

PAULA GIL MAHNICH

PAULA HEREDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA JAVIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA MONTEZ
5316 17TH ST W
BRADENTON, FL 34207

PAULA PERKOW
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA SHELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULA T KRECZMER
1922 THOMAS RUN CIRCLE
BEL AIR, MD 21015

PAULA VANDYKE
1914 PORT ROYAL DR
HOUSTON, TX 77058

PAULDING COUNTY BUSINESS LICENSE
240 CONSTITUTION BLVD 2ND FLOOR
DALLAS, GA 30132

PAULDING COUNTY TAX COMMISSION
240 CONSTITUTION BLVD.
ROOM 3006
DALLAS, GA 30132-4614

PAULDING GOODMAN LLC
C/O GOODMAN PROPERTIES INC
2870 PEACHTREE RD 889
ATLANTA, GA 30305

PAULDING GOODMAN, LLC
C/O GOODMAN PROPERTIES, INC.
2870 PEACHTREE ROAD, SUITE 889
ATLANTA, GA 30305

PAULDING
ATTN: PROPERTY TAX DEPT.
240 CONSTITUTION BLVD. ROOM 3006
DALLAS, GA 30132-4614

PAULINA CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULINA GOMEZ
22918 PRAIRIE BIRD LN
SPRING, TX 77373

PAULINA STROM
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULINE DENNIS
508 DELAFIELD AVE
RICHLAND, WA 99352

PAULINE F HOMM - TAX COLLECTOR
LEHIGHTON AREA SCHOOL DISTRICT
471 STEWART CREEK RD
LEHIGHTON, PA 18235

PAULINE HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULINE HOLLINGSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULINE HOLLINGSWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULINE ROCK-THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULLENA WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PAULO AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

PAVAN KONDURU
10201 S. MAIN STREET
HOUSTON, TX 77025

PAVAN NAGARAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

PAVE PROPERTIES
C/O LATIPAC PROPERTY MANAGEMENT INC.
1612 W 5TH STREET
AUSTIN, TX 78703

PAVE PROPERTIES
C/O LATIPAC PROPERTY MANAGEMENT INC.
PO BOX 162304
AUSTIN, TX 78716

PAVE PROPERTIES
C/O LATIPAC PROPERTY MGMT INC
PO BOX 162304
AUSTIN, TX 78716

PAVEL SMIRNOV
10201 S. MAIN STREET
HOUSTON, TX 77025

PAVILION AT LANSDALE
C/O METRO COMMERCIAL MGMT SVC
307 FELLOWSHIP RD STE 300
MOUNT LAUREL, NJ 08054

PAVILLION COURT LTD
DBA JR BLACK PROPERTIES LTD
7517 CAMPBELL RD STE 601
DALLAS, TX 75248

PAWC
P.O. BOX 371412
PITTSBURGH, PA 15250

PAXTON MEDIA GROUP LLC
DBA GRIFFIN DAILY NEWS
PO BOX 1400
PADUCAH, KY 42003

PAXTON MEDIA GROUP
DBA OWENSBORO MESSENGER INQUIRER
1401 FREDERICA ST
OWENSBORO, KY 42301

PAXTON MEDIA GROUP
PO BOX 1200
PADUCAH, KY 42002

PAYCHEX ADVANCE LLC
FBO VERTEX GLOBAL SOLUTIONS INC
PO BOX 823461
PHILADELPHIA, PA 19182-3461

PAYCHEX OF NEW YORK LLC
PO BOX 4482
CAROL STREAM, IL 60197-4482

PAYFLEX SYSTEMS USA INC
10802 FARNAM DR STE 100
OMAHA, NE 68154

PAYMENT PROCESSING CENTER
PO BOX 16190
PHOENIX, AZ 85011

PAYNE COUNTY TREASURER
315 W 6TH STE 101
STILLWATER, OK 74074

PAYNES TRUCKING LLC
PO BOX 2164
MC DONOUGH, GA 30253

PAYNTER REALTY & INVESTMENTS, INC.
17671 IRVINE BOULEVARD, SUITE 204
TUSTIN, CA 92780

PAYTON HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

PAYTON MCGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

PAYTON, THOMAS
1842 OCHSNER BLVD, 928
COVINGTON, LA 70433

PBCMF LLC
2425 PINEAPPLE AVE STE 108
MELBOURNE, FL 32935

PBCMF LLC
60 BROAD ST. SUITE 3505
NEW YORK, NY 10004

PBE INC
611-B MOOREFIELD PARK DR
NORTH CHESTERFIELD, VA 23236

PBE INC
PO BOX 35698
NORTH CHESTERFIELD, VA 23235

PBM MEZZ LLC
DBA PBM POWER CENTER LLC
ONE WELLS AVE
NEWTON, MA 02459

PBM POWER CENTER
75 PARK PLAZA
BOSTON, MA 02116

PC CONNECTION SALES CORPORATION
450 ACORN LN
DOWNINGTOWN, PA 19335

PC CONNECTION SALES CORPORATION
P.O. BOX 536472
PITTSBURG, PA 15253-5906

PCCP/LDC PEARL KAI, LLC
2601 AIRPORT DR STE 300
TORRANCE, CA 90505

PCCP/LDC PEARL KAI, LLC
2601 AIRPORT DRIVE, SUITE 300
TORRANCE, CA 90505

PCF PADS
1964 4TH AVE. SOUTH
SEATTLE, WA 98108

PCF PILLOWS
PO BOX 3801
SEATTLE, WA 98124

PCG SOLUTIONS INC.
4101 TATES CREEK CTR RD 150
LEXINGTON, KY 40517

PCM MALL RING LLC
ATTN: BOBBY KHORSHIDI
P.O. BOX 16242
BEVERLY HILLS, CA 90209

PCM SALES INC
1940 E MARIPOSA AVE
EL SEGUNDO, CA 90245

PCM SALES INC
FILE 55354
LOS ANGELES, CA 90074-5354

PCM
FILE 55327
LOS ANGELES, CA 90074-5327

PDG DESIGNS
2545 GOLDEN BEAR DR
CARROLLTON, TX 75006

PDG REAL FAMILY NORTHTOWNE, LLC
C/O REICHLE KLEIN GROUP
1 SEAGATE 26TH ST
TOLEDO, OH 43604

PDQ ISRAEL FAMILY NRTHTWN CMNS
P.O. BOX 10017
TOLEDO, OH 43699-0017

PDSI INC
C/O AMERICAN RESURGENS MNGMT CORP
2929 LENOX RD NE
ATLANTA, GA 30324

PDSI INC
PO BOX 933127
ATLANTA, GA 31193-3127

PEA RIDGE PUBLIC SERVICE DISTRICT
P.O. BOX 86
BARBOURSVILLE, WV 25504-0086

PEABODY MUNICIPAL LIGHT PLANT
201 WARREN STREET EXTENSION
PEABODY, MA 01960

PEABODY MUNICIPAL LIGHT PLANT
P.O. BOX 3199
PEABODY, MA 01961-3199

PEACHTREE 74, LLC
1129 B-SENOIA RD
TYRONE, GA 30290

PEACHTREE 74, LLC
440 BIRKDALE DRIVE
FAYETVILLE, GA 30215

PEACHTREE CITY

PEACHTREE CITY LINE CREEK I
& PEACHTREE CITY LINE CREEK II
1915 AIRPORT ROAD SUITE 2D
ATLANTA, GA 30341

PEACHTREE CITY
1915 AIRPORT ROAD SUITE 2D
ATLANTA, GA 30341

PEACHTREE CROSSING LLC
C/O FOUNDRY COMMERCIAL LLC
PO BOX 6230
ORLANDO, FL 32802-6230

PEACHTREE CROSSING LLC
PO BOX 214
FAIRBURN, GA 30213

PEACHTREE LLC
620 SOUTH WHITE HORSE PIKE
HAMMONTON, NJ 08037

PEACHTREE LLC
ATTN: MICHELLE LUCCA
620 SOUTH WHITE HORSE PIKE
HAMMONTON, NJ 08037

PEACHTREE PARKWAY VILLAGE
C/O JWB REALTY SERVICES
2771 LAWRENCEVILLE HWY STE 210
DECATUR, GA 30033

PEACHTREE SQUARE HOLDINGS LLC
C/O NORCROSS PEACHTREE SQUARE, LLC
3344 PEACHTREE ROAD, NE, SUITE 110
ATLANTA, GA 30326

PEACHTREE SQUARE HOLDINGS LLC
RETAIL PLANNING CORP.
35 JOHNSON FERRY RD
MARIETTA, GA 30068

PEACHTREE STATION HOLDING LLC
35 JOHNSON FERRY ROAD
MARIETTA, GA 30068

PEACHTREE STATION HOLDING LLC
8115 PRESTON RD, SUITE 400
DALLAS, TX 75225

PEACHTREE, LLC
ATTN: MICHELLE LUCCA
620 SOUTH WHITE HORSE PIKE, SUITE A
HAMMONTON, NJ 08037

PEADEN AIR CONDITIONING HEATING &
PLUMB
618 W BALDWIN RD
PANAMA CITY, FL 32405

PEAK COST CONTAINMENT INC
PO BOX 2284
SANTA BARBARA, CA 93120

PEAK RYZEK INC
8458 SOLUTIONS CENTER
CHICAGO, IL 60677

PEARL MEYER & PARTNERS LLC
DEPT 41287 PO BOX 650823
DALLAS, TX 75265

PEARL PLAZA REALTY TRUST
400 FRANKLIN ST
PO BOX 9059
BRAINTREE, MA 02184-9059

PEARL PLAZA REALTY TRUST
400 FRANKLIN STREET
BRAINTREE, MA 02185

PEARLAND DUNHILL 1 LLC
C/O DUNHILL PROPERTY MGMT SERVICES, INC.
ATTN: JENNIFER BEHLMER
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX  75205

PEARLAND DUNHILL
PO BOX 207032
DALLAS, TX  75320-7032

PEARLAND DUNHILL INVESTORS LLC
3100 MONTICELLO AVE STE 300
DALLAS, TX  75205

PEARLAND OP PARCEL 8 LLC
C/O CBL & ASSOCIATES MANAGEMENT INC
11200 BROADWAY ST SUITE 5100
PEARLAND, TX  77584

PEARLAND OP PARCEL 8 LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
11200 BROADWAY ST SUITE 5100
PEARLAND, TX  77584

PEARLAND TOWN CENTER LP
C/O CBL & ASSOCIATES MANAGEMENT, INC.
2030 HAMILTON PLACE BOULEVARD
CBL CENTER, SUITE 500
CHATTANOOGA, TN  37421

PEARSON EQUITY MGMT LLC
4115 S 133RD ST
OMAHA, NE  68137

PEBB ENTERPRISES CORAL SPRINGS LLC
7900 GLADES RD STE 600
BOCA RATON, FL  33434

PEBB TOYS OUTPARCEL LLC
7900 GLADES RD STE 600
BOCA RATON, FL  33434

PECAN RETAIL I, LLC
ATTN: TREVOR SMITH
275 S BEVERLY DR, STE 212
BEVERLY HILLS, CA  90212

PECAN RETAIL I, LLC
CIRE INVESTMENT SERVICES, INC.
530 B STREET, SUITE 2050
SAN DIEGO, CA  92101

PECK, JAMAR
913 SOUTHARD ST
TRENTON, NJ  86385-021

PECO ENERGY CO
ATTN: REAL ESTATE AND FACILITIES
2301 MARKET STREET
PHILADELPHIA, PA  19103

PECO ENERGY COMPANY
PAYMENT PROCESSING BACK OFFICE
2301 MARKET STREET  N1-11
PHILADELPHIA, PA  19103

PECO ENERGY
2301 MARKET STREET
PHILADELPHIA, PA  19103

PECO ENERGY
P.O. BOX 37629
PHILADELPHIA, PA  19101

PECO PAYMENT PROCESSING
2301 MARKET ST
PHILADELPHIA, PA  19103

PECO PAYMENT PROCESSING
2301 MARKET STREET
PHILADELPHIA, PA  19103

PECO REAL ESTATE PARTNERS, LLC
ATTN: P. ELLEN PROWS, SR. DIR PROP MGMT
5905 E. GALBRAITH ROAD, SUITE 1000
CINCINNATI, OH  45236

PECO STRATEGIC INVESTMENT FUND III LP
5905 E GALBRALTH RD STE 1000
CINCINNATI, OH  45236

PEDAS TENELY LLC
4018 BRANDYWINE ST NW
WASHINGTON, DC  20016

PEDERNALES ELECTRIC COOP INC
201 S AVENUE F
JOHNSON CITY, TX  78636

PEDERNALES ELECTRIC COOP INC
P.O. BOX 1
JOHNSON CITY, TX  78636

PEDERNALES ELECTRIC COOPERATIVE INC.
P.O. BOX 1
JOHNSON CITY, TX  78636

PEDERSEN & HOUPT
ATTN: JOSHUA R. CHUPAK
161 N. CLARK, SUITE 2700
CHICAGO, IL  60601

PEDERSEN & SONS SURETY BOND AGENCY INC
OFFENHARTZ & PEDERSEN LTD
15 MAIDEN LN STE 800
NEW YORK, NY  10038

PEDERSEN SPRINGFIELD, LLC
JEFFREY G & MICHELLE J PEDERSEN
2226 TAMARRON LANE
LAFAYETTE, CO  80026

PEDRO COSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO DANIEL CISNEROS AGUIRRE
PO BOX 91573
HOUSTON, TX  77291

PEDRO GUZMAN MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO LEON
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO LIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO MOLINA
7620 DECATUR DR
FAYETTEVILLE, NC 28303

PEDRO MORENA III
2615 WESTWOOD MAIN DR
BRYAN, TX 77807

PEDRO MOTA
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO PERLA
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO TAVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

PEDRO TIRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

PEETE, SHANNON
5557 BLOSSOM GARDENS CIR
SAN JOSE, CA 95123

PEGASUS ASSET MANAGEMENT
1901 AVENUE OF THE STARS, SUITE 630
LOS ANGELES, CA 90067

PEGASUS INVESTMENTS
1901 AVENUE OF THE STARS, SUITE 630
LOS ANGELES, CA 90067

PEGGY APRIL
10201 S. MAIN STREET
HOUSTON, TX 77025

PEGGY HARRIS
588 N ST RD 1
FARMLAND, IN 47340

PEGGY NIEDERER
10201 S. MAIN STREET
HOUSTON, TX 77025

PEGGY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PEIFER SAFE & LOCK
5287 KNIGHT ARNOLD ROAD
MEMPHIS, TN 38118

PEINE ENGINEERING CO INC
1440 W 30TH ST
INDIANAPOLIS, IN 46208

PELLE DAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PEM-AMERICA INC
70 WEST 36TH ST 2ND FLOOR
NEW YORK, NY 10001

PEMBE SONMEZ-ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

PEMBROKE COMMERCIAL REALTY
4460 CORPORATION LANE, SUITE 300
VIRGINIA BEACH, VA 23462

PEMBROKE LAKES SQUARE, LLC
C/O RETAIL PROPERTY GROUP, INC.
ATTN: LEASE ADMIN ROYAL PALM PLACE
101 PLAZA REAL SOUTH, SUITE 200
BOCA RATON, FL 33432

PEMBROKE PLACE PROPERTY LLC
C/O STERLING RETAIL SERVICES
340 ROYAL POINCIANA WAY STE 316
SOUTH PALM BEACH, FL 33480

PEMBROKE PLACE PROPERTY, LLC
ATTN: GREG MOROSS
340 ROYAL POINCIANA WAY, SUITE 316
PALM BEACH, FL 33480

PEMCO INSURANCE
325 EASTLAKE AVE E
SEATTLE, WA 98109

PENA, WILSON
54 GREENWICH ST APT 2S
HEMPSTEAD, NY 11550-5603

PENDULUM VERNON HILLS LLC
ATTN: JASON SMITH
705 ROCKLAND ROAD, SUITE 200
LAKE BLUFF, IL 60044

PENELEC
76 SOUTH MAIN ST
AKRON, OH 44308

PENELEC
P.O. BOX 3687
AKRON, OH 44309

PENGATE HANDLING SYSTEMS INC
PO BOX 643031
PITTSBURGH, PA 15264-3031

PENINSULA LIGHT COMPANY
13315 GOODNOUGH DR NW
GIG HARBOR, WA 98332

PENINSULA LIGHT COMPANY
13315 GOODNOUGH DR NW
GIG HARBOR, WA 98332-8640

PENINSULA MAIN VA LLC
PO BOX 209277
AUSTIN, TX 78720-9277

PENINSULA TOWN CENTER CDA
P.O. BOX 75673
BALTIMORE, MD 21275-5673

PENINSULA TOWN CENTER LLC
NXS MATTRE-344
PO BOX 7635
MERRIFIELD, VA 22116-7635

PENN DELCO SCHOOL DISTRICT
PO BOX 95000-2095
PHILADELPHIA, PA 19195

PENN JENSEN BEACH PROPERTY, LLC
SUSAN DAKES
5825 SUNSET DRIVE, SUITE 210
MIAMI, FL 33143

PENN JENSEN BEACH PROPERTY, LLC
SUSAN DAKES
5825 SUNSET DRIVE, SUITE 210
SOUTH MIAMI, FL 33143

PENN NATIONAL INSURANCE
PO BOX 2257
HARRISBURG, PA 17105-2257

PENN PARKING INC
ONE PKWY DR BUILDING
7257 PKWY DR STE 100
HANOVER, MD 21076

PENN POWER
76 SOUTH MAIN ST
AKRON, OH 44308

PENN POWER
P.O. BOX 3687
AKRON, OH 44309-3687

PENN SQUARE MALL LP
DBA PENN SQUARE MALL
32122 COLLECTIONS CTR DR
CHICAGO, IL 60693

PENN SQUARE MALL
1901 NORTHWEST EXPRESSWAY SUITE 1889
OKLAHOMA CITY, OK 73118

PENNI JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

PENNICHUCK
25 MANCHESTER STREET
MERRIMACK, NH 03054

PENNICHUCK
P.O. BOX 1947
25 MANCHESTER ST
MERRIMACK, NH 03054-1947

PENNINGTON CONCRETE INC
13350 EULESS ST
EULESS, TX 76040

PENNISULA LIGHT CO.
13315 GOODNOUGH DR NW
GIG HARBOR, WA 98332-8640

PENNON CONSTRUCTION COMPANY INC
5303 1ST AVE SOUTH STE 100
SEATTLE, WA 98108

PENNSVILLE HOLDINGS, LLC
C/O METRO COMMERCIAL MGMT SERVICES
307 FELLOWSHIP RD STE 300
MT. LAUREL, NJ 08054

PENNSVILLE HOLDINGS, LLC
C/O METRO COMMERCIAL
307 FELLOWSHIP ROAD, SUITE 300
MT. LAUREL, NJ 08054

PENNSVILLE SHOPPING CENTER LLC
C/O METRO COMMERCIAL MGMT SERVICES
307 FELLOWSHIP RD STE 300
MT. LAUREL, NJ 08054

PENNSVILLE SHOPPING CENTER LLC
C/O METRO COMMERCIAL MGMT SERVICES
307 FELLOWSHIP RD STE 300
MT. LAUREL, NJ 08054

PENNSYLVANIA AMERICAN WATER
800 W HERSHEY PARK DR
HERSHEY, PA 17033

PENNSYLVANIA AMERICAN WATER
P.O. BOX 371412
PITTSBURGH, PA 15250-7412

PENNSYLVANIA DEPT OF REVENUE
PO BOX 280413
HARRISBURG, PA  17128-0413

PENNSYLVANIA DEPT OF STATE
11 PARKWAY CTR
STE 175
875 GREENTREE RD
PITTSBURGH, PA  15220

PENNSYLVANIA DEPT OF STATE
110 N 8TH ST
STE 204A
PHILADELPHIA, PA  19107-2412

PENNSYLVANIA DEPT OF STATE
15 W THIRD ST
SECOND FL
GREENSBURG, PA  15601-3003

PENNSYLVANIA DEPT OF STATE
411 7TH AVE
ROOM 420
PITTSBURGH, PA  15219-1905

PENNSYLVANIA DEPT OF STATE
419 AVENUE OF THE STATES
6TH FL
STE 602
CHESTER, PA  19013-451

PENNSYLVANIA DEPT OF STATE
425 MAIN ST
JOHNSTOWN, PA  15901-1808

PENNSYLVANIA DEPT OF STATE
448 W 11TH ST
ERIE, PA  16501-1501

PENNSYLVANIA DEPT OF STATE
535 CHESTNUT ST
SUNBURY, PA  17801-2834

PENNSYLVANIA DEPT OF STATE
555 UNION BLVD
ALLENTOWN, PA  18109-3389

PENNSYLVANIA DEPT OF STATE
5TH FL STRAWBERRY SQ
HARRISBURG, PA  17128-0605

PENNSYLVANIA DEPT OF STATE
625 CHERRY ST
READING, PA  19602-1186

PENNSYLVANIA DEPT OF STATE
BANK TOWERS
207 WYOMING AVE
SCRANTON, PA  18503-1427

PENNSYLVANIA DEPT OF STATE
PHILADELPHIA NORTHE DISTRICT
3240 RED LION RD
PHILADELPHIA, PA  19114-1109

PENNSYLVANIA DEPT OF STATE
STONY CREEK OFFICE CENTER
151 W MARSHALL ST
SECOND FL
NORRISTOWN, PA  19401-4739

PENNSYLVANIA DEPT OF TRANSPORTATION
60 FEDERAL DR
PITTSBURGH, PA  15235

PENNSYLVANIA REAL ESTATE INVESTMENT
TRUST
C/O PREIT SERVICES, LLC
THE BELLEVUE, SUITE 300, 200 SOUTH
BROAD ST
ATTN: LISA MOST, GENERAL COUNSEL
PHILADELPHIA, PA  19102

PENNWOOD A LLC
8647 BURNING TREE DR
FRANKTOWN, CO  80116

PENNY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

PENNYRILE RURAL ELEC COOP CORP
2000 HARRISON ST
PO BOX 2900
HOPKINSVILLE, KY  42241-2900

PENNYRILE RURAL ELEC COOP CORP
P.O. BOX 2900
HOPKINSVILLE, KY  42241-2900

PENNYRILE RURAL ELECTRIC COOP CORP
P.O. BOX 2900
HOPKINSVILLE, KY  42241-2900

PENNYSAVER INC
7455 NEW RIDGE RD STE Q
HANOVER, MD  21076

PENSACOLA NEWS JOURNAL
PO BOX 677590
DALLAS, TX  75267

PENSKE TRUCK LEASE
P.O. BOX 7429
PASADENA, CA  91109-7429

PENSKE TRUCK LEASING CO L P
P.O. BOX 532658
ATLANTA, GA  30353-2658

PENSKE TRUCK LEASING CO LP
2675 MORGANTOWN RD
PO BOX 1321
READING, PA  19603-1321

PENSKE TRUCK LEASING
2675 MORGANTOWN RD
PO BOX 1321
READING, PA  19603-1321

PENSKE TRUCK LEASING
P.O. BOX 802577
CHICAGO, IL  60680-2577

PENSKE TRUCK LEASING
PO BOX 827380
PHILADELPHIA, PA  19182-7380

PENWOOD A, LLC
ATTN: ARNON I. NEISS
8467 BURNING TREE DRIVE
FRANKTOWN, OH 80116

PEOPLE DON 20TH AVENUE L
DBA TFI RESOURCES
PO BOX 677905
DALLAS, TX 75267-7905

PO BOX 827932
PHILADELPHIA, PA 19182-7932

PEOPLEANSWERS, INC.
PO BOX 833
ADDISON, TX 75001-0833

PEOPLEREADY INC
1015 A STREET
TACOMA, WA 98402

PEOPLEREADY INC
PO BOX 676412
DALLAS, TX 75267-6412

PEOPLES GAS CO
200 E RANDOLPH ST
CHICAGO, IL 60601-6436

PEOPLES GAS CO
P.O. BOX 747105
PITTSBURGH, PA 15274-7105

PEOPLES GAS
200 E RANDOLPH ST
CHICAGO, IL 60601-6436

PEOPLES GAS
PO BOX 2968
MILWAUKEE, WI 53201-2968

PEOPLES NATURAL GAS COMPANY
P.O. BOX 644760
PITTSBURGH, PA 15264-4760

PEORIA JOURNAL STAR
1 NEWS PLAZA
PEORIA, IL 61643-0001

PEP BOYS REMITTANCE DEPT
PO BOX 8500-40445
PHILADELPHIA, PA 19178

PEP BOYS
PEP BOYS - REMITTANCE DEPT
P O BOX 8500 50446
PHILADELPHIA, PA 19178-0446

PEP BOYS
PEP BOYS STORE SUPPORT CENTER
3111 WEST ALLEGHENY AVENUE
PHILADELPHIA, PA 19132

PEPCO
701 NINTH STREET N.W
WASHINGTON, DC 20068

PEPCO
PO BOX 13608
PHILADELPHIA, PA 19101

PEPPER AMMANN
DBA TIDBITS LLC
PO BOX 163026
AUSTIN, TX 78716

PEPPER LANE-NE SQUARE LOOP
C/O KIDDER MATHEWS OF CA
PO BOX 7633
SAN FRANCISCO, CA 94120-7633

PEPPER LANE-NE SQUARE LOOP, LLC
C/O KIDDER MATTHEWS
2237 DOUGLAS BOULEVARD, SUITE 100
ROSEVILLE, CA 95661

PEQUAWKET PRODUCTIONS
DBA NORTHERN NE HOME GARDEN
FLOWER SHOP
PO BOX 154
FRYEBURG, ME 04037

PERCY BEDFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

PERDUE MANAGEMENT INC.
1266 WEST PACES FERRY ROAD, 426
ATLANTA, GA 30327

PEREZ MATTRESS  INC.
5425 SPID 178
CORPUS CHRISTI, TX 78411

PEREZ MATTRESS CO.
5425 S.P.I.D
SUITE A
CORPUS CHRISTI, TX 78411

PEREZ-TEJADA, MACK, ROGER RICKS II, ET
AL.
C/O ARROWOOD LLP
ATTN: RAYMOND AUSROTAS
10 POST OFFICE SQUARE, 7TH FLOOR
BOSTON, MA 02109

PERFECT MATTRESS
1900 E. COLLEGE AVE.
CUDAHY, WI 53110

PERFECT VIDEO CONFERENCING
1317 A NEVADA HWY
BOULDER CITY, NV 89005

PERFECTO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PERFORMANCE DRIVE PROPERTIES LLC
ATTN: DOUGLAS & RENEE STEADMAN
7850 FISHER RD
MOUNT PLEASANT, NC 28124

PERFORMANCE DRIVE PROPERTIES LLC
ATTN: DOUGLAS & RENEE STEADMAN
7850 FISHER RD
MT. PLEASANT, NC  28124

PERFORMANCE DRIVE PROPERTIES LLC
ATTN: DOUGLAS & RENEE STEADMAN, MANAGER
7850 FISHER RD
MOUNT PLEASANT, NC  28124

PERFORMANCE EQUIPMENT
5131 SHARP ST
DALLAS, TX  75247

PERFORMANCE SUPPLY CO
30718 NW 10TH CT
RIDGEFIELD, WA  98642

PERFORMANCE TELECOMMUNICATIONS CO
9191 F WINKLER
HOUSTON, TX  77017

PERFORMANCE TELECOMMUNICATIONS CO
PO BOX 12665
HOUSTON, TX  77217

PERFORMANCE TUNING CORP
PO BOX 731152
DALLAS, TX  75373

PERGAMENT INVESTMENTS INC.
95 FROEHLICH FARM BOULEVARD
WOODBURY, NY  11797

PERIMETER ATLANTA SC, LLC
C/O KIMPT PERIMETER HOLDCO, LLC
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

PERKINS COIE LLP
ATTN: CRAIG S. GILBERT
10885 NE 4TH STREET, SUITE 700
BELLEVUE, WA  98004

PERKINS ELECTRIC INC
223 JOHN KNOX RD
TALLAHASSEE, FL  32303

PERLA AGUIRRE
1201 DULLES AVE 2204
STAFFORD, TX  77477

PERLA IBARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

PERLMAN AND PERLMAN LLP
41 MADISON AVE STE 4000
NEW YORK, NY  10010

PERMIT CONSULTANTS INC
2324 HAMPTON AVE
SAINT LOUIS, MO  63139

PERMIT DOCTOR
PO BOX 560032
MIAMI, FL  33256-0032

PERMIT EXPEDITERS INC
5868 WESTHEIMER STE 212
HOUSTON, TX  77057

PERMITS UNLIMITED, INC
6428 WILKINSON BLVD, 151
BELMONT, NC  28012

PERPARIM GLLAREVA
10201 S. MAIN STREET
HOUSTON, TX 77025

PERQ HCI LLC DBA KANTAR MEDIA SRDS
1700 HIGGINS ROAD
DES PLAINES, IL  60018

PERRY BLAIR
5317 EASTERN ST
NEW ORLEANS, LA  70122

PERRY BROADCASTING OF AUGUSTA
WFXA-FM
6025 BROADCAST DR
NORTH AUGUSTA, SC  29841

PERRY FREEZE
10201 S. MAIN STREET
HOUSTON, TX 77025

PERRY GABRIELE
10201 S. MAIN STREET
HOUSTON, TX 77025

PERRY MISLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PERRY ONICK
10201 S. MAIN STREET
HOUSTON, TX 77025

PERRY ROOFING INC
DBA PERRY ROOFING CONTRACTORS
2505 NW 71ST PL
GAINESVILLE, FL  32653

PERRY-MAYRAND INTERNATIONAL INC
DBA GLASS DOCTOR
8250 NW 25 ST STE 1
MIAMI, FL  33122

PERRYS TRANSIT LLC
48 MEADOW ST
CARVER, MA  02330

PERSAC PROPERTIES INC
5800 ONE PERKINS PLACE DRIVE, 9 B
BATON ROUGE, LA  70808

PERSONALI INC
205 E 42ND ST
NEW YORK, NY  10017

PERSONANI INC
3003 TASMAN DR
SANTA CLARA, CA  95054

PETE BUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

PETE JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PETE JOHNSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PETE MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

PETE SAIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER AND JOHN RADIO FELLOWSHIP INC
DBA WRBS-FM
3500 COMMERCE DR
BALTIMORE, MD  21227

PETER ARANCIBIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER BABALOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER BARCLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER BERENS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER BOLTON
DBA KNOXVILLE DOOR SERVICES
7306 COATBRIDGE LANE
KNOXVILLE, TN  37924

PETER CHRISTOPLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER COMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER CONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER CUCCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER D & MARION M DANNA TRUST
PO BOX 82552
GOLETA, CA  93118-2552

PETER DE LEON GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER DEABREU
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER DECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER DINICOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER DIRITO
1 HUTTER ST
SADDLE BROOK, NJ  07663

PETER DUQUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER E JOHNSON BUILDING SUPPLIES INC
298 PLAINFIELD RD
WEST LEBANON, NH  03784

PETER E JOHNSON
298 PLAINFIELD ROAD
WEST LEBANON, NH  03784

PETER E WILLIAMS JR.
318 SONORA DRIVE
SAN MATEO, CA  94402

PETER E WILLIAMS JR.
899 MESA GRANDE DRIVE
PALM DESERT, CA  92211

PETER FALDETTA
C/O FINE LAW
ATTN: CHARLES FINE
MELVILLE, NY  11747

PETER FITYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER FITZPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER FITZPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER GABRIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER GATZIOLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER GAVIDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER GRECCO
10403 BRITTON LN
FISHERS, IN  46037

PETER HABERSTROH
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER HADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER HOSEY
339 DUNWOOD LOOP
MOUNT JULIET, TN  37122

PETER HOWATT
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER JOHNSTON

PETER KEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER KLASSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER KLICS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER M CARLSON
117 COMMODORE LN
SMITHFIELD, VA  23430-2315

PETER M SHORENSTEIN
7234 MAPLE RIDGE TRAIL
BOYNTON BEACH, FL  33437

PETER M. CARRELL & COMPANY, INC.
115 S. KENTUCKY STREET
MCKINNEY, TX  75069

PETER MADUIKE
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MARTEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MEADOWCROFT
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MIGLIORINI
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MINNERS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER NAWROCKI
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER NINO
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER OLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER ORONA
FIRST CAP ADVISORS LLC
120 E LIBERTY DR
WHEATON, IL 60187

PETER ROSARIO
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER RUSKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER RUSSO
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER SFORZA
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER SOTELO
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER VAN BARNEVELD
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER VILLAFUERTE
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER WIEGMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER ZIMBELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PETER ZWART
10201 S. MAIN STREET
HOUSTON, TX 77025

PETERS, GERALD
10135 BERRYBRIAR LN
TOMBALL, TX 77375-0431

PETERSON EQUITIES LLC
1912 N TAFT AVE
LOVELAND, CO 80538

PETERSON RUSSEL KELLY, PLLC
ATTN: PATRICK MORAN
10900 NE 4TH STREET, SUITE 1850
BELLEVUE, WA 98004

PETFUSION LLC
45 PINE RIVER DR
BENTLEYVILLE, OH 44022

PETRA COMM INC
5114 BALCONES WOODS DR STE 307-275
AUSTIN, TX 78759

PETRIE ELG INGLEWOOD LLC
WOODMORE TOWNE CENTRE LLC
PO BOX 758947
BALTIMORE, MD 21275-8947

PETRIE RICHARDSON VENTURES, LLC
TERRY RICHARDSON
1919 WEST STREET, SUITE 100
ANNAPOLIS, MD 21401

PETRO COMMERCIAL SERVICES
55-60 58TH ST
MASPETH, NY 11378

PETRO COMMERCIAL SERVICES
P.O. BOX 140246
BROOKLYN, NY 11214-0246

PETRO COMMERCIAL SERVICES
P.O. BOX 28335
NEWARK, NJ 07101-3116

PETRO COMMERCIAL SVC
55-60 58TH ST
MASPETH, NY 11378

PETRO INC
1000 WOODBURY RD STE 200
WOODBURY, NY 11797

PETROCARD INC
P.O. BOX 34243
SEATTLE, WA 98124-1243

PETRU MURESAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PEWAUKEE CITY
ATTN: PROPERTY TAX DEPT.
W240 N3065 PEWAUKEE ROAD
PEWAUKEE, WI 53072

PEYTON COCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PEYTON MARINO
1 GRIMES DR
SIMPSONVILLE, SC 29681

PEYTON NORTHERN
10201 S. MAIN STREET
HOUSTON, TX 77025

PEYTON ROOMS
1615 LEATHERWOOD DR
KATY, TX 77450

PEYTON NORTHERN
10201 S. MAIN STREET
HOUSTON, TX 77025

PG&E
77 BEALE STREET
SAN FRANCISCO, CA 94105

PG&E
P.O. BOX 997300
SACRAMENTO, CA 95899-7300

PGE
121 SW SALMON ST
PORTLAND, OR 97204

PGE
P.O. BOX 4438
PORTLAND, OR 97208-4438

PGI MANAGEMENT
1606 N MAIN STREET
SALINAS, CA 93906

PGP FAYETTEVILLE, LLC
C/O PREFERRED GROWTH PROPERTIES
ATTN: VP OF REAL ESTATE
402 INDUSTRIAL LN
BIRMINGHAM, AL 35211

PGP GARDENDALE, LLC
ATTN: LEGAL DEPARTMENT
402 INDUSTRIAL LANE
BIRMINGHAM, AL 35211

PGP GARDENDALE, LLC
ATTN: PRESIDENT
402 INDUSTRIAL LANE
BIRMINGHAM, AL 35211

PGP GARDENDALE, LLC
BOOK A MILLION
402 INDUSTRIAL LANE
BIRMINGHAM, AL 35211

PGUSA LLC
5150 GOLDLEAF CIRCLE STE 200
LOS ANGELES, CA 90056

PH DEVELOPERS LLC
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHASE 3 COMEDY LLC
DBA STATION THEATER
1230 HOUSTON AVE
HOUSTON, TX 77007

PHAZAL ALI
23332 KEY LARGO LOOP
LAND OLAKES, FL 34639

PHD  CHAPEL HILL LLC
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  COLLEGE, LLC
C/O MSP ENTERPRISES, INC.
ATTN: KIMBERLY HILL, COMPTROLLER
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  COLLEGE, LLC
C/O MSP ENTERPRISES, INC.
ATTN: MARY BECKER
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  EDEN WAY, LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  LANDSTOWN LLC
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  MYRTLE BEACH LLC
ATTN: LEASE ADMIN
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  MYRTLE BEACH LLC
C/O MSP ENTERPRISES, INC.
ATTN: KIMBERLY HILL, COMPTROLLER
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  MYRTLE BEACH LLC
C/O MSP ENTERPRISES, INC.
ATTN: ROB HICKS
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  OLD WAKE FOREST LLC
ATTN: KRISTEN
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD  WESTERN, LLC
C/O MSP ENTERPRISES, INC.
ATTN: KIMBERLY HILL, COMPTROLLER
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD @ COLLEGE, LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
ATTN: KIMBERLY HILL, COMPTROLLER
BOYNTON BEACH, FL 33436

PHD @ EDEN WAY, LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
BOYNTON BEACH, FL 33436

PHD @ MYRTLE BEACH LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
ATTN: KIMBERLY HILL, COMPTROLLER
BOYNTON BEACH, FL 33436

PHD @ WESTERN, LLC
C/O MSP ENTERPRISES, INC.
3930 MAX PLACE
ATTN: KIMBERLY HILL, COMPTROLLER
BOYNTON BEACH, FL 33436

PHD AT CAPITAL LLC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

PHD AT ROCKROSE LLC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

PHD AT NEBANESOAKS  LLC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

PHD AT ROXIE LLC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

PHD AT WILMINGTON LLC
C/O MSP ENTERPRISES INC
3930 MAX PLACE
BOYNTON BEACH, FL  33436

PHIL COWAN
253 BAURER CIRCLE
FOLSOM, CA  95630

PHIL G. RUFFIN
P.O. BOX 17087
WICHITA, KS  67209

PHIL HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL KANG
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL MANDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL MANDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL MAXEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL MESSINA
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL ODELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL POLDVEE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL ROBINETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHIL TROUT
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILADELPHIA GAS WORKS
800 W MONTGOMERY AVENUE
PHILADELPHIA, PA  19122

PHILADELPHIA GAS WORKS
P.O. BOX 11700
NEWARK, NJ  07101-4700

PHILADELPHIA MEDIA NETWORK
(NEWSPAPERS) LLC
PO BOX 822063
PHILADELPHIA, PA  19182-2063

PHILANDERS CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILEMON YAWU
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP BONDS
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP BREEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP BUSKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP CHARLES BUSKER
13117 ZEN GARDENS WAY
AUSTIN, TX  78732

PHILIP COGER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP DIEPERNINK
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP ELGIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP FONGREN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP GRIMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP KOTSIOPOULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP LEE PARKER
4233 LOCH LANE
SAN LEANDRO, CA  94578

PHILIP LIEBAU
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP LINKE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP M ACCARDI
1328 SHELBY POINT
O FALLON, MO  63366

PHILIP M MASINO JR
4128 PLANT AVE
PACE, FL  32571

PHILIP MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP MORIZIO
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP ODETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP P KEATING
2555 WASHINGTON RD STE 610B
PITTSBURGH, PA  15241

PHILIP PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP REINISCH COMPANY LLC
PO BOX 159
NEWBURGH, IN  47629-0159

PHILIP REZOAGLI
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP RIORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP SHIMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP SWANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP VAN WETTERING
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIP WIEDEMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIPP LINDORFER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIPPE AUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILIPPE DASNABEDIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLENE M TARONE  TRUSTEE
5971 UNION SPRINGS DR
HAHIRA, GA  31632

PHILLENE M. TARONE, TRUSTEE
5971 UNION SPRINGS DRIVE
HAHIRA, GA  31632

PHILLIP ACCARDI
1333 ASHBY RD
SAINT LOUIS, MO  63132

PHILLIP ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP BOOKE
6519 WINTER MOUNTAIN LN
SPRING, TX 77379

PHILLIP BRITTON
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP BUTCH RUSSELL

PHILLIP CAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP HARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MABIKA
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MARTINS DE SA
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MCNEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MERCER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP MIDDLEBROOKS II
3209 CENTRAL AVE
HIGH POINT, NC 27260

PHILLIP MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP PETERSEN
1321 NMILWAUKEE AVE 446
CHICAGO, IL 60622

PHILLIP RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP SCALF
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP WESSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILLIP WILLIAMS
515 S BENDER AVE 310
HUMBLE, TX 77338

PHILLIPS DAYES LAW GROUP PC
3101 N CENTRAL AVE STE 1500
PHOENIX, AZ 85012

PHILLIPS EDISON & COMPANY, LTD.
ATTN: LEASE ADMINISTRATION
DEPARTMENT
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

PHILLIPS EDISON & COMPANY, LTD.
ATTN: LEGAL SERVICES
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

PHILLIPS EDISON & COMPANY, LTD.
ATTN: NIKKI DAVIDSON
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

PHILLIPS EDISON & COMPANY, LTD.
ATTN: NINA REGAN
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

PHILLIPS EDISON & COMPANY LTD
ATTN: ROB MURPHY
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

PHILLIPS EDISON & COMPANY LTD
SCOTT MCFALL, REGIONAL PM
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

PHILLIPS VILLAGE LIMITED PARTNERSHIP
10866 WILSHIRE BLVD 11TH FL
LOS ANGELES, CA  90024

PHILLIPS VILLAGE LIMITED PARTNERSHIP
10866 WILSHIRE BLVD, 11TH FL
LOS ANGELES, CA  90024

PHILLIPSBURG GREENWICH LLC
9 JEFFREY PLACE
MONSEY, NY  10952

PHILLISA MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

PHILOMENA BUXTON
2850 OAK ROAD  3308
PEARLAND, TX  77584

PHINEAS STROTHER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHISTON NUNGINI
10201 S. MAIN STREET
HOUSTON, TX 77025

PHOENICIA DEVELOPMENT LLC
C/O ORCHID BAY DEVELOPMENT LLC
7932 W. SANDLAKE ROAD, #102
ORLANDO, FL  32819

PHOENICIA DEVELOPMENT LLC
C/O ORCHID BAY DEVELOPMENT LLC
7932 W. SANDLAKE ROAD, 102
ORLANDO, FL  32819

PHOENIX ADOBE PRTNR
C/O HARRISON PROP
5112 N 40TH ST STE 105
PHOENIX, AZ  85018

PHOENIX BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHOENIX QUIRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHOENIX SECURITY ACADEMY
9800 NW FREEWAY 155
HOUSTON, TX  77092

PHOENIX WELDING SUPPLY CO. INC.
701 S 7TH ST
PHOENIX, AZ 85034

PHOENIXVILLE TOWN CENTER LP
1055 WESTLAKES DR STE 170
BERWYN, PA  19312

PHOKHAM VILAYLEUT
10201 S. MAIN STREET
HOUSTON, TX 77025

PHONG NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHOTOCRAFT
13555 SW MILLIKAN WAY
BEAVERTON, OR  97005

PHUONG PHAM
6921 AIROSO AVE
SAN DIEGO, CA  92120

PHX PRODUCTIONS
14241 N 20TH PLACE
PHOENIX, AZ  85022

PHYLICIA EGBUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

PHYLLIS DELRE
107 HAMPTON PLACE
STATEN ISLAND, NY  10309

PHYLLIS E SAEID
806 WEST WELLENS STREET
PHILADELPHIA, PA  19141

PHYLLIS RASMUSSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

PHYLLIS RUSSO
3147 TOOPAL DR
OCEANSIDE, CA  92058

PHYLLIS SHORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

PHYLLIS WOMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

PHYSICAL THERAPY, INC.

PI SIGMA EPSILON
WHITINGER BUSINESS BLDG RM 309
2000 W UNIVERSITY AVE
MUNCIE, IN  47306

DAM MORTGAGEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PICKENS COUNTY TREASURER
LOCKBOX OPERATION-TD BANK
PO BOX 1210
COLUMBIA, SC  29202

PICKENS
ATTN: PROPERTY TAX DEPT.
PO BOX 1210
COLUMBIA, SC  29202

PICKERING SQUARE LLC
C/O COASTAL REAL ESTATE
2829 RUCKER AVENUE
EVERETT, WA  98201

PICOA, INC.
10866 WILSHIRE BOULEVARD, 11TH FLOOR
LOS ANGELES, CA  90024

PICOR COMMERCIAL REAL ESTATE
SERVICES
LINDA MONTES, PM
5151 E. BROADWAY, SUITE 115
TUCSON, AZ  85711

PICOR COMMERCIAL REAL ESTATE
SERVICES
TINA OLSON
5151 E. BROADWAY 115
TUCSON, AZ  85712

PIEDMONT ASSOCIATES  LLC
P.O. BOX 384
SHORT HILLS, NJ  07078-0384

PIEDMONT ASSOCIATES, LLC
C/O PASBJERG DEVELOPMENT CO.
P.O. BOX 384
SHORT HILLS, NJ  07078

PIEDMONT NATURAL GAS
1915 REXFORD RD
CHARLOTTE, NC  28211

PIEDMONT NATURAL GAS
P.O. BOX 660920
DALLAS, TX  75266-0920

PIEPER ELECTRIC INC. DBA SCHULTZ
ELECTRIC
5070 N 35TH ST
MILWAUKEE, WI  53209

PIEPER ELECTRIC INC. DBA SCHULTZ
ELECTRIC
8491 MURPHY DR
MIDDLETON, WI  53562

PIERCE COUNTY ASSESSOR-TREASURER
PO BOX 11621
TACOMA, WA  98411-6621

PIERCE COUNTY BUDGET & FINANCE
615 S 9TH STE 100
TACOMA, WA  98405-4673

PIERCE COUNTY BUDGET & FINANCE
ATTN: PROPERTY TAX DEPT.
PO BOX 11621
TACOMA, WA  98411-6621

PIERCE COUNTY SEWER
9850 64TH ST W
UNIVERSITY PLACE, WA  98467-1078

PIERCE COUNTY SEWER
P.O. BOX 11620
TACOMA, WA  98411-6620

PIERCE COUNTY
ALARM PROGRAM
PO BOX 142259
IRVING, TX  75014-2259

PIERCE MAYFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERCE, DOLPHUS
410 MALICOAT AVE
OAKLEY, CA  94561-2759

PIERCEN HANNAH
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERO PRETTO
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERRE LETOURNEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERRE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERRE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERRE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERRE-ANTOINE CHARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

PIERSON KAYE
10201 S. MAIN STREET
HOUSTON, TX 77025

PIKE COUNTY LIGHT & POWER CO
105 SCHNEIDER LANE
MILFORD, PA  18337

PIKE COUNTY LIGHT & POWER CO
P.O. BOX 1109
MILFORD, PA  18337

PIKES PEAK TELEVISION INC
PO BOX 561
SAINT JOSEPH, MO  64502

PIKES PEAK TELEVISION INC
PO BOX 873808
KANSAS CITY, MO  64187-3808

PILAR MAUNE
6411 RUBY ST APT 1
LOS ANGELES, CA  90042

PILOT AND BASS TRUCKING
1453 MAPLEWOOD DR
HARVEY, LA  70058

PILOT FREIGHT SERVICES
DEPT 2540
PO BOX 122540
DALLAS, TX  75312-2540

PILOT FREIGHT SERVICES
PILOT AIR FREIGHT CORP
PO BOX 654058
DALLAS, TX  75265-4058

PILOT FREIGHT CLAIMS DEPT
18951 KENSWICK DR. SUITE 160
HUMBLE, TX  77338

PILOT HORGAN
1716 DELAWARE ST
HUNTINGTON BEACH, CA  92648

PILOT MEDIA
PO BOX 826526
PHILADELPHIA, PA  19182-6526

PIMA COUNTY CONSOLIDATED JUSTICE
COURT
160 N STONE AVE
TUCSON, AZ  85701

PIMA COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 29011
PHOENIX, AZ  85038-9011

PIMA COUNTY TREASURER
TREASURERS OFFICE
PO BOX 29011
PHOENIX, AZ  85038-9011

PINAL COUNTY TREASURER
P.O. BOX 729
FLORENCE, AZ  85232-0729

PINARD WASTE SYSTEMS INC
32 W RIVER RD
HOOKSETT, NH  03106

PINARD WASTE SYSTEMS INC
P.O. BOX 5048
MANCHESTER, NH  03108

PINE BROOK CENTER, LP
C/O CHILDRESS KLEIN PROPERTIES
301 SOUTH COLLEGE STREET, SUITE 2800
CHARLOTTE, NC  28202-6021

PINE BROOK CENTER, LP
C/O CHILDRESS KLEIN PROPERTIES
P O BOX 60385
CHARLOTTE, NC  28260

PINE RD REALTY LLC
C/O AL B MALONE
490 N MAIN ST
PITTSTON, PA  18640

PINE RICHLAND SCHOOL DISTRICT
C/O JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA  15317

PINE ROAD REALTY, LLC
12339 E. POINSETTIA DRIVE
SCOTTSDALE, AZ  85259

PINE TREE - SAU HAZEL DELL LLC
PINE TREE COMMERCIAL REALT
40 SKOKIE BLVD STE 610
NORTHBROOK, IL  60062

PINE TREE ALTON 1 LLC
PO BOX 776281
CHICAGO, IL  60677

PINE TREE COMMERCIAL REALTY, LLC
ATTN: BRUCE BORUSZAK
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL  60062

PINE TREE COMMERCIAL REALTY, LLC
ATTN: GENERAL COUNSEL
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL  60062

PINE TREE COMMERCIAL REALTY, LLC
ATTN: PETER SKONKOS
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL  60062

PINE TREE COMMERCIAL REALTY, LLC
JACLYN SWANSON
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL  60062

PINE VALLEY FW 1, LLC AND PINE VALLEY
FW 2, LLC
AND CREEKSTONE FW, LLC
C/O CREEKSTONE REALTY LLC
66010 JOSEPH STREET
VANDALIA, MI  49095

PINECREST CARE CENTER LTD
4653 TRUEMAN BLVD STE 100
HILLIARD, OH  43026

PINECREST CARE CENTER LLC
C/O EQUITY INC
4653 TRUEMAN BLVD STE 100
HILLIARD, OH  43026

PINEHILL MARKETS OPERATING LLC
2530 MOMENTUM PLACE
CHICAGO, IL  60689

PINELLAS COUNTY SHERIFFS OFFICE
P.O. DRAWER 2500
LARGO, FL  33779-2500

PINELLAS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 31149
TAMPA, FL  33631-3149

PINELLAS COUNTY UTILITIES
14 S FT HARRISON AVE
CLEARWATER, FL  33756

PINELLAS COUNTY UTILITIES
PO BOX 1780
CLEARWATER, FL  33757-1780

PINELLAS FEDERAL CREDIT UNION
C/O KASS SHULER P.A.
PO BOX 800
TAMPA, FL  33601

PINELLAS PARK RETAIL LLC
18167 U.S. HIGHWAY 19 N., SUITE 600
CLEARWATER, FL  33764

PINELLAS PARK RETAIL LLC
18167 US HWY 19 N STE 600
CLEARWATER, FL  33764

PINELLAS PARK RETAIL LLC
5514 PARK BLVD
PINELLAS PARK, FL  33781

PINEVILLE ELEC & COMMUN SYSTEM
118 COLLEGE STREET
PINEVILLE, NC  28134

PINEVILLE ELEC & COMMUN SYSTEM
P.O. BOX 249
PINEVILLE, NC  28134

PINEVILLE ELECTRIC COMPANY
P.O. BOX 249
118 COLLEGE ST.
PINEVILLE, NC  28134

PINEWINDS INVESTMENTS LLC
2600 FAIRVIEW RD
RALEIGH, NC  27608

PINEWINDS INVESTMENTS LLC
ATTN: K NEAL HUNT
2600 FAIRVIEW RD
RALEIGH, NC  27608

PINEWINDS INVESTMENTS LLC
ATTN: K. NEAL HUNT
2600 FAIRVIEW RD
RALEIGH, NC  27608

PINK RIO LLC
C/O ATLANTIC DEVELOPMENT GROUP, LLC
183 MADISON AVE, SUITE 1601
NEW YORK, NY  10016

PINKERTON CONSULTING & INVESTIGATION
INC
PO BOX 406394
ATLANTA, GA  30384-6394

PINNACLE CONSTRUCTION GROUP LLC
700 W 47TH ST STE 200
KANSAS CITY, MO  64112

PINNACLE CONSTRUCTION GROUP LLC
8355 MELROSE DR
LENEXA, KS  66214

PINNACLE FIRE & AUTOMATION LLC
329 N WACO AVE
WICHITA, KS  67202

PINNACLE LAND CREATIONS
PO BOX 1064
WOODSTOCK, IL  60098

PINNACLE NORTH II LLC
601 STATE ST 6TH FL
BRISTOL, VA  24201

PINNACLE REAL ESTATE MANAGEMENT
200 LIPAN STREET
DENVER, CO  80223

PINNACLE ROOFING CO INC
309 23RD ST STE 360
MIAMI, FL  33139

PIONEER PLASTICS INC.
P.O. BOX 632209
IRVING, TX  75063

PIONEER REAL ESTATE DEVELOPMENT INC
PENN HODGE PROP./ATTN: DANA COX
131 ROSWELL ST STE B201
ALPHARETTA, GA  30009

PIONEER TELEPHONE
P.O. BOX 11018
LEWISTON, ME  04243-9469

PIONEER-KENT PIONEER PACKAGING
6006 S 228TH ST
KENT, WA  98032-1806

PIPER FIRE PROTECTION INC
13075 US HWY 19 N
CLEARWATER, FL  33764

PIPPIN SLUIJTER
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

1502 N 34TH ST
TAMPA, FL 33605

PISSEY-MICHELLE, LLC
23940 US HWY 271
GLADEWATER, TX 75647

PISSEY-MICHELLE, LLC
C/O VENUE PROPERTIES
PO BOX 8198
TYLER, TX 75711-8198

PITMONY MOUL
10201 S. MAIN STREET
HOUSTON, TX 77025

PITNEY BOWES GLOBAL FIN. SRVS LLC
PO BOX 371887
PITTSBURGH, PA 15250

PITNEY BOWES
4720 SALISBURY RD
JACKSONVILLE, FL 32256

PITT COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 875
GREENVILLE, NC 27835-0875

PITTSBURGH HOME & GARDEN SHOW
857 WESTERN AVE
PITTSBURGH, PA 15233

PITTSBURGH POST GAZETTE
CREDIT DEPARTMENT
2201 SWEENEY DR
CLINTON, PA 15026

PITTSFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 981063
BOSTON, MA 02298-1063

PITV LP
BANK OF AMERICA
LOCKBOX FILE 56692
LOS ANGELES, CA 90074

PITV, INC.
C/O SUNBELT INVESTMENT HOLDINGS, INC.
8095 OTHELLO AVENUE
SAN DIEGO, CA 92111

PIUS MOZIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PIZZA HUT OF SOUTHEAST KANSAS INC
208 S MAIZE RD
WICHITA, KS 67209

PJ VENTURE BLDG. 2 LLC
BOX 348
COMMACK, NY 11725

PJ VENTURE HD LLC
4 HENRY STREET
COMMACK, NY 11725

PJ VENTURE HD LLC
P.O. BOX 348
COMMACK, NY 11725

PJ WALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

PJB CORPORATION
2303 W BELTLING HWY
MADISON, WI 53713

PK I FASHION FAIRE PLACE LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1621-B SOUTH MELROSE DRIVE
VISTA, CA 92081

PK I FASHION FAIRE PLACE LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

PK I FASHION FAIRE PLACE LP
DEPT CODE SCAS 1455
PO BOX 82565
GOLETA, CA 93118-2565

PK I LA VERNE TOWN CENTER LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1621-B SOUTH MELROSE DRIVE
VISTA, CA 92081

PK I LA VERNE TOWN CENTER LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

PK I NORTH COUNTY PLAZA LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

PK I NORTH COUNTY PLAZA LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1621-B SOUTH MELROSE DRIVE
VISTA, CA 92081

PK I NORTH COUNTY PLAZA LP
PO BOX 82565
GOLETA, CA 93118-2565

PK I SUNSET ESPLANADE LLC
ATTN: KAREN CHUI
PO BOX 94704
LAS VEGAS, NV 89193-4704

PK I SUNSET ESPLANADE LLC
C/O RED DEVELOPMENT, LLC
ONE EAST WASHINGTON STREET, SUITE 300
PHOENIX, AZ  85004

PK I SUNSET ESPLANADE LLC
ONE EAST WASHINGTON ST STE 300
PHOENIX, AZ  85004

PK II EL CAMINO NORTH LP
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

PK II EL CAMINO NORTH LP
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1621-B SOUTH MELROSE DRIVE
VISTA, CA  92081

PK II EL CAMINO NORTH LP
PRK HOLDINGS II LP
PO BOX 82565
GOLETA, CA  93118-2565

PK II EL CAMINO NORTH LP(DBA)
PRK HOLDINGS II LP
PO BOX 82565
GOLETA, CA  93118-2565

PKB COMPANY LLC
14675 TITUS ST
PANORAMA CITY, CA  91402

PKB COMPANY LLC
C/O REALTYLINK LLC (SMITHFIELD, NC)
550 SOUTH MAIN STREET, SUITE 300
GREENVILLE, SC  29601

PL CHERRYDALE POINT, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

PL MESA PAVILLIONS LLC
P.O. BOX 82565
DEPT. CODE: SAZM 1659
GOLETA, CA  93118-2565

PL PENTAGON LLC
C/O KIMCO REALTY CORPORATION
1954 GREENSPRING DRIVE, SUITE 330
TIMONIUM, MD  21093

PL PENTAGON LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

PL PENTAGON LLC
DEPT CODE SVAA1162B
PO BOX 6203
HICKSVILLE, NY  11802-6203

PLACED INC
1501 4TH AVE SUITE 2500
SEATTLE, WA  98101

PLACER COUNTY SHERIFFS OFFICE
CIVIL DIVISION
2929 RICHARDSON DR
AUBURN, CA  95603

PLACER COUNTY TAX COLLECTOR
2976 RICHARDSON DRIVE
AUBURN, CA  95603

PLACER COUNTY WATER AGENCY
144 FERGUSON ROAD
AUBURN, CA  95603

PLACER COUNTY WATER AGENCY
P.O. BOX 45808
SAN FRANCISCO, CA  94145-0808

PLAINFIELD CHARTER TOWNSHIP
6161 BELMONT AVE NE
BELMONT, MI  49306

PLAINFIELD CHARTER TOWNSHIP
WATER DEPT, 6161 BELMONT AVE NW
BELMONT, MI  49306

PLAINVIEW WATER DISTRICT
10 MANETTO HILL RD
PLAINVIEW, NY  11803

PLAINVIEW WATER DISTRICT
P.O. BOX 9113
PLAINVIEW, NY  11803-9013

PLAINVILLE
ATTN: PROPERTY TAX DEPT.
PO BOX 1795
PLAINVILLE, MA  02762

PLAISTOW PROJECT LLC
C/O NORTHSTAR CENTERS LLC
150 EAST 58TH ST., SUITE 2001
NEW YORK, NY  10155

PLAISTOW PROJECT LLC
C/O NORTHSTAR CENTERS LLC
3 EDGEWATER DR., SUITE 205
NORWOOD, MA  02062

PLAISTOW PROJECT LLC
C/O NORTHSTAR PROPERTIES LLC
150 E 58TH ST STE 2001
NEW YORK, NY  10155

PLAISTOW PROJECT LLC
C/O NORTHSTAR PROPERTIES LLC
150 EAST 58TH ST., SUITE 2001
NEW YORK, NY  10155

PLANESMART AVIATION LLC
15841 ADDISON RD
ADDISON, TX  75001

PLANESMART HOUSTON LLC
18000 GROESCHKE RD HANGAR G4
HOUSTON, TX  77084

PLANESMART HOUSTON LLC
4504 BRAEBURN DR
BELLAIRE, TX  77401

PLANNING & NEIGHBORHOOD
DEVELOPMENT
35 CABARRUS AVE W
CONCORD, NC 28025

PLANO BALLOON FESTIVAL INC
PO BOX 867706
PLANO, TX 75086

1410 SUMMIT AVE. STE. 3
PLANO, TX 75074

PLANS EXAMINERS INC
1000 CHURCH HILL RD
STE 210
PITTSBURGH, PA 15205

PLANT MAINTENANCE EQUIPMENT &
SUPPLIES INC
PO BOX 6205
KENT, WA 98064

PLATINUM SECURITY INC
11300 W OLYMPIC BLVD STE 900
LOS ANGELES, CA 90064

PLATO A MARINAKOS JR ARCHITECT LLC
1628 JOHN F KENNEDY BLVD 2ND FL
PHILADELPHIA, PA 19103

PLATO N PAVLATOS
2675 WOODTHRUSH RD
SPRINGFIELD, OH 45502

PLATTE COUNTY COLLECTOR
ATTN: SHEILA PALMER
415 3RD ST ROOM 212
PLATTE CITY, MO 64079

PLATTE COUNTY COLLECTOR
ATTN: SHEILA PALMER
415 3RD ST ROOM 212
PLATTE, MO 64079-8475

PLATTE COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
415 3RD ST ROOM 212
PLATTE CITY, MO 64079

PLAZA AT JORDAN LANDING LLC
5850 AVENIDA ENCINAS STE A
CARLSBAD, CA 92008

PLAZA AT JORDAN LANDING LLC
FILE 1384
PASADENA, CA 91199-1384

PLAZA AT WILLIAMS CENTER, LLC
5850 AVENIDA ENCINAS STE A
CARLSBAD, CA 92008

PLAZA AT WILLIAMS CENTER, LLC
C/O LARSEN BAKER, LLC
6298 E. GRANT RD, SUITE 100
TUCSON, AZ 85712

PLAZA AT WILLIAMS CENTER, LLC
FILE 1384
PASADENA, CA 91199-1384

PLAZA CENTER LLC
13100 SOUTHWEST FWY ST 100
SUGAR LAND, TX 77478

PLAZA ON MANHATTAN ASSOCIATES, LLC
C/O SRSA GULF SOUTH MANAGEMENT
2555 SEVERN AVENUE, SUITE 200
METAIRIE, LA 70002

PLAZA POINT LLC
C/O M & J WILKOW PROPERTIES, LLC
20 SOUTH CLARK STREET, SUITE 3000
CHICAGO, IL 60603

PLAZA POINTE LLC
20 S CLARK ST STE 3000
CHICAGO, IL 60603

PLAZA POINTE LLC
PO BOX 775130
CHICAGO, IL 60677-5130

PLAZA RESEARCH
5333 WESTHEIMER RD ST 550
HOUSTON, TX 77056

PLAZACORP
200 W MICHGAN AVE, 201
KALAMAZOO, MI 49007

PLAZAMILL, LP
C/O PICOA, INC.
10866 WILSHIRE BOULEVARD, 11TH FLOOR
LOS ANGELES, CA 90024

PLCS CORP DBA CHICAGO GUARANTEE
SURVEY CO
PO BOX 92170
ELK GROVE VILLAGE, IL 60009

PLDSPE LLC
PO BOX 198267
ATLANTA, GA 30384

PLEASANT HILL STATION LLC
20343 N HAYDEN RD STE 105-333
SCOTTSDALE, AZ 85255

PLEASANT PRAIRIE FIRE & RESCUE DEPT
8044 88TH AVE
PLEASANT PRAIRIE, WI 53158

PLEASANT PRAIRIE UTILITIES
9915 39TH AVE
PLEASANT PRAIRIE, WI 53158

PLEASANTON GARBAGE SERVICE
3110 BUSCH ROAD
PLEASANTON, CA 64566

PLEASANTON GARBAGE SERVICE
P.O. BOX 399
PLEASANTON, CA  94566

PLEASANTON PARTNERS
C/O MIMCO, INC.
6500 MONTANA AVE
EL PASO, TX  79925

PLEASANTON 1 PARTNERS
REYNOLDS AND BROWN
1200 CONCORD AVE STE 200
CONCORD, CA  94520

PLEASANTON SQUARE 1 PARTNERS, LP
C/O REYNOLDS & BROWN
1200 CONCORD AVENUE, SUITE 200
CONCORD, CA  94520

PLISKIN REALTY AND DEVELOPMENT, INC.
591 STEWART AVENUE, SUITE 100
ATTN: CHARLES BIMBA
GARDEN CITY, NY  11530

PLOVER RETAIL LLC
C/O NYLA GRP LLC
540 SUNRISE BAY RD
NEENAH, WI  54956

PLOVER
ATTN: PROPERTY TAX DEPT.
P.O. BOX 37
PLOVER, WI  54467

PLP PV LLC
C/O SAF INVESTMENTS
PO BOX 6166
SCOTTSDALE, AZ  85261

PLR REAL ESTATE DEVELOPMENT, LLC
13 SETTLER GREEN
NORTH CONWAY, NH  03860

PLR REAL ESTATE DEVELOPMENT, LLC
C/O OVP MANAGEMENT, INC.
2 COMMON COURT, UNIT C13
NORTH CONWAY, NH  03860

PLS MESQUITE PROPERTIES LP
1 S WACKER DR FL 36
CHICAGO, IL  60606-4603

PLS MESQUITE PROPERTIES LP
300 N ELIZABETH ST STE 4E
CHICAGO, IL  60607

PLS MESQUITE PROPERTIES, L.P.
300 N ELIZABETH ST STE 4E
CHICAGO, IL  60607

PLS MESQUITE PROPERTIES, L.P.
ATTN: KEN CRANE
1 SOUTH WACKER DRIVE, 36TH FLOOR
CHICAGO, IL  60606

PLS MESQUITE PROPERTIES, L.P.
ATTN: KEVIN MCCORD
1 SOUTH WACKER DRIVE, 36TH FLOOR
CHICAGO, IL  60606

PLS MESQUITE PROPERTIES, L.P.
ATTN: REAL ESTATE DEPARTMENT
1 SOUTH WACKER DRIVE, 36TH FLOOR
CHICAGO, IL  60606

PLS MESQUITE PROPERTIES, L.P.
ATTN: REAL ESTATE DEPARTMENT
1 SOUTH WACKER DRIVE, 36TH FLOOR
CHICAGO, IL  60606-4603

PLS MESQUITE PROPERTIES, L.P.
ATTN: SABINA MIRINTCHEV
1 SOUTH WACKER DRIVE, 36TH FLOOR
CHICAGO, IL  60606

PLUMAS PINES GOLF COURSE LP
ATTN: KIRK MGMT
1524 1/2 STATE ST
SANTA BARBARA, CA  93101

PLUMB LINE INC
DBA EBERHART SOFTWARE CONSULTING
5296 NEWTON ROAD
PLACERVILLE, CA  95667

PLUYMERT, MACDONALD & HARGROVE, LTD.
ATTN: KENNETH W. BOSWORTH, ESQ.
2300 BARRINGTON ROAD, SUITE 220
HOFFMAN ESTATES, IL  60169

PLYMOUTH TOWNSHIP
ATTN: PROPERTY TAX DEPT.
700 BELVOIR RD
PLYMOUTH MEETING, PA  19462

PM REALTY GROUP
3737 BUFFALO SPEEDWAY, SUITE 650
HOUSTON, TX  77098

PM REALTY GROUP
CHERNY WILLIAM ATOBRAH
1560 WEST BAY AREA BLVD., SUITE 290
FREINDSWOOD, TX  77456

PMA ADVISORS
LOIS RODRIGUEZ, ASST PROPERTY
MANAGER
12314-B EAST 17TH STREET
SANTA ANA, CA  92701

PMAT ALGIERS PLAZA, LLC
C/O PROPERTY ONE, INC.
3500 N. CAUSEWAY BLVD., STE. 600
METAIRIE, LA  70002

PMAT ALGIERS PLAZA, LLC
C/O PROPERTY ONE, INC.
PO BOX 674397
DALLAS, TX  75267-4397

PMB BROADCASTING LLC DBA WCGQ-FM
1820 WYNNTON RD
COLUMBUS, GA  31906

PMB BROADCASTING LLC DBA WKCN-FM
1820 WYNNTON RD
COLUMBUS, GA  31906

PMB BROADCASTING LLC DBA WLTC-FM
1820 WYNNTON RD
COLUMBUS, GA  31906

PMB BROADCASTING LLC DBA WRBL-TV
1820 WYNNTON RD
COLUMBUS, GA  31906

PMBC-TV DBA WJLP
1329 CAMPUS PKWY
NEPTUNE, NJ  07753

PMC BLODEN RENTAL PROPERTY PROF
1102 E SONTERRA BLV STE 106
SAN ANTONIO, TX  78258

PMF RENTALS
124 PLUNKETT DR
ZELIENOPLE, PA  16063

PMX AGENCY LLC
ATTN: ACCOUNTS RECEIVABLE
ONE WORLD TRADE CENTER 63RD FLOOR
NEW YORK, NY  10007

PN PLAZA INVESTMENTS LP
P.O. BOX 202220
DEPT. 4279
DALLAS, TX  75320-2220

PNC BANK N.A.
ATTN: JUDY FERRELL
101 NORTH POINTE BOULEVARD
MAIL STOP U1-U023-03-1
LANCASTER, PA  17601

PNC BANK
6750 MILLER RD
BRECKSVILLE, OH  44141

PNC REALTY INVESTORS, INC.
ATTN: ASSET MANAGEMENT
575 MARKET STREET, SUITE 2900
SAN FRANCISCO, CA  94105

PNG MEDIA LLC
29088 AIRPARK DR
EASTON, MD  21601

PNHP REALTY  LLC
144 GOULD ST STE 152
NEEDHAM HEIGHTS, MA  02494-2337

PNHP REALTY LLC
144 GOULD ST STE 152
NEEDHAM HEIGHTS, MA  02494-2337

PNHP REALTY LLC
C/O SUPERVALU INC.
ATTN: LEGAL DEPT. (STORE 7412)
250 EAST PARKCENTER BOULEVARD
BOISE, ID  83706

PNWP LLC #4
P.O. BOX 2206
BEAVERTON, OR  97075

PO BOULEVARD APARTMENT DEVELOPERS
ILP
1750 SKY LARK
HOUSTON, TX  77056

POCONO RECORD
LOCKBOX 223581
500 ROSS ST 154-0455
PITTSBURGH, PA  15251

PODIUM CORPORATION INC
3301 N THANKSGIVING WAY STE 500
LEHI, UT  84043

PODOLSKY CIRCLE LLC
DENNIS D. PIERCE, PROPERTY MANAGER
1700 W. HIGGINS ROAD, SUITE 280
DES PLAINES, IL  60018

PODS ENTERPRISES INC.
PO BOX 791003
BALTIMORE, MD  21279-1003

POE & CROCK RE GROUP INC
10 S JEFFERSON ST STE 1200
ROANOKE, VA  24011

POE & CRONK REAL ESTATE GROUP
ATTN: DENNIS CRONK
10 SOUTH JEFFERSON STREET, SUITE 1200
ROANOKE, VA  24011

POE AFFILIATES, LP
C/O SCHUR MANAGEMENT COMPANY LTD
2432 GRAND CONCOURSE
BRONX, NY  10458

POINT FIVE DEVELOPMENT STEELCROFT
LLC
ATTN: JOHN ZAVAGLIA
7075 MANLIUS CENTER RD
EAST SYRACUSE, NY  13057

POINT FIVE GOLDSBORO, LLC
ATTN: SUSAN POISSANT
333 W WASHINGTON ST., SUITE 610
SYRACUSE, NY  13202

POINTSMITH LP
P.O. BOX 674278
DALLAS, TX  75267-4278

POLARIS CIRCUIT CITY, LLC
C/O COLLIERS INTERNATIONAL
8800 LYRA DRIVE, SUITE 650
COLUMBUS, OH  43240

POLARIS CIRCUIT CITY, LLC
C/O GRUBB & ELLIS/ADENA COMMERCIAL
8800 LRA DR STE 150
COLUMBUS, OH  43240

POLINA RUSSELL
3625 DUVAL RD APT 1231
AUSTIN, TX  78759

POLK COUNTY FLORIDA
TAX COLLECTOR
P.O. BOX 1189
BARTOW, FL  33831-1189

POLK COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1189
BARTOW, FL  33831-1189

POLK COUNTY UTILITIES
1011 JIM KEENE BLVD
WINTER HAVEN, FL 33880

POLK COUNTY UTILITIES
P.O. BOX 2019
BARTOW, FL 33831-3019

POLLARD MECHANICAL COMPANY
2425 DILLARD ST
GRAND PRAIRIE, TX 75051

POLLARD, STEVEN
1150 FOOTHILL BLVD
OAKLAND, CA 94606-3825

POLO MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

POLO TOWNE CROSSING PLANO TX LP
270 COMMERCE DR
ROCHESTER, NY 14623-3506

POLO TOWNE CROSSING PLANO TX LP
CREST COMMERCIAL REAL ESTATE
9330 LBJ FREEWAY STE 1080
DALLAS, TX 75243

POLO TOWNE CROSSING PLANO TX LP
CREST COMMERCIAL REAL ESTATE
9330 LBJ FREEWAY STE 1080
DALLAS, TX 75243-3445

POLO TOWNE CROSSING PLANO, TX, LP
10250 CONSTELLATION BOULEVARD, SUITE 2850
LOS ANGELES, CA 90067

POLO TOWNE CROSSING PLANO, TX, LP
CREST COMMERCIAL REAL ESTATE
9330 LBJ FREEWAY STE 1080
DALLAS, TX 75243-3445

POMEGRANATE REAL ESTATE
33 ROCK HILL ROAD, SUITE 350
BALA CYNWYD, PA 19004

PONCHO REEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

PONDEROSA LAND DEVELOPMENT COMPANY
ATTN: JAMES W. CHANG
550 WESTCOTT STREET, SUITE 550
HOUSTON, TX 77007

POOLE, PHILIP
11425 MISTY ISLE LN
RIVERVIEW, FLORIDA 33579-9709

POP REALTY CORPORATION
PAUL GAGLIOTO
275 ROUTE 22 EAST
SPRINGFIELD, NJ 07081

POP VIDEO
1640 E T.C. JESTER 535
HOUSTON, TX 77008

POPCO INC DBA IDEAL PURE WATER
PO BOX 70
BOYS TOWN, NE 68010

POPE SECURITY SYSTEMS INC
PO BOX 1047
CONWAY, NH 03818

POPEYE ASSETS LLC
ATTN: LEGAL DEPARTMENT
98 CUTTERMILL ROAD, SUITE 444
GREAT NECK, NY 11021

POPLAR CENTER DEVELOPMENT
C/O LURIE & ASSOC. LLC
PO BOX 1086 DEPT B
PARIS, TN 38242

POPPULO INC
1601 TRAPELO RD STE 222
WALTHAM, MA 02451

POPPULO INC
RESERVOIR PLACE
1601 TRAPELO RD
WALTHAM, MA 02451

POPTENT, INC.
2753 CAMINO CAPISTRANO, SUITE A-200
SAN CLEMENTE, CA 92672

PORLIER OUTDOOR ADVERTISING
1027 NORTH SERVICE RD WEST
FORISTELL, MO 63348

PORT ALLEN MGMT, LLC
C/O HSA COMMERCIAL INC
100 S WACKER DR STE 950
CHICAGO, IL 60606

PORT ALLEN MGMT, LLC
C/O HSA COMMERCIAL INC
100 SOUTH WACKER DRIVE, SUITE 950
DAVID JONES
CHICAGO, IL 60606

PORT ARTHUR NEWSMEDIA LLC
PO BOX 789
PORT ARTHUR, TX 77641

PORT RICHEY 1031 LLC
PO BOX 535602
ATLANTA, GA 30353-5602

PORTAGE CO WATER RESOURCES
449 S MERIDIAN ST
3RD FL
RAVENNA, OH 44266

PORTAGE CO WATER RESOURCES
P.O. BOX 812
RAVENNA, OH 44266-0812

PORTAGE COUNTY TREASURER
1516 CHURCH ST
STEVENS POINT, WI  54481-3501

PORTAGE COUNTY WATER RESOURCES
DEPT
449 S MERIDIAN ST
PO BOX 812
RAVENNA, OH  44266-0812

PORTAGE CROSSING 1350 LLC
DBA PORTAGE CROSSING N LLC
1350 W 3RD ST
CLEVELAND, OH  44113

PORTAGE CROSSING NORTH LLC
1350 W 3RD ST
CLEVELAND, OH  44113

PORTAGE CROSSING REALTY, LLC
7110 COLESBROOKE DR
HUDSON, OH  44236

PORTAGE WESTNEDGE PROPERTIES LLC
24925 VISTA VERENDA
WOODLAND HILLS, CA  91367

PORTAGE WESTNEDGE PROPERTIES LLC
C/O ALTERMAN COMMERCIAL RE
PO BOX 191228
ATLANTA, GA  31119

PORTAL ARCHITECTS INC
2232 S MAIN ST
ANN ARBOR, MI  48103

PORTAL ARCHITECTS INC
801 W ELLSWORTH RD STE 200
ANN ARBOR, MI  48108

PORTER COUNTY AGRICULTURAL SOCIETY
INC
217 E DIVISION RD
VALPARAISO, IN  46383

PORTER COUNTY TREASURER
PO BOX 2150
VALPARAISO, IN  46384-2150

PORTER
ATTN: PROPERTY TAX DEPT.
PO BOX 2150
VALPARAISO, IN  46384-2150

PORTERS VALE SHOPPING CENTER LLC
4847 SOLUTION CENTER
CHICAGO, IL  60677-4008

PORTIA SABIDO
22202 PELICAN CREEK
SAN ANTONIO, TX  78258

PORTLAND AIR FREIGHT INC
DBA PAF TRANSPORTATION
PO BOX 730
SCARBOROUGH, ME  04070

PORTLAND DISPOSAL & RECYCLING
7202 NE 42ND AVENUE
PORTLAND, OR  97218

PORTLAND DISPOSAL & RECYCLING
7202 NE 42ND
PORTLAND, OR  97218

PORTLAND GENERAL ELECTRIC
121 SW SALMON ST
PORTLAND, OR  97204

PORTLAND GENERAL ELECTRIC
P.O. BOX 4438
PORTLAND, OR  97208-4438

PORTLAND POLICE ALARM
PO BOX 1867
PORTLAND, OR  97207-1867

PORTLAND PRESS HERALD
PO BOX 11349
PORTLAND, ME  04104

PORTLAND RADIO GROUP
420 WESTERN AVE
SOUTH PORTLAND, ME  04106

PORTWOOD DELIVERY
4737 HANNOVER AVE
SAINT LOUIS, MO  63123

POS CONCEPTS CONSULTING LLC
2829 CLEAVE DR
FALLS CHURCH, VA  22042

POSEIDON INV INC
1180 SPRING CENTRE S BLVD STE 102
ALTAMONTE SPRINGS, FL  32714

POSEIDON INVESTMENTS, INC.
6001 BRICK CT., SUITEE 202
WINTER PARK, FL  32792

POSH PROPERTIES
ATTN: MR JOSEPH C POSH
2216 WILLOW PARK RD
BETHLEHEM, PA  18020

POST BULLETIN
PO BOX 6118
ROCHESTER, MN  55903-6118

POST NEWSWEEK STATIONS OF FLORIDA
3401 WEST HALLANDALE BEACH BLVD
PEMBROKE PARK, FL  33023

POST OAK TROPHIES
10908 S POST OAK
HOUSTON, TX  77035

POST OAK TROPHIES
P.O. BOX 2286
BELLAIRE, TX  77402-2286

POST REGISTER
333 NORTHGATE MILE
IDAHO FALLS, ID  83401

POST REGISTER
PO BOX 1800
IDAHO FALLS, ID  83403

POST ROAD REALTY LLC
ATTN: JOANNA SIMONE
1250 WATERS PLACE-PH1
BRONX, NY  10461

POST SQUARE SHOPPING CENTER, GP
3011 ARMORY DR STE 120
NASHVILLE, TN  37204

POST SQUARE SHOPPING CENTER, GP
P.O. BOX 50378
NASHVILLE, TN  37205

POSTMASTER GENERAL
EASTWOOD STATION
5415 LAWNDALE ST
HOUSTON, TX  77023-9998

POTOMAC 2017, LLC
C/O HEIDENBERG PROPERTIES
234 CLOSTER DOCK RD
CLOSTER, NJ  07624

POTOMAC EDISON
76 SOUTH MAIN STREET
AKRON, OH  44308

POTOMAC EDISON
P.O. BOX 3615
AKRON, OH  44309-3615

POTOMAC FESTIVAL LLC
8405 GREENSBORO DR
FL 8
MCLEAN, VA  22102

POTOMAC FESTIVAL, LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, SUITE 830
MCLEAN, VA  22102-5121

POTOMAC FESTIVAL, LLC
P.O. BOX 310339
DES MOINES, IA  50331-0339

POTOMAC RUN, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

POTOMAC RUN, LLC
PO BOX 6203
HICKSVILLE, NY  11802-6203

POTOMAC STATION (E&A)  LLC
DEPT 2298 PO BOX 822315
PHILADELPHIA, PA  19182

POTTER & COMPANY
1604 HILLTOP W EXECUTIVE CTR STE 202
VIRGINIA BEACH, VA  23451

POTTER PROPERTIES GROUP, LLC
1604 HILLTOP WEST
EXECUTIVE CENTER, SUITE 202
VIRGINIA BEACH, VA  23451

POUGHKEEPSIE JOURNAL
PO BOX 822837
PHILADELPHIA, PA  19182-2837

POUGHKEEPSIE PLAZA LLC
275 N FRANKLIN TURNPIKE
PO BOX 369
RAMSEY, NJ  07446

POUGHKEEPSIE PLAZA LLC
275 N. FRANKLIN TURNPIKE
PO BOX 369
RAMSEY, NJ  07446

POUGHKEEPSIE PLAZA LLC
C/O POUGHKEEPSIE PLAZA MALL, LLC
8 DEPOT SQUARE
ATTN: ROBERT MEHLICH, JR.
TUCKAHOE, NY  10707

POUGHKEEPSIE PLAZA LLC
C/O PYRAMID CONSTRUCTION COMPANY
LLC
275 NORTH FRANKLIN TURNPIKE
RAMSEY, NJ  07446-0369

POUGHKEEPSIE PLAZA MALL LLC
8 DEPOT SQUARE
TUCKAHOE, NY  10707

POUGHKEEPSIE PLAZA MALL LLC
C/O MEHLICH ASSOCIATES
8 DEPOT SQUARE
TUCKAHOE, NY  10707

POWAY CITY S.C., L.P.
C/O KIMCO REALTY CORPORATION
1621-B SOUTH MELROSE DRIVE
ATTN: LEGAL DEPARTMENT
VISTA, CA  92081

POWAY CITY S.C., L.P.
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042-0020

POWAY CITY S.C., L.P.
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
P.O. BOX 5020
NEW HYDE PARK, NY  11042-0020

POWELL STREET PLAZA
5701-5795 CHRISTIE AVE
EMERYVILLE, CA  94608

POWELL STREET PLAZA
REGENCY CENTERS LP
PO BOX 31001 0725
PASADENA, CA  91110

POWELL-SMOKEY POINT LLC
C/O POWELL DEVELOPMENT CO.
ATTN: TARA KIRKLAND
P.O. BOX 97070
KIRKLAND, WA  98083

POWER DAY, LLC
C/O VESTAR PROPERTIES INC
2425 E CAMELBACK RD 750
PHOENIX, AZ  85016

POWER DEPOT INC.
3553 NW 78TH AVE
MIAMI, FL  33122-1134

POWER OF ONE, LLC
243 BAMBERG DR
BLUFFTON, SC  29910

POWER OF ONE, LLC
5 CENTRE DRIVE
BLUFFTON, SC  29910

POWER PLATE NORTH AMERICA
18100 VON KARMAN SUITE 150
IRVINE, CA  92612

PP4 LLC
TIC 407 COX RD/ATTN: JOE PEARSON
1422 BURTONWOOD DR STE 200
GASTONIA, NC  28054

PPA
PO BOX 1867
PORTLAND, OR  97207

PPG SHADOW REAL ESTATE LLC
C/O PECO REAL ESTATE PARTNERS, LLC
1790 BONANZA DRIVE, SUITE 201
ATTN: SARA J. BRENNAN, COO
PARK CITY, UT  84060

PPG SHADOW REAL ESTATE LLC
C/O PECO REAL ESTATE PARTNERS, LLC
590 E. GALBRAITH ROAD, SUITE 1000
ATTN: NUMA JEROME, VP OF LEASING
CINCINNATI, OH  45236

PPG SHADOW REAL ESTATE LLC
C/O PECO REAL ESTATE PARTNERS, LLC
5905 GALBRAITH ROAD, SUITE 1000
ATTN: VIVIAN M. KNIGHT, VP LEGAL SER
CINCINNATI, OH  45236

PPG VENTURE I L.P.
P.O. BOX 952235
SAINT LOUIS, MO  63195

PPI BIRDIE 1 LTD
PO BOX 5425
KATY, TX  77491

PPJ LLC
DBA CUSTOMATIC ADJUSTABLE BEDZ
2 CARSHA DR
NATICK, MA  01760

PPL ELECTRIC UTILITIES
2 NORTH 9TH ST
CPC-GENN1
ALLENTOWN, PA  18101-1175

PPL ELECTRIC UTILITIES
2 NORTH 9TH ST, CPC-GENN1
ALLENTOWN, PA  18101-1175

PP-NEW HOPE/REMOUNT, LLC AND PP4, LLC
DBA COX ROAD TENANCY IN COMMON
ATTN: JOSEPH P. PEARSON
1422 BURTONWOOD DRIVE, SUITE 200
GASTONIA, NC  28054

PR FINANCING LP
C/O PREIT ASSOCIATES LP
PO BOX 951772
CLEVELAND, OH  44193

PR FINANCING LP
DBA UNIONTOWN MALL
PO BOX 951772
CLEVELAND, OH  44193

PR HARBOUR VIEW EAST LLC
CO UCR ASSET SERVICES
PO BOX 731849
DALLAS, TX  75373-1849

PR HARBOUR VIEW EAST LLC
DBA THE PRUDENTIAL INSURANCE CO OF
7001 PRESTON ROAD SUITE 215
DALLAS, TX  75205

PR INVESTMENTS
1400 POST OAK BOULEVARD, SUITE 600
HOUSTON, TX  77027

PR INVESTMENTS
C/O MARGOLIS INTERESTS
1400 POST OAK BLVD STE 600
HOUSTON, TX  77056

PR NEWSWIRE ASSOC LLC
350 HUDSON ST STE 300
NEW YORK, NY  10014

PR NEWSWIRE ASSOC LLC
PO BOX 5897
NEW YORK, NY  10087-5897

PR PEMBROKE CROSSING LLC
PEMBROKE CROSSING SHOPPING CTR
PO BOX 978596
DALLAS, TX  75397-8596

PR PLYMOUTH MEETING MALL  LP
PO BOX 73312
CLEVELAND, OH  44193

PR PLYMOUTH MEETING MALL
TERESA FIELDS, BOOKKEEPER
500 W. GERMANTOWN PIKE, SUITE 150
PLYMOUTH MEETING, PA  19462

PR VIEWMONT LP
PO BOX 951773
CLEVELAND, OH  44193

PRACTICAL PARENTING CONSULTING LLC
17259 VALLEY DR
OMAHA, NE  68130

PRAGMA CORPORATION
94 COUNTY LINE RD
COLMAR, PA  18915

PRAIRIE MOUNTAIN PUBL
MEDIANEWS GROUP
PO BOX 62000
COLORADO SPRINGS, CO  80962

PRAIRIE MOUNTAIN PUBLISHING COMPANY
LLP
PO BOX 62000
COLORADO SPRINGS, CO  80962

PRAIRIE MOUNTAIN PUBLISHING LLP
5450 WESTERN AVE
BOULDER, CO  80301

PRAIRIE MOUNTAIN PUBLISHING LLP
PO BOX 6544
CAROL STREAM, IL  60197

PRATFIRM LLC
C/O ROBBINS PROPERTIES
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN  37203

PRATFIRM LLC
ROBBINS PROP I LLC MANAGING AGENT
3100 W END AVE STE 1070
NASHVILLE, TN  37203

PRATHANA KHATIWADA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRATTVILLE WATER WORKS BOARD
P.O. BOX 680870
PRATTVILLE, AL  36068-0870

PRC SERVICES LLC
2128 BRAEBURN E DR
INDIANAPOLIS, IN  46219

PRDB SPRINGFIELD LIMITED PARTNERSHIP
C/O CONTINENTAL DEVELOPERS LLC
1604 WALNUT STREET, 4TH FLOOR
PHILADELPHIA, PA  19103

PRDB SPRINGFIELD LP
1604 WALNUT ST 4TH FLOOR
PHILADELPHIA, PA  19103

PRECIOUS DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

PRECISE MATTRESS INSPECTION
1627 SARATOGA LN
GLENVIEW NAS, IL  60026

PRECISE MATTRESS INSPECTION
1627 SARATOGA LN
GLENVIEW, IL  60026

PRECISION DIALOGUE DIRECT INC
5501 W GRAND AVE
CHICAGO, IL  60639

PRECISION DOOR SERVICE
20728 56TH AVE WEST
LYNNWOOD, WA  98036

PRECISION DOOR SRVC OF PENSACOLA &
PANAMA CITY
101 W ENSLEY ST
PENSACOLA, FL  32534

PRECISION FIRE & SAFETY INC
2228 44TH ST
INDIANAPOLIS, IN  46205

PRECISION PAVEMENT MARKINGS
14309 LEE HWY
BRISTOL, VA 24202

PREDETTA BRUMFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

PREF 45 WEST 57TH STREET LLC
C/O SEDESCO INC
34 E 51ST ST 6TH FLOOR
NEW YORK, NY  10022

PREF 45 WEST 57TH STREET LLC
C/O SEDESCO INC
34 E 51ST STREET, 6TH FLOOR
NEW YORK, NY  10022

PREFERRED GROWTH PROPERTIES LLC
DBA PGP FAYETTEVILLE LLC
402 INDUSTRIAL LN
BIRMINGHAM, AL  35211

PREIT ASSOICATES LP
200 S BROAD ST 3RD FL
PHILADELPHIA, PA  19102

PREIT SERVICES, LLC
200 SOUTH BROAD STREET, 3RD FLOOR
PHILADELPHIA, PA  19102

PREMIER AVIATION OF BOCA RATON, LLC
ATTN: HAMID HASHEMI
3300 AIRPORT ROAD
HANGER 2, SUITE 121
BOCA RATON, FL  33431

PREMIER AVIATION OF BOCA RATON, LLC
ATTN: HAMID HASHEMI
433 PLAZA REAL STE 335
BOCA RATON, FL  33432

PREMIER CORPORATE HOUSING
AKCORP INC
20434 CYPRESSWOOD DR
HUMBLE, TX  77338

PREMIER DRYWALL INC
DBA PDI CONSTRUCTION
PO BOX 522
GRETNA, NE  68028

PREMIER FIRE ALARMS AND INTEGRATION
SYSTEMS
430 ANSIN BLVD STE M
HALLANDALE, FL 33009

PREMIER MANAGEMENT COMPANY
C/O LURIE & ASSOCIATES, LLC
2650 THOUSAND OAKS BLVD, SUITE 2350
MEMPHIS, TN 38118

PREMIER CREDIT OF NORTH AMERICA LLC
PO BOX 19309
INDIANAPOLIS, IN 46219

PREMIERE GLOBAL SERVICES
P.O. BOX 404351
ATLANTA, GA 30384-4351

PRENTISS KING
3112 BLUFFDALE ST
MEMPHIS, TN 38118

PREP HANOVER REAL ESTATE LLC
5905 E GALBRAITH RD, SUITE 1000
ATTN: ELLEN PROWS
CINCINNATI, OH 45236

PREP HANOVER REAL ESTATE LLC
ATTN: ELLEN PROWS
5905 E GALBRAITH RD, SUITE 1000
CINCINNATI, OH 45236

PREP HANOVER REAL ESTATE LLC
C/O PREP PROPERTY GROUP, LLC
ATTN: SARA J. BRENNAN, COO
1790 BONANZA DR, SUITE 201
NEEDHAM, MA 02494

PREP HANOVER REAL ESTATE LLC
PO BOX 714557
CINCINNATI, OH 45271-4557

PREP PROPERTY GROUP LLC
ATTN: MATT MCCOMBS, GENERAL MANAGER
7775 OLSON DRIVE, SUITE 205
PAPILLION, NE 68046

PREP PROPERTY GROUP LLC
ATTN: VIVIAN M. KNIGHT, VP LEGAL
SERVICES
5905 E GALBRAITH RD, SUITE 1000
CINCINNATI, OH 45236

PRESCOTT GATEWAY HOLDINGS LLC
RED DEVELOPMENT LLC
ONE E WASHINGTON STE 300
PHOENIX, AZ 85004

PRESCOTT GATEWAY MALL REALTY
HOLDING LLC
1010 NORTHERN BLVD STE 212
GREAT NECK, NY 11021

PRESCOTT GATEWAY MALL REALTY
HOLDING LLC
1010 NORTHERN BLVD, STE 212
GREAT NECK, NY 11021

PRESCOTT GATEWAY MALL
ATTN: MANAGEMENT OFFICE
3250 GATEWAY BLVD.
PRESCOTT, AZ 86303

PRESCOTT NEWSPAPERS INC
1958 COMMERCE CENTER CIR
PRESCOTT, AZ 86301

PRESERVE WEST CAPITAL
ATTN: TODD OLIVER
411 BOREL AVENUE, SUITE 650
SAN MATEO, CA 94402

PRESIDIO NETWORKED SOLUTIONS INC
PO BOX 677638
DALLAS, TX 75267-7638

PRESIDIO TOWNE CROSSING, L.P.
C/O J.P. WEBER MANAGEMENT, INC.
ATTN: LISA LINCH
16000 DALLAS PKWY STE 300
DALLAS, TX 75248

PRESLEY MEDIA
1211 APPLEWOOD DR STE 1
PAPILLION, NE 68046

PRESLEY PUBLIC RELATIONS & MARKETING
LLC
1211 APPLEWOOD DR STE 1
PAPILLION, NE 68046

PRESS ENTERPRISE
3185 LACKAWANNA AVE
BLOOMSBURG, PA 17815

PRESS ENTERPRISE
PO BOX 746
BLOOMSBURG, PA 17815

PRESS OF ATLANTIC CITY
PO BOX 26784
RICHMOND, VA 23261-6784

PRESS-REGISTER ALABAMA MEDIA
PO BOX 905924
CHARLOTTE, NC 28290-5924

PRESTIGE PROPERTIES & DEVELOPMENT
CO., INC.
PROPERTY ACCOUNTING
546 FIFTH AVENUE, 15TH FLOOR
NEW YORK, NY 10036

PRESTON BAILIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON E BARNES
DBA PRECISE TRANSPORTATION
132 AUBURN PL
KENNER, LA 70065

PRESTON FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON GENERAL CONTRACTORS, LLC
13740 MIDWAY RD STE 603
DALLAS, TX  75244

PRESTON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON NAKAMURA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON SHEPARD PLACE, LP
C/O WEINGARTEN REALTY INVESTORS
2600 CITADEL PLAZA DRIVE SUITE 125
HOUSTON, TX  77292

PRESTON SHEPARD PLACE, LP
PO BOX 924133
HOUSTON, TX  77292-4133

PRESTON TALLY
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTON VALLEY VIEW LTD
C/O VISTA PROPERTY CO LLC
8350 N CENTRAL EXPRESSWAY STE 1275
DALLAS, TX  75206

PRESTON WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRESTONWOOD COURT ASSOCIATES LLC
2101 CEDAR SPRINGS RD STE 1600
DALLAS, TX  75201

PRICE CALIFORNIA AVENUE III, LLC
230 EAST SOUTH TEMPLE
SALT LAKE CITY, UT  84111

PRICE CALIFORNIA AVENUE III, LLC
MARTIN G PETERSON
230 EAST SOUTH TEMPLE
SALT LAKE CITY, UT  84111

PRICE DIGESTS
24653 NETWORK PLACE
CHICAGO, IL  60673-1246

PRICE DISPOSAL INC.
8665 S UNION AVE
BAKERSFIELD, CA  93307

PRICE DISPOSAL INC.
8665 SOUTH UNION AVENUE
BAKERSFIELD, CA  93307

PRICE EDWARDS & COMPANY, LLC
ATTN: KATHI RISK
210 PARK AVENUE, SUITE 700
OKLAHOMA CITY, OK  73102

PRICE TRUCK LINE INC
4931 S VICTORIA
WICHITA, KS  67216

PRICE/BAYBROOK LTD.
P.O. BOX 82565
DEPT CODE STXM0571A
GOLETA, CA  93118-2565

PRICEWATERHOUSECOOPERS LLP
PO BOX 7247-8001
PHILADELPHIA, PA  19170-8001

PRICEWATERHOUSECOOPERS LLP
PO BOX 952282
DALLAS, TX  75395-2282

PRIDE DISPOSAL COMPANY
13980 SW TUALATIN SHERWOOD RD
SHERWOOD, OR  97140-9726

PRIDE DISPOSAL COMPANY
P.O. BOX 820
SHERWOOD, OR  97140

PRIDE INDUSTRIES INC
PO BOX 39000
DEPT 34140
SAN FRANCISCO, CA  94139

PRIDESTAFF INC
PO BOX 205287
DALLAS, TX  75320-5287

PRIDGEN ENTERPRISES, INC.
P.O. BOX 37
412 HIGHWAY 72 EAST
ATTN: JIMMY PRIDGEN
COMER, GA  30629

PRIDGEN ENTERPRISES, INC.
P.O. BOX 37
COMER, GA  30629

PRIESE LOERA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRIETO, CARLOS
6128 SW 194TH AVE
FORT LAUDERDALE, FLORIDA  33332-3384

PRIMARY COLOR INC
9239 PREMIER ROW
DALLAS, TX 75247

PRIMARY POOLS LLC
DEPT 1012
PO BOX 650850
DALLAS, TX 75265-0850

PRIMARY HEALTH MEDICAL GROUP UC
PO BOX 191050
BOISE, ID 83719

PRIMARY SERVICES LP
9811 KATY FRWY 300
HOUSTON, TX 77024

PRIMAX SERVICES, LLC
THOMAS WALLACE, SENIOR PM
1100 EAST MOREHEAD
CHARLOTTE, NC 28204

PRIME STORAGE LLC
4982 US 422
PORTERSVILLE, PA 16051

PRIMERICA GROUP ONE, INC
ATTN: DONYA BECKMAN
3629 MADACA LANE
TAMPA, FL 33618

PRIMERICA GROUP ONE, INC.
ATTN: DONYA BECKMAN
3629 MADACA LANE
TAMPA, FL 33618

PRIMO INTERNATIONAL
PO BOX 2970
CHAMPLAIN, NY 12919

PRIMUS BIRD CREEK PARTNERS LP
PO BOX 160187
AUSTIN, TX 78716

PRIMUS REAL ESTATE SERVICES
PO BOX 160187
AUSTIN, TX 78716

PRIMUS/RED OAK VILLAGE LLC
ATTN: NATE NICKERSON
PO BOX 160187
AUSTIN, TX 78716

PRINCE ACHEAMPONG
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCE CHISHTY
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCE GEORGES COUNTY MD
PRINCE GEORGES COUNTY TREASURY DIV
14741 GOV ODEN BOWIE DR RM 1090
UPPER MARLBORO, MD 20772

PRINCE GEORGES
ATTN: PROPERTY TAX DEPT.
14741 GOV ODEN BOWIE DR RM 1090
UPPER MARLBORO, MD 20772

PRINCE PEA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCE WILLIAM COUNTY
TAX ADMINISTRATION DIVISION
PO BOX 2467
WOODBRIDGE, VA 22195-2467

PRINCE WILLIAM
ATTN: PROPERTY TAX DEPT.
PO BOX 2467
WOODBRIDGE, VA 22195-2467

PRINCELLA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCESS DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCESS NEWBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCETON JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

PRINCIPAL LIFE INSURANCE CO
711 HIGH STREET
DES MOINES, IA 50392

PRINCIPAL LIFE INSURANCE COMPANY
2215 YORK ROAD, SUITE 503
OAK BROOK, IL 60523

PRINCIPAL LIFE INSURANCE COMPANY
4141 PARK LAKE AVE SE 400
RALEIGH, NC 27612

PRINCIPAL LIFE INSURANCE COMPANY
711 HIGH ST
DES MOINES, IA 50392

PRINCIPAL LIFE INSURANCE COMPANY
ATTN: CENTRAL STATES EQUITY TEAM
801 GRAND AVENUE
DES MOINES, IA 50392-1370

PRINCIPAL LIFE INSURANCE COMPANY
ATTN: CONNIE FERREE
PO BOX 14481
DES MOINES, IA 50306

PRINCIPAL LIFE INSURANCE COMPANY
GRAND HUNT CTR
PO BOX 310300
DES MOINES, IA 50331-0300

PRINCIPAL LIFE INSURANCE COMPANY
P.O. BOX 30429
RALEIGH, NC  27622

PRINCIPAL RE PORTFOLIO INVESTORS
C/O CUSHMAN & WAKEFIELD N MARQ
P.O. BOX 3310300-PROPERTY:018510
DES MOINES, IA  50331-0300

PRINCIPAL LIFE INSURANCE COMPANY
P.O. BOX 823215
PHILADELPHIA, PA  19182-3215

PRINCIPLE DISTRIBUTION LLC
204 W POWELL LANE BLDG 3
AUSTIN, TX  78753

PRINCIPLE DISTRIBUTION LLC
PO BOX 671704
DALLAS, TX  75267-1704

PRINT MART
1120 SW 16TH ST STE 1A
RENTON, WA  98057

PRINTECH
19611 LAJUANA LN
SPRING, TX  77388

PRINTINGYOURNAMEONIT.COM
525 W ARAPAHO RD 24
RICHARDSON, TX  75080

PRIORITY 1 INC
1800 E ROOSEVELT RD
LITTLE ROCK, AR  72206

PRIORITY 1 INC
PO BOX 840808
DALLAS, TX  75284-0808

PRIORITY FIRE AND SECURITY
PO BOX 533
MARLBOROUGH, MA  01752

PRIORITY SIGN
837 RIVERFRONT DR STE 300
SHEBOYGAN, WI  53081

PRISA ARBOR LAKES LLC
12459 ELM CREEK BLVD N
MAPLE GROVE, MN  55369-7091

PRISA ARBOR LAKES, LLC
8 CAMPUS DRIVE 4TH FLOOR
PARSIPPANY, NJ  07054

PRISA ARBOR LAKES, LLC
C/O PRUDENTIAL REAL ESTATE INVESTORS
TWO PRUDENTIAL PLAZA
180 NORTH STETSON ST, SUITE 3275
CHICAGO, IL  60601

PRISA ARBOR LAKES, LLC
P.O. BOX 22072
CHICAGO, IL  60673-1231

PRISA ARBOR LAKES, LLC
PO BOX 22072 NETWORK PLACE
CHICAGO, IL  60673-1231

PRISCILLA CASH
10201 S. MAIN STREET
HOUSTON, TX 77025

PRISCILLA CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PRISCILLA FERNANDEZ GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRISCILLA GRAMILLO
1012 N MEADOWS DR APT A
AUSTIN, TX  78758

PRISCILLA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

PRISCILLA QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

PRISCILLA WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

PRITCHARD LANDSCAPE MANAGEMENT, LLC
222 SCALYBARK ROAD
SUMMERVILLE, SC  29485

PRIVATE REAL ESTATE GROUP
C/O CENTERSQUARE INVESTMENT MGMT
ATTN: ADAM SCHREINER
630 WEST GERMANTOWN PIKE, SUITE 300
PLYMOUTH MEETING, PA  19462

PRIYA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

PRIYA PATEL-RAMSAHA
10201 S. MAIN STREET
HOUSTON, TX 77025

PRLHC LHC AVE VIERA 184715
DBA CP VENTURE 5 AMC LLC
7000 CENTRAL PRKWY NE STE 700
SANDY SPRINGS, GA  30328

PRLHC N POINT MARKET CTR 106816 DBA
CP VENTURE II LLC
PO BOX 978910
DALLAS, TX  75397-8910

PRLHC N POINT MARKET CENTER
DBA CP VENTURE II LLC
PO BOX 978910
DALLAS, TX  75397-8910

PRLHC NORTH MARKET CP
VENTURE II LLC
7000 CENTRAL PKWY NE STE 700
ATLANTA, GA  30328

PRLHC OVERLA MARKETCENTER
DBA CP VENTURE 5 AMC LLC
PO BOX 978859
DALLAS, TX  75397-8859

PRN REAL ESTATE & INVESTMENTS LTD
ATTN:  MERRITT PLAZA VENTURE
3200 S. HIAWASSEE ROAD STE 205
ORLANDO, FL  32835

PRO 356 ELECTRIC COMPANY INC
1448 HIGHWAY 70 EAST
KINSTON, NC  28501

PRO CITY VENDING LLC
10223 BROADWAY SUITE P 445
PEARLAND, TX  77584

PRO QUEST SECURITY INC
693 BROADWAY
MASSAPEQUA, NY  11758

PRO SHOE COVERS
PO BOX 31
WASHOUGAL, WA  98671

PRO TEC AMERICA LLC
413 BRUNNER DR
MONROEVILLE, PA  15146

PRO TECH FIRE & SECURITY LLC
15353 VANTAGE PKWY E
HOUSTON, TX  77032

PROCOAT PRODUCTS INC
260 CENTRE ST STE D
HOLBROOK, MA  02343

PROCTOR FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

PROCTOR H FREEMAN III
10201 S. MAIN STREET
HOUSTON, TX 77025

PROFESSIONAL ELECTRIC CORP
147 HOPE VALLEY RD
AMSTON, CT  06231

PROFESSIONAL HEATING & COOLING INC
3306 ARIZONA AVE
NORFOLK, VA  23513

PROFESSIONAL LAWN MAINTENANCE
3440 ARBELA ST
PORT CHARLOTTE, FL  33981

PROFESSIONAL PAVING & CONCRETE CO
INC
1N282 PARK BLVD
GLEN ELLYN, IL  60137

PROFESSIONAL REAL ESTATE INSPECTORS
LLC
2800 WOODLAWN DR STE 234
HONOLULU, HI  96822

PROFESSIONAL RETAIL STORE
MAINTENANCE AS
5000 QUORUM DR STE 700
DALLAS, TX  75254

PROFESSIONAL RETAIL STORE
MAINTENANCE ASSOC.
PO BOX 226125
DALLAS, TX  75222-6125

PROFESSIONAL SERVICE INDUSTRIES INC
7192 SOLUTIONS CENTER
CHICAGO, IL  60677-7001

PROFESSIONAL SPORTS PARTNERS LLC
3336 RICHMOND AVE STE 150
HOUSTON, TX  77098

PROFILE ENERGY INC
535 N BROAD ST
STE 2
CANFIELD, OH  44406

PROFILE ENERGY INC
P.O. BOX 860
CANFIELD, OH  44406

PROFILE ENERGY SERVICES LLC
P.O. BOX 635356
CINCINNATI, OH  45263-5356

PROFORMA
PO BOX 51925
LOS ANGELES, CA  90051-6625

PROFORMA
PO BOX 640814
CINCINNATI, OH  45264-0814

PROGISTICS DISTRIBUTION INC
PO BOX 5045
HAYWARD, CA  94540

PROGRAM ONE INC
960 RAND RD STE 113C
DES PLAINES, IL  60016

PROGRESS INDEX
15 FRANKLIN ST
PETERSBURG, VA  23803

PROGRESS PALLET INC
98 WEST GROVE ST
MIDDLEBORO, MA  02346

PROGRESS SQUARE PARTNERS LP
C/O ARGONAUT INVESTMENTS
101 LARKSPUR LANDING CIRCLE, SUITE 120
LARKSPUR, CA  94939

PROGRESSIVE FURNITURE INC
PO BOX 633833
CINCINNATI, OH  45263

PROGRESSIVE FURNITURE INC
PO BOX 633833
CINCINNATI, OH  45263-3833

PROGRESSIVE MANAGEMENT OF AMERICA,
INC.
ATTN: ANGEL NAZARY
970 GULF SHORE DRIVE
DESTIN, FL  32541

PROGRESSIVE PROPERTY MANAGEMENT,
LLC
FRED J. HOWARD
4728 EAST BROADWAY BOULEVARD
TUCSON, AZ  85711

PROGRESSIVE TRUCKING & DELIVERY
PO BOX 61341
RALEIGH, NC  27610

PROGRESSIVE WASTE SOLUTIONS TX INC
P.O. BOX 78829
PHOENIX, AZ  85062

PROJECT MANHATTAN LLC
ATTN: KRISTINE THELEN
1707 N WATER FRONT PKWY
WICHITA, KS  67206

PROLIPHIX
3 LAN DR STE 200
WESTFORD, MA  01886

PROLITEC INC
1235 W CANAL ST
MILWAUKEE, WI  53233

PROLITEC INC
DEPT CH 16906
PALATINE, IL  60055-6906

PROLOGIS - NORTH CAROLINA, LP
8102 ZIONSVILLE ROAD
INDIANAPOLIS, IN  46268

PROLOGIS - NORTH CAROLINA, LP
ATTN: GENERAL COUNSEL
4545 AIRPORT WAY
DENVER, CO  80239

PROLOGIS (PERRIA CREEK CORP)
P.O. BOX 847962
BANK OF AMERICA
DALLAS, TX  75284

PROLOGIS IND PROPERTIES III LLC
BANK OF AMERICA
PO BOX 847962
DALLAS, TX  75284

PROLOGIS INDUSTRIAL PROPERTIES
P.O. BOX 847894
DALLAS, TX  75284-7894

PROLOGIS LOGISTICS SERVICES INC
DBA AMB HOLDCO LLC
1800 WAZE ST STE 500
DENVER, CO  80202

PROLOGIS LP
DBA PLDSPE LLC
4545 AIRPORT WAY
DENVER, CO  80239

PROLOGIS LP
DBA PROLOGIS-NORTH CAROLINA LIMITED
PARTNERSHIP
1800 WAZEE ST STE 500
DENVER, CO  80202

PROLOGIS MANAGEMENT LLC
6650 TELECOM DR STE 250
INDIANAPOLIS, IN  46278

PROLOGIS NA2 SUB LP
DBA PROLOGIS NA2 TEXAS LLC
4545 AIRPORT WAY
DENVER, CO  80239

PROLOGIS NA2 TEXAS LLC
4545 AIRPORT WAY
DENVER, CO  80239

PROLOGIS TEXAS I LLC
REFERENCE 01003907
PO BOX 847757
DALLAS, TX  75284-7757

PROLOGIS TEXAS I, LLC
4330 GAINES RANCH LOOP, SUITE 100
AUSTIN, TX  78735

PROLOGIS TEXAS III LLC
9535 BALL STREET, SUITE 1000
SAN ANTONIO, TX  78217

PROLOGIS TRUST
PO BOX 847894
1950 N STEMMONS 5010
DALLAS, TX  75207

PROLOGIS TX III LLC
PO BOX 847962
DALLAS, TX  75284-7962

PROLOGIS USLV SUBREIT 4 LLC
KTR LV LOAN LLC
PO BOX 846329
DALLAS, TX  75284-9329

PROLOGIS USLV SUBREIT 4, LLC
3800 HOWARD HUGHES PKWY, SUITE 1250
LAS VEGAS, NV  89169

PROLOGIS
3800 HOWARD HUGHES PKWY, SUITE 1250
LAS VEGAS, NV 89169

PROLOGIS
ATTN: GENERAL COUNSEL
1800 WAZEE STREET, SUITE 500
DENVER, CO 80202

PROLOGIS
FILE 198267
P.O. BOX 198267
ATLANTA, GA 30384

PROLOGIS-NORTH CAROLINA LP
C/O BANK OF AMERICA
P.O. BOX 198267
ATLANTA, GA 30384-8267

PROLOGISTIX
PO BOX 102332
ATLANTA, GA 30368-2332

PROMENADE CASTLE ROCK METRO
DISTRICT 2
C/O TOWN OF CASTLE ROCK
PO BOX 17906
DENVER, CO 80217-0906

PROMENADE AT BOLINGBROOK NORTH
HOLDINGS, LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ATTN: JEAN ZOERNER
ONE PARKVIEW PLAZA, 9TH FLOOR
OAK BROOK, IL 60523

PROMENADE AT BOLINGBROOK NORTH
HOLDINGS, LLC
PO BOX 856875
MINNEAPOLIS, MN 55485-6875

PROMENADE AT CHENAL LOT 3 LLC
ATTN: BETHSMITH-POLLOM
901 WABASH AVE STE 300
TERRE HAUTE, IN 47807

PROMOTIONAL FULFILLMENT SERVICES INC
CORP HEADQUARTERS
10314 BIRTCHER DR
MIRA LOMA, CA 91752

PROOF ADVERTISING, LLC
114 W. 7TH ST. 500
AUSTIN, TX 78701

PROPERTY DEVELOPMENT CENTERS LLC
C/O IRONWOOD RE MGMT
207 SAN JACINTO BLVD STE 300
AUSTIN, TX 78701

PROPERTY MANAGEMENT ADVISORS INC
1234-B EAST 17TH STREET
SANTA ANA, CA 92701

PROPERTY MANAGEMENT SERVICES
6420 MONTROSE ROAD
ROCKVILLE, MD 20852

PROPERTY MANAGEMENT SUPPORT INC
10739 DEERWOOD PARK BLVD. SUITE 300
JACKSONVILLE, FL 32256

PROPERTY MANAGEMENT SUPPORT, INC.
1 SLEIMAN PKWY, STE 250
ATTN: MICHELLE MEEKER
JACKSONVILE, FL 32216

PROPERTY MANAGERS OF WAUSAU
739 JEFFERSON ST
WAUSAU, WI 54403

PROPERTY ONE, INC.
ATTN: MARIA ORGERON
3500 N. CAUSEWAY BLVD., STE. 600
METAIRIE, LA 70002

PROPERTY SERVICES & MANAGEMENT
1122 WINDRIDGE DRIVE
CRYSTAL LAKE, IL 60014

PROPHIX SOFTWARE INC
DEPT CH 17859
PALATINE, IL 60055-7859

PROQUIRE LLC
161 N CLARK ST
CHICAGO, IL 60601

PROS FROM DOVER II
CO HORIZON PROPERTIES
7785 NORTHWEST 146TH ST
MIAMI LAKES, FL 33016

PROSAND CONSTRUCTION GROUP
DBA PROSAND FLOORS
4038 GUION LN
INDIANAPOLIS, IN 46268

PROSKAUER ROSE LLP
ELEVEN TIMES SQ
NEW YORK, NY 10036

PROSKAUER ROSE LLP
ONE INTERNATIONAL PLACE
BOSTON, MA 02110-2600

PROSPECT CREEK DEVELOPERS, LLC
ATTN: JOHN HOLBOROW
802 N 109TH ST
MILWAUKEE, WI 53226

PROSPECT CREEK DEVELOPERS, LLC
MOTION MILWAUKEE LLC
802 N 109TH ST
MILWAUKEE, WI 53226

PROSPECT ENTERPRISES, LLC
433 SOUTH MAIN STREET, SUITE 328
WEST HARTFORD, CT 06110

PROSPECT GROVE LLC
1045 S WOODS MILL RD
TOWN & COUNTRY, MO 63017

PROSPECT GROVE, LLC
C/O CADRE DEVELOPMENT
1610 DES PERES ROAD, SUITE 320
ST. LOUIS, MO 63131

PROSPECT GROVE, LLC
C/O CADRE DEVELOPMENT
1948 SQUIRES WAY COURT
CHESTERFIELD, MO  63017

PROSPER CONSTRUCTION INC
6314 GRAYSON BEND DRIVE
KATY, TX  77494

PROSPERIA SERVICES INC
PO BOX 110209
CARROLLTON, TX  75011

PROTEC PLUS INC
5335 N KINGS HWY 123
MYRTLE BEACH, SC  29577

PROTECH A DIVISION OF INLAND
COMPANIES
1243 N 10TH ST SUITE 300
MILWAUKEE, WI  53205

PROTECH SECURITY & ELECTRONICS INC
104 EAST 13TH ST.
MERCED, CA  95341

PROTECH WASTE SERVICES LLC
PO BOX 470223
MIAMI, FL  33247

PROTECT A BED
ATTN: CHIEF FINANCIAL OFFICER
JAB DISTRIBUTORS LLC
1500 S WOLF RD
WHEELING, IL  60090

PROTECT A BED
JAB DISTRIBUTORS LLC
75 REMITTANCE DR STE 3005
CHICAGO, IL  60675-3005

PROTECTION 1 SECURITY SOLUTIONS
PO BOX 49292
WICHITA, KS  67201

PROTECTION DEVELOPMENT INC
8620 N NEW BRAUNFELS AVE STE 100
SAN ANTONIO, TX  78217

PROTECTION ONE ALARM MONITORING INC
PO BOX 872987
KANSAS CITY, MO  64187-2987

PROTECTION ONE
P.O. BOX 5714
CAROL STREAM, IL  60197-5714

PROTECTION ONE
PO BOX 219044
KANSAS CITY, MO  64121-9044

PROTECTION SYSTEMS LLC
1890 CROWN DR STE 1310
DALLAS, TX  75234

PROTECTIVE LINING CORP
601 39TH ST
BROOKLYN, NY  11232

PROTECTIVE PEST CONTROL
57 NEW SOUTH RD
HICKSVILLE, NY  11801

PROTOS SECURITY
PO BOX 625
DALEVILLE, VA  24083

PROVA ISLAM
10201 S. MAIN STREET
HOUSTON, TX 77025

PROVIDENCE COMMERCIAL REAL ESTATE
PO BOX 2568
KNOXVILLE, TN  37923

PROVIDENCE DEVELOPMENT, LLC
ATTN: LIZ YOHO
8463 CASTLEWOOD DRIVE, SUITE 200
INDIANAPOLIS, IN  46250

PROVIDENCE GROUP MANAGEMENT
SERVICES
1616 CAMDEN ROAD, SUITE 550
CHARLOTTE, NC  28203

PROVIDENCE HEALTH & SERVICES
PO BOX 5607
PORTLAND, OR  97228-0031

PROVIDENCE PLACE HOMEOWNERS ASSOC
2555 FLAT SHOALS RD
ATLANTA, GA  30349

PROVIDENCE RIDGE ASSOCIATES  L.P.
310 YORKTOWN PLAZA
ELKINS PARK, PA  19027

PROVIDENCE SQUARE
C/O JLL
ATTN: GENERAL MANAGER
3344 PEACHTREE ROAD, SUITE 1100
MARIETTA, GA  30326

PROVIDENCE TOWN CENTER LP
10 TOWN CENTER DR
COLLEGEVILLE, PA  19426

PROVIDENCE TOWN CENTER, LP
1301 LANCASTER AVENUE
BERWYN, PA  19312

PROVIDENCE TOWN CENTER, LP
P.O. BOX 785052
PHILADELPHIA, PA  19178-5052

PROVIDENCE
ATTN: PROPERTY TAX DEPT.
25 DORRANCE STREET
PROVIDENCE, RI  02903

PROVIDENT LIFE & ACCIDENT
1 FOUNTAIN SQUARE
CHATTANOOGA, TN  37402

PROVIDENT LIFE & ACCIDENT
INSURANCE COMPANY
P.O. BOX 403748
ATLANTA, GA  30384-3748

PROVIDENT MANAGEMENT CORPORATION
240 W 35TH STREET, SUITE 504
NEW YORK, NY  10001

PROVISION LOGISTICS LLC
10431 GERMAN BLVD
SAINT LOUIS, MO  63131

PROVO CITY UTILITIES
CITY CENTER BUILDING
351 W CENTER ST
PROVO, UT  84601

PROVO CITY UTILITIES
P.O. BOX 1849
PROVO, UT  84603-1849

PROVOST GROUP, INC.
ATTN: JIM PROVOST
P.O. BOX 390
SANTA ROSA, CA  95402

PRU CB LIMITED PARTNERSHIP
P.O. BOX 202220, DEPT 4282
DALLAS, TX  75320-0222

PRUDENCE CLASSI
10201 S. MAIN STREET
HOUSTON, TX 77025

PRUDENTIAL FINANCIAL
PO BOX 1206
WILKES BARRE, PA  18703-1206

PRUDENTIAL REAL ESTATE INVESTORS
ATTN: MANAGER -- DANADA SQUARE WEST
180 NORTH STETSON LANE, SUITE 3275
CHICAGO, IL  60601

PRUDENTIAL REAL ESTATE INVESTORS
ATTN; LAW DEPARTMENT
7 GIRALDA FARMS
MADISON, NJ  07940

PRUSA, KAREN
9399 WADE BLVD #6306
FRISCO, TX  75035-2115

PRUSA, KAREN
9399 WADE BLVD. #6300
FRISCO, TX  75035-2115

PRZYCHODNY
C/O LAW OFFICES OF BERMAN & BERMAN
P.A.
ATTN: ALANA WEATHERSTONE
POST OFFICE BOX 272789
BOCA RATON, FL  33427

PSC HILLTOP, LLC
15 WALKER AVE, SUITE 200
BALTIMORE, MD  21208

PSC HILLTOP, LLC
DBA PSC ASHEVILLE LLC
15 WALKER AVE STE 200
BALTIMORE, MD  21208

PSE&G CO
80 PARK PLAZA
NEWARK, NJ  07102

PSE&G CO
P.O. BOX 14444
NEW BRUNSWICK, NJ  08906-4444

PSEGLI
175 E OLD COUNTRY RD
HICKSVILLE, NY  11801

PSEGLI
P.O. BOX 9039
HICKSVILLE, NY  11802-9039

PSI ENVIRONMENTAL - DISTRICT 2211
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

PSJ INC
C/O HORIZON MGMT
1130 LAKE COOK RD STE 280
BUFFALO GROVE, IL  60089

PSL LANDSCAPE SERVICES INC
P.O. BOX 14949
FORT PIERCE, FL  34979-4949

PSNC ENERGY
800 GASTON ROAD
GASTONIA, NC  28056

PSNC ENERGY
P.O. BOX 100256
COLUMBIA, SC  29202-3256

PT TWO VENTURES LLC-C/O PROP MGMT
ANDERSON COMME RE SVC
PO BOX 826
ADDISON, TX  75001

PT X LLC
3334 E PACIFIC COAST HWY STE 520
CORONA DEL MAR, CA  92625

PT X LLC
C/O VENTUREPOINT
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

PT X, LLC
3334 E PACIFIC COAST HWY STE 520
CORONA DEL MAR, CA  92625

PT X, LLC
C/O VENTUREPOINT
4685 MACARTHUR COURT, SUITE 375
NEWPORT BEACH, CA  92660

PTR BALER AND COMPACTOR CO
2207 E ONTARIO ST
PHILADELPHIA, PA  19134

PTR BALER AND COMPACTOR CO
2207 EAST ONTARIO ST
PHILADELPHIA, PA  19134

PTR BALER AND COMPACTOR COMPANY
2207 E ONTARIO ST
PHILADELPHIA, PA  19134

PTS INC. POWELLS TRASH SERVICE
518 FLATWOOD RD
HODGES, SC  29653

PTS INC. POWELLS TRASH SERVICE
518 FLATWOOD ROAD
HODGES, SC  29653

PUA LANI LANDSCAPE DESIGN INC.
P.O. BOX 1769
KAILUA, HI  96734

PUBLIC COMPANY ACCOUNTING
OVERSIGHT BOARD
PO BOX 418631
BOSTON, MA  02241-8631

PUBLIC SERVICE CO OF OKLAHOMA
212 E 6TH ST
TULSA, OK  74119

PUBLIC SERVICE CO OF OKLAHOMA
P.O. BOX 371496
PITTSBURGH, PA  71496

PUBLIC SERVICE COMPANY OF OKLAHOMA
P.O. BOX 24421
CANTON, OH  44701-4421

PUBLIC WATER SUPPLY DIST 3
507 RINEHART RD.
507 RINEHART RD.
BRANSON, MO  65616

PUBLIC WATER SUPPLY DIST 3
507 RINEHART RD.
BRANSON, MO  65616

PUBLIC WORK COMMISSION
P.O. BOX 7000
FAYETTEVILLE, NC  28302-7000

PUBLIC WORKS & UTILITIES
CITY OF WICHITA
P.O. BOX 2922
WICHITA, KS  67201-2922

PUBLIC WORKS COMMISSION
955 OLD WILMINGTON RD
FAYETTEVILLE, NC  28301

PUBLIC WORKS COMMISSION
P.O. BOX 7000
FAYETTEVILLE, NC  28302-7000

PUBLIX SUPER MARKETS, INC.
3300 PUBLIX CORPORATE PARKWAY
LAKELAND, FL  33811

PUBLIX SUPER MARKETS, INC.
ATTN: NATASHA GLENN
P.O. BOX 407
LAKELAND, FL  33802-0407

PUBLIX SUPER MARKETS, INC.
ATTN: VICE PRESIDENT, REAL ESTATE
3300 PUBLIX CORPORATE PARKWAY
LAKELAND, FL  33811-3002

PUBLIX SUPER MARKETS, INC.
ATTN: VICE PRESIDENT, REAL ESTATE
P.O. BOX 407
LAKELAND, FL  33802-0407

PUBLIX SUPER MARKETS, INC.
PO BOX 32010
LAKELAND, FL  33802-0407

PUBLIX SUPER MARKETS, INC.
PO BOX 32018
LAKELAND, FL  33802

PUEBLO COUNTY TREASURER
215 WEST 10TH ST RM 110
PUEBLO, CO  81003-2935

PUEBLO
ATTN: PROPERTY TAX DEPT.
PO BOX 1427
PUEBLO, CO  81002

PUGET SOUND ENERGY
10885 NE 4TH ST
BELLEVUE, WA  98004

PUGET SOUND ENERGY
P.O. BOX 91269
BELLEVUE, WA  98009-9269

PUHI PARTNERS, LLC
4505 WASATCH BLVD STE 350
SALT LAKE CITY, UT  84124

PUHI PARTNERS, LLC
4505 WASATCH BOULEVARD, SUITE 350
SALT LAKE CITY, UT  84124

PULASKI COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 8101
LITTLE ROCK, AR  72203

PULASKI COUNTY TREASURER
C/O TAX COLLECTOR
PO BOX 8101
LITTLE ROCK, AR 72203

PULASKI PROMENADE, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: LEGAL DEPARTMENT
OAK BROOK, IL 60523

PULASKI PROMENADE, LLC
C/O IRC RETAIL CENTERS, LLC
814 COMMERCE DRIVE, SUITE 300
ATTN: PRESIDENT, PROPERTY
MANAGEMENT
OAK BROOK, IL 60523

PULASKI PROMENADE, LLC
INLAND COMMERCIAL PORP. MGMT
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

PULLMAN & COMLEY, LLC
ATTN: JAMES P. WHITE, JR., ESQ.
850 MAIN STREET
BRIDGEPORT, CT 06604

PULSE OCCUPATIONAL MEDICINE
5000 W SLAUGHTER LN STE 100
AUSTIN, TX 78749-3997

PURA FLO CORPORATION
PO BOX 690447
HOUSTON, TX 77269

PURCHASE POWER
PO BOX 371874
PITTSBURGH, PA 15250-7874

PURE AIR FILTER SALES AND SERVICE
PO BOX 9519
GREENWOOD, MS 38935-9519

PURE LATEX BLISS
PO BOX 935027
ATLANTA, GA 31193

PURE WATER CT

PURECARE
PO BOX 100895
ATLANTA, GA 30384-4174

PURITY MOBILE SANITIZING INC.
5425 FAYETTEVILLE RD
RALEIGH, NC 27603

PURPLE INNOVATION LLC
123 E 200 N
ALPINE, UT 84004

PURPLE INNOVATION LLC
ATTN: CHIEF FINANCIAL OFFICER
123 E 200 N
ALPINE, UT 84004

PUTNAM CO TRUSTEE
300 E SPRING ST RM 2
COOKEVILLE, TN 38501-3350

PUTNAM
ATTN: PROPERTY TAX DEPT.
300 E SPRING ST RM 2
COOKEVILLE, TN 38501

PUTZ, LLC
3941 W. MOHAVE ST. #110
PHOENIX, AZ 85009

PUTZ, LLC
3941 W. MOHAVE ST. 110
PHOENIX, AZ 85009

PUTZ, LLC
C/O THE LAUREL GROUP LLC
PO BOX 4788
CAVE CREEK, AZ 85327

PV ANTHONY GROVES LLC
ATTN: KRISTY MARCELLE
2901 RIGSBY LANE
SAFETY HARBOR, FL 34695

PVA REALTY TRUST
2100 SE RANCH RD
JUPITER, FL 33478

PVAM ARGONAUT PROPERTY FUND LP
DBA PAPF EVERETT LLC
600 MONTGOMERY ST 5TH FL
SAN FRANCISCO, CA 94111

PVGP SECOND EL CAMINO PROPERTIES L.P.
1 ALMADEN BLVD., SUITE 505
ATTN: LINO V. MARTIRE
SAN JOSE, CA 95113

PVPW CORP
C/O VESTAR PROPERTY MGMT
2425 E CAMELBACK RD 750
PHOENIX, AZ 85016

PW FUND B, LP
C/O BUZZ OATES MGMT SVS INC
555 CAPITOL MALL STE 900
SACRAMENTO, CA 95814

PW FUND B, LP
C/O BUZZ OATES MGMT SVS INC
555 CAPITOL MALL, SUITE 900
SACRAMENTO, CA 95814

PW LIMITED PARTNERSHIP
C/O NELLIS CORPORATION
7811 MONTROSE BLVD, SUITE 420
ROCKVILLE, MD 20854

PW LIMITED PARTNERSHIP
NELLIS CORP-TENANT CODE:PICMAT
75 REMITTANCE DR DEPT 6870
CHICAGO, IL 60675-6870

PWC
P.O. BOX 1089
FAYETTEVILLE, NC 28302

PWC
P.O. BOX 514038
LOS ANGELES, CA  90051-4038

4 COUNTY COMPLEX CT
RAYMON SPITTLE BLDG
WOODBRIDGE, VA  22192

P.O. BOX 71062
CHAROLETTE, NC  28272-1062

PWX LLC
C/O WHISINVEST REALTY LLC
1701 CENTERVIEW DR STE 102
LITTLE ROCK, AR  72211

PYE BARKER FIRE & SAFETY INC
PO BOX 69
ROSWELL, GA  30077-0069

PYRAMID CONSTRUCTION COMPANY LLC
ATTN: MARIANNE RONCACE
P.O. BOX 369
RAMSEY, NJ  07446-0369

PYRAMID CONSTRUCTION COMPANY LLC
KRISTEN COLLINS
P.O. BOX 369
RAMSEY, NJ  07446-0369

PYRAMID PROPERTIES, INC.
1717 WEST 6TH STREET, SUITE 380
AUSTIN, TX  78703

PYRAMID PROPERTIES, INC.
1717 WEST 6TH STREET, SUITE 380
AUSTIN, TX  78768

QBE
1 GENERAL DRIVE
SUN PRAIRIE, WI  53596

QC LABORATORIES INC
10810 NORTHWEST FWY
HOUSTON, TX  77092

QEH 29 ORLAND SQUARE DRIVE, LLC
8 HALF MILE CMN
ATTN: JIMMY YEE
WESTPORT, CT  06880

QEH 29 ORLAND SQUARE DRIVE, LLC
ATTN: JIMMY YEE
8 HALF MILE CMN
WESTPORT, CT  06880

QEH MESQUITE, LLC
8 HALF MILE COMMON
WESTPORT, CT  06880

QEH MESQUITE, LLC
C/O NAI ROBERT LYNN
4851 LBJ FREEWAY, 10TH FLOOR
DALLAS, TX  75244

QEH MESQUITE, LLC
C/O ROBERT LYNN MNGMT CO
4851 LBJ FWY STE 1000
DALLAS, TX  75244

QUAIL SPRINGS MARKETPLACE, LLC
C/O PRICE EDWARDS & COMPANY, LLC
210 PARK AVE STE 700
OKLAHOMA CITY, OK  73102

QUAKER HOLDING LLC
254 WEST 31ST ST 4TH FLOOR
NEW YORK, NY  10001

QUAKER MZL LLC
C/O KATZ PROPERTIES LLC
254 WEST 31ST ST 4TH FLOOR
NEW YORK, NY  10001

QUALITEC PROFESSIONAL SERVICES, L.P.
15810 PARK TEN PLACE STE 255
HOUSTON, TX  77084

QUALITY FORKLIFT SALES & SERVICE INC.
587 CITATION DR
SHAKOPEE, MN  55379

QUALITY PLUS CLEANING SYSTEMS INC
PO BOX 2526
FORT LAUDERDALE, FL  33303

QUALITY TIME CUSTOM FIT LINENS
906 S 48TH AVE
WAUSAU, WI  54401

QUALITY WIN WIN CONSULTING
1976 SHROPSHIRE ST
ROSEVILLE, CA  95747

QUALITY WIN WIN CORP
1976 SHROPSHIRE ST
ROSEVILLE, CA  95747

QUALITY WINDOW
PO BOX 1487
SAHUARITA, AZ  85629

QUANA MARBURY
10201 S. MAIN STREET
HOUSTON, TX  77025

QUANTCAST CORPORATION
795 FOLSOM ST FL 5
SAN FRANCISCO, CA  94107

QUANTCAST CORPORATION
PO BOX 204215
DALLAS, TX  75320-4215

QUANTUM COMPANIES
4912 DEL RAY AVENUE
BETHESDA, MD  20814

QUAPAW WHISPERING PINES, LLC
5364 S CASTLEBAY DR
SPRINGFIELD, MO  65809

QUAPAW WHISPERING PINES, LLC
ATTN: BRIDGET CLANTON
353 MARSHALL AVE STE I
ST. LOUIS, MO  63119

QUAPAW WHISPERING PINES, LLC
ATTN: ROD JONES
353 MARSHALL AVE STE I
ST. LOUIS, MO  63119

QUAPAW WHISPERING PINES, LLC
C/O QUADRANT PROPERTIES LLC
353 MARSHALL AVE STE I
SAINT LOUIS, MO  63119

QUARRY PLACE TWO LLC
8 UXBRIDGE RD
MENDON, MA  01756

QUARRY PLACE TWO, LLC
8 UXBRIDGE RD
MENDON, MA  01756

QUARTAVIUS SWANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUARTERBACK TRANSPORATATION INC
1210 SHEPPARD AVE E STE 114
TORONTO, ON  M2K 1E3
CANADA

QUARTERBACK TRANSPORATATION USA INC
4770 DUKE DR STE 203
MASON, OH  45040

QUATTRO ARNOLD LLC
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO BLOOMINGTON INDIANA LLC
ATTN: ROBERT WALTERS
1100 JORIE BLVD STE 140
OAK BROOK, IL  60523

QUATTRO CHAMBERSBURG, LLC
C/O QUATTRO DEVELOPMENT
ATTN: ROB WALTERS
1100 JORIE BOULEVARD, SUITE 140
OAK BROOK, IL  60523

QUATTRO DANVILLE DEUX LLC
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO DEVELOPMENT LLC
ATTN: ROBERT WALTERS
1100 JORIE BLVD  238
OAK BROOK, IL  60523

QUATTRO DEVELOPMENT LLC
ATTN: ROBERT WALTERS
1100 JORIE BLVD STE 140
OAK BROOK, IL  60523

QUATTRO DEVELOPMENT, LLC AND
MICHAEL LIYEOS
C/O SMYSER KAPLAN & VESELKA, LLP
ATTN: JUSTIN M. WAGGONER
700 LOUISIANA, SUITE 2300
HOUSTON, TX  77002

QUATTRO JOPLIN LLC
ATTN: ROB WALTERS
1100 JORIE BLVD 238
OAK BROOK, IL  60523

QUATTRO KINGMAN LLC
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO LAFAYETTE LLC
C/O QUATTRO DEVELOPMENT LLC
1100 JORIE BLVD STE 238
HINSDALE, IL  60523

QUATTRO LAKE HAVASU CITY LLC
QUATTRO DEVLOPMENT
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO LEES SUMMIT LLC
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO MUNCIE LLC
1100 JORIE BLVD STE 238
OAK BROOK, IL  60523

QUATTRO N LITTLE ROCK LLC
1100 JORIE BLVD STE 140
OAK BROOK, IL  60523

QUATTRO PERU LLC
1100 JORIE BLVD  140
OAK BROOK, IL  60523

QUATTRO QUINCY DEUX, LLC
C/O QUATTRO DEVELOPMENT, LLC
ATTN: ROB WALTERS
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO QUINCY DEUX, LLC
C/O QUATTRO DEVELOPMENT, LLC
ATTN: ROB WALTERS
1100 JORIE BOULEVARD, SUITE 140
OAK BROOK, IL  60523

QUATTRO ROGERS LLC
1100 JORIE BLVD STE 238
HINSDALE, IL  60523

QUATTRO SPRINGFIELD LLC
ATTN: ROB WALTERS
1100 JORIE BLVD 140
OAK BROOK, IL  60523

QUATTRO SPRINGFIELD LLC
ATTN: ROB WALTERS
1100 JORIE BLVD STE 238
OAK BROOK, IL  60523

QUATTRO SPRINGFIELD LLC
ATTN: ROB WALTERS
OAK BROOK, IL  60523

QUATTRO SPRINGFIELD MOSAIC
ATTN: ROB WALTERS
1100 JORIE BLVD 140
OAK BROOK, IL 60523

QUAYLAN MORGAN

QUEBECOR WORLD-JDG, LIMITED
C/O J.G. MANAGEMENT COMPANY, INC.
ATTN: GREG GREENSTEIN
5743 CORSA AVE 200
WESTLAKE VILLAGE, CA 91362

QUEEN B RADIO INCORPORATED
500 W BOONE AVE
SPOKANE, WA 99201

QUEEN CITY DISPOSAL
1775 A ALPINE DR
CLARKSVILLE, TN 37040

QUEEN CITY DISPOSAL
P.O. BOX 30812
CLARKSVILLE, TN 37040

QUEEN CREEK AZ LLC
ATTN: LISE SPEER
901 WABASH AVE STE 300
TERRE HAUTE, IN 47807

QUEEN EMMA LAND COMPANY
1301 PUNCHBOWL ST
HONOLULU, HI 96813

QUEEN EMMA LAND COMPANY
PO BOX 1300 47812
HONOLULU, HI 96807-1300

QUEENS 88, LLC
C/O AA MANAGEMENT, INC.
421 SEVENTH AVE
NEW YORK, NY 10001

QUEENS BALLPARK CO. LLC
123-01 ROOSEVELT AVE
FLUSHING, NY 11368

QUEENSWAY HOLDINGS INC
1193 CHURCH ST
SAN FRANCISCO, CA 94114

QUELIYA HURST
10201 S. MAIN STREET
HOUSTON, TX 77025

QUEMADO PARTNERS LLC
ATTN: JEFF SCANLON
17929 N 99TH ST
SCOTTSDALE, AZ 85255

QUEMADO PARTNERS LLC
EVE WEBB
17929 N 99TH ST
SCOTTSDALE, AZ 85255

QUENCH USA INC
PO BOX 781393
PHILADELPHIA, PA 19178-1393

QUENT PATRICK ARBOLEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

QUENTIN COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

QUENTIN KUCZYNSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

QUENTIN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUEST COMPANY
1180 SPRING CENTRE SOUTH BLVD, SUITE 102
ALTAMONTE SPRINGS, FL 32714

QUEST DIAGNOSTICS CLINICAL
LABORATORIES INC
1201 S COLLEGEVILLE RD
COLLEGEVILLE, PA 19426

QUEST DIAGNOSTICS
PO BOX 740709
ATLANTA, GA 30374-0709

QUEST SOFTWARE INC
4 POLARIS WAY
ALISO VIEJO, CA 92656

QUEST SOFTWARE INC
PO BOX 731381
DALLAS, TX 75373-1381

QUESTAR GAS
P.O. BOX 45841
SALT LAKE CITY, UT 84139-0001

QUESTEX LLC
275 GROVE ST STE 2-130
NEWTON, MA 02466

QUESTEX LLC
PO BOX 959635
SAINT LOUIS, MO 63195-9635

QUESTEX MEDIA GROUP LLC
PO BOX 504166
SAINT LOUIS, MO 63150-4166

QUIANA WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUICK CLOSE PROPERTIES, LLC
10920 GRANT RD.
HOUSTON, TX  77070

QUICK DELIVERY AND COURIER SERVICES
1356 EAST CENTERWOOD CIRCLE
SANDY, UT  84093

QUIKLINK COMMUNICATIONS
PO BOX 1925
KELLER, TX  76244

QUILISHA HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUILL CORP
PO BOX 37600
PHILADELPHIA, PA  19101

QUINCY HERALD-WHIG
PO BOX 1049
QUINCY, IL  62306-1049

QUINCY RILEY
170 NORTHSIDE DR SW 406
ATLANTA, GA  30313

QUINCY SCURRY
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINCY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINCY
ATTN: PROPERTY TAX DEPT.
730 MAINE ST
QUINCY, IL  62301-4053

QUINCY-COLUMBIA BASIN IRRIGATION
DISTRICT
PO BOX 188
QUINCY, WA  98848

QUINE AND ASSOCIATES, INC.
301 S. SHERMAN ST., SUITE 100
RICHARDSON, TX  75081

QUINE ASSOCIATES, INC.
301 S. SHERMAN ST., SUITE 100
RICHARDSON, TX  75081

QUINLAN CROSSING IN STEINER RANCH LLC
PO BOX 205554
DALLAS, TX  75320-5554

QUINN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINT LESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTELL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTESSENTIAL AIR LLC
18000 GROSCHKE RD G16
HOUSTON, TX  77084

QUINTESSENTIAL AIR LLC
909 TEXAS ST 1203
HOUSTON, TX  77002

QUINTIN MASDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTON BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTON MOTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTON VEALS
10201 S. MAIN STREET
HOUSTON, TX 77025

QUINTUS K UNTHANK
170 ROSE HILL AVENUE
WENONAH, NJ  08090

QUIVIRA CTR LLC
C/O VENTUREPOINT PROPERTY
4685 MACARTHUR COURT, SUITE 375
NEWPORT BEACH, CA  92660

QUIVIRA CTR LLC
C/O VENTUREPOINT PROPERTY
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

QUIVIRA PROPERTIES LLC
5201 JOHNSON DR STE 450
SHAWNEE MISSION, KS  66205

QUIVIRA PROPERTIES LLC
PO BOX 129
SHAWNEE MISSION, KS  66201

QUY DAO
10201 S. MAIN STREET
HOUSTON, TX 77025

QUYNH LE
10201 S. MAIN STREET
HOUSTON, TX 77025

QUYNTYN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

R & B INC
ATTN: RAJ PATIDAR
2861 W. 110TH CT.
WESTMINSTER, CO 80034

R & B INC. C/O B OF A
BANK OF AMERICA LOCKBOX SRVS
LOCKBOX 74008195
CHICAGO, IL 60674-8195

R & R PEST CONTROL
2800 PRIMWOOD PATH
CEDAR PARK, TX 78613

R & R PROFESSIONAL SERVICE INC
7785 OAKMONT DR
LAKE WORTH, FL 33467

R & R TRANSPORT EXPRESS LLC
REGINALD B WILLIAMS
1712 MYRTLE RD
ALBANY, GA 31707

R & S GUTTERING AND VINYL
109 CRESTWOOD RD
BRISTOL, TN 37620

R & S OVERHEAD GARAGE DOOR INC
1140 MONTAGUE AVENUE
SAN LEANDRO, CA 94577

R + B, INC.
ATTN: RAJ PATIDAR
2861 W. 110TH CT.
WESTMINSTER, CO 80034

R + B, INC.
ATTN: RAJ PATIDAR
2861 W. 110TH CT.
WESTMINSTER, CO 80234

R DANESH LLC
5956 TIMBER RIDGE DR STE 201
PROSPECT, KY 40059

R G CLAITORS REALTY
PO BOX 261333
BATON ROUGE, LA 70826-1333

R K SWANSEA  LLC
C/O RK CENTERS
50 CABOT ST. STE 200
NEEDHAM, MA 02494

R SPENCER SHYTLES
5420 LBJ FREEWAY STE 300
DALLAS, TX 75240

R SQUARED ASSOCIATES
4987 MIDDLETON PLACE
PLEASANTON, CA 94566

R SQUARED DEVELOPMENT
3430 SELWYN AVE
CHARLOTTE, NC 28209

R&B INC
C/O ACRE MGMNT
4465 KIPLING ST STE 106
WHEAT RIDGE, CO 80033

R&D PARTNERSHIP, PLL
2310 VILLAGE PARK CT
ONTARIO, OH 44906

R&F 425 FIFTH AVENUE RETAIL LLC
RFR REALTY LLC - FOUR STAMFORD PLAZA
107 ELM ST STE 401
STAMFORD, CT 06901

R&H MOTOR LINES INC
3344 R & H DRIVE
ASHEBORO, NC 27205

R&L CARRIERS INC
600 GILLAM RD
WILMINGTON, OH 45177

R&L CARRIERS INC
PO BOX 10020
PORT WILLIAM, OH 45164-2000

R&L MOVING SYSTEMS INC
553 WEST 38TH ST
HOUSTON, TX 77018

R&S GROWTH MANAGEMENT, LLC
RICHARD J. PORTILLO, MEMBER
18W 140 BUTTERFIELD ROAD, SUITE 940
OAKBROOK TERRACE, IL 60181

R. HUNT DUNLAP JR.
THE DUNLAP LAW FIRM, LLC
2964 PEACHTREE ROAD, SUITE 300
ATLANTA, GA 30305

R.A.M. PROPERTY MANAGEMENTT INC
1217 EAST PITTSTON RD
PITTSTON, ME 04345

R.B. MELLANDER & ASSOCIATES INC
800 E NORTHWEST HWY STE 204
MOUNT PROSPECT, IL 60056

R.E.D. CAPITAL HOLDINGS OF LEE
P.O. BOX 97283
LAS VEGAS, NV 89193-7283

R.E.W. REALTY CO
C/O BRESLIN REALTY DEVEL CORP
500 OLD COUNTRY RD
GARDEN CITY, NY 11530

R.G. CLAITOR'S REALTY
ATTN: JAMES D. CLAITOR
3165 SOUTH ACADIAN THRUWAY
BATON ROUGE, LA 70808

R.G. CLAITOR'S REALTY
PO BOX 261333
BATON ROUGE, LA 70826-1333

R.G. CLAITOR'S REALTY
PO BOX 261333
BATON ROUGE, LA 70826-1333

R.J. WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

R.K. MIDDLETOWN VILLAGE  LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.K. NEWPORT 1, LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.K. RAINBOW LLC
50 CABOT ST
STE 200
NEEDHAM, MA  02494

R.K. RAINBOW, LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.K. SWANSEA LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.K. WORCESTER CROSSING  LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.K. WORCESTER CROSSING, LLC
C/O RK CENTERS
50 CABOT ST.  STE 200
NEEDHAM, MA  02494

R.M. TOWILL CORPORATION
2024 N KING ST STE 200
HONOLULU, HI  96819-3494

R.S. SHOPPING CENTER ASSOCIATES LLLP
C/O MARYLAND FINANCIAL INVESTORS
2800 QUARRY LAKE DRIVE, SUITE 340
BALTIMORE, MD  21209

R.S. SHOPPING CENTER ASSOCIATES LLLP
C/O MARYLAND FINANCIAL INVESTORS
2800 QUARRY LAKES DR STE 340
BALTIMORE, MD  21209

RAAJVI POKALA
10201 S. MAIN STREET
HOUSTON, TX 77025

RABIE GEORGEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RABINDRA PERSAUD
10201 S. MAIN STREET
HOUSTON, TX 77025

RACE RECYCLING
19904 DES MOINES MEMORIAL DR S
SEATAC, WA  98148-2265

RACE
8608 S 222ND ST
KENT, WA  98031

RACEK & ASSOCIATES LLC
6200 SOM CENTER RD STE D25
SOLON, OH  44139

RACHAEL CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL JANE YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL KNATCAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL MANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL MATTINGLY
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL POLLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHAEL WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL ADELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL BECKERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL BURR
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL BURTON
302 MAXTON AVE
DALLAS, GA  30132

RACHEL DORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL ESPARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL FINCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL FLOHR
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL FLOHR
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL HADDON
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL INCORVAIA
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL JOSLYN
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL KATZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL LEIGH WERNER
4119 PRADO DE LA PUMA
CALABASAS, CA  91302

RACHEL LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL MAHER
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL OLIVO SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL R JOSLYN
DISTRICT MANAGER
9027 PREAKNESS DR
FLORENCE, KY  41042

RACHEL RIALS
919 ST PAUL DR APT 143
RICHARDSON, TX  75080

RACHEL SAULS
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL SCARPINATO
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL SOULEK
1102 PARK AVE 4
OMAHA, NE  68105

RACHEL SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHEL WELTE
3440 CEDARLAWN DR
COLORADO SPRINGS, CO  80918

RACHELL BALBACHAN
13056 120TH ST
LARGO, FL  33778

RACHELLE ANN WOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHELLE MINER
10201 S. MAIN STREET
HOUSTON, TX 77025

RACHELLE PARRISH
10201 S. MAIN STREET
HOUSTON, TX 77025

RACINE JOURNAL TIMES
C/O LEE ENTERPRISES
212 4TH ST
RACINE, WI 53403

RACINE JOURNAL TIMES
C/O LEE ENTERPRISES
PO BOX 742548
CINCINNATI, OH 45274-2548

RACINE WATER & WASTEWATER
P.O. BOX 080948
RACINE, WI 53408-0948

RACINE WATER & WASTEWTR UTIL
101 BARKER ST
RACINE, WI 53402

RACINE WATER & WASTEWTR UTIL
P.O. BOX 080948
RACINE, WI 53408-0948

RADER STEVE

RADIANT GLOBAL LOGISTICS INC
405 114TH AVE SE 3RD FLOOR
BELLEVUE, WA 98004

RADIANT GLOBAL LOGISTICS INC
PO BOX 844722
DALLAS, TX 75284-4722

RADIO CINCINNATI
DBA WRRM-FM
3669 MOMENTUM PLACE
CHICAGO, IL 60689-5336

RADIO MEDFORD
1483 ROSSANLEY DR
MEDFORD, OR 97501

RADIO ONE ATLANTA
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE BALTIMORE
PO BOX 603441
CHARLOTTE, NC 28260

RADIO ONE HOUSTON
PO BOX 847339
DALLAS, TX 75284

RADIO ONE INC (WKYS-FM)
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INC WKJS-FM
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INC
8515 GEORGIA AVE
SILVER SPRING, MD 20910

RADIO ONE INC
LOCKBOX PAYMENTS WQOK-FM
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INC
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INC
WCDX-FM
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INC
WERQ-FM
1705 WHITEHEAD RD STE 100
BALTIMORE, MD 21207

RADIO ONE INC
WMMJ-FM
8515 GEORGIA AVE
SILVER SPRING, MD 20910

RADIO ONE INC(WMMJ-FM)
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO ONE INDIANAPOLIS
PO BOX 92265
CLEVELAND, OH 44193

RADIO ONE OF INDIANA LP
21 E ST. JOSEPH ST
INDIANAPOLIS, IN 46204

RADIO ONE OF TEXAS II LLC
KMJQFM KBXXFM KROIFM KMJQHD
24 GREENWAY PLAZA 900
HOUSTON, TX 77046-2412

RADIO ONE OF TX LP DBA KSOC FM
13331 PRESTON RD STE 1180
DALLAS, TX 75240

RADIO ONE RICHMOND
PO BOX 603441
CHARLOTTE, NC 28260-3441

RADIO SPOKANE
1601 E 57TH ST
SPOKANE, WA 99223

RADIO TRI CITIES
4304 W 24TH STE 200
KENNEWICK, WA  99338

RADIO YAKIMA / KRSE INC
PO BOX 2890
YAKIMA, WA  98907

RADNOR CHASE CRONIES
C/O CHRISTINE KOCH
P.O. BOX 490
CONCORDVILLE, PA  19331

RADNOR CHASE CRONIES
C/O CHRISTINE KOCH
P.O. BOX 490
CONCORDVILLE, PA  19331-0490

RADNOR CHASE CRONIES
C/O CHRISTINE KOCH
PO BOX 490
CONCORDVILLE, PA  19331-0490

RADNOR CHASE CRONIES
C/O KENNETH CROSS INVESTMENT GROUP,
INC.
P.O. BOX 490
CONCORDVILLE, PA  19331

RADNOR CHASE CRONIES
C/O KENNETH CROSS INVESTMENT GROUP,
INC.
P.O. BOX 490
CONCORDVILLE, PA  19331-0490

RADNOR CHASE CRONIES
PO BOX 490
CONCORDVILLE, PA  19331

RADNOR TOWNSHIP
FINANCE DEPT
301 IVEN AVE
WAYNE, PA  19087

RAE DAY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RAE SECURITY SOUTHWEST LLC
5201 MITCHELLDALE ST STE A1
HOUSTON, TX  77092

RAEANN AVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAEANNE JOURNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAECHELLE MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAEGINA BLAS
3001 JUNE ST
KILLEEN, TX  76543

RAENA LASSITER
10201 S. MAIN STREET
HOUSTON, TX 77025

RAESHAWN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

RAEVAUGHN COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL ALFONSO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL COLLADO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL DE JESUS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL HERRERA
8720 NW 18 ST
PEMBROKE PINES, FL  33024-3303

RAFAEL JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL MANZO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL MARFIL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL MARRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAEL TORRICO
10201 S. MAIN STREET
HOUSTON, TX 77025

7700 FORSYTH BLVD STE 100
CLAYTON, MO 63105

10201 S. MAIN STREET
HOUSTON, TX 77025

RAFAELL LOCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAGAN COMMUNICATIONS
PO BOX 5970
CAROL STREAM, IL 60197

RAGIP BAYSAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAGLAND CORPORATION
P.O. BOX 50786
NASHVILLE, TN 37205

RAGNAR HUFFMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

RAHEEM WILLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAHIM E KOTHAWALA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAHNELL JOHNSON
DBA HARDWORK SERVICE LLC
1014 HULL ST APT 205
RICHMOND, VA 23224

RAHUL JAISWAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAIF ZUREIKAT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAIMUNDO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAINA DE GUZMAN
1705 RADA RD
HACIENDA HEIGHTS, CA 91745

RAINBOW 1880 LLC
1650 BOREL PLACE STE222
SAN MATEO, CA 94402-3508

RAINBOW ARROYO COMMONS LLC
C/O LAURICH PROPERTIES, INC.
10655 PARK RUN DR STE 160
LAS VEGAS, NV 89144

RAINBOW ARROYO COMMONS LLC
C/O LAURICH PROPERTIES, INC.
10655 PARK RUN DR STE 160
LAS VEGAS, NV 89144-4590

RAINBOW CLEANING
1016 INDIAN WOODS RD
LEWISTON WOODVILLE, NC 27849

RAINBOW COVINGTON PROPERTIES, LLC
ATTN: LLOYD GUILLOT
15051 DENDINGER DRIVE
COVINGTON, LA 70433

RAINBOW INVESTMENT CO., LP
591 CAMINO DE LA REINA, SUITE 900
SAN DIEGO, CA 92108

RAINBOW INVESTMENT CO., LP
C/O GROSSMONT LAND CO
P.O. BOX 82551
GOLETA, CA 93118-2551

RAINBOW THOMPSON
DBA RAINBOW CLEANING
1016 INDIAN WOODS RD.
LEWISTON WOODVILLE, NC 27849

RAINBOW WINDOW CLEANING
5179 MILLER PAUL RD
WESTERVILLE, OH 43082

RAINERI CONSTRUCTIONS, LLC
5400 DEVONSHIRE AVE
ST LOUIS, MO 63109

RAINIER APPAREL INC
4810 PT. FOSDICK DR NW (55)
GIG HARBOR, WA 98335

RAINIER ASSET MANAGEMENT COMPANY
13760 NOEL RD, SUITE 800
DALLAS, TX 75240

RAINIER ELK LAKE SC ACQUISITIONS LLC
13760 NOEL RD STE 800
DALLAS, TX 75240

RAINIER ELK LAKE SC ACQUISITIONS LLC
EMERSON COMM MGMT
17776 PRESTON RD STE 100
DALLAS, TX 75252

RAINIER ELK LAKES SC ACQUISITIONS, LLC
C/O RAINIER ASSET MANAGEMENT
COMPANY
ATTN: ASSET MANAGER
13760 NOEL RD, SUITE 800
DALLAS, TX 75240

RAINIER ELK LAKES SC ACQUISITIONS, LLC
EMERSON COMM MGMT
17776 PRESTON RD STE 100
DALLAS, TX 75252

RAINIER SOUTH PARK VILLAGE, LLC
ATTN: MATTHEW HOOD
13760 NOEL RD, SUITE 800
DALLAS, TX 75240

RAINMAKER OK, LLC
4514 COLE AVE STE 1100
DALLAS, TX 75205

RAINSPRINGS LAS VEGAS, LLC
C/O MADISON DEVEL. GROUP LLC
141 FRONT ST N
ISSAQUAH, WA 98027

RAINSPRINGS LAS VEGAS, LLC
C/O MADISON DEVELOPMENT GROUP, LLC
141 FRONT STREET N
ISSAQUAH, WA 98027

RAINTREE HOLDINGS, LLC
30265 SOLON INDUSTRIAL PKWY
SOLON, OH 44139

RAINTREE HOLDINGS, LLC
P.O. BOX 39038
SOLON, OH 44139

RAINTREE HOLDINGS, LLC
PO BOX 39038
SOLON, OH 44139

RAINTREE PAD 2 LLC
2980 E NORTHERN AVE STE A
PHOENIX, AZ 85028

RAINTREE PAD 2 LLC
C/O MUTUAL DEVEL. COMPANY
PO BOX 844436
LOS ANGELES, CA 90084

RAISSA HOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAISSA MBOMA MWENZE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAIV MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAJAN SEHGAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAKEITA HARRIS
9308 E 81ST TER
RAYTOWN, MO 64138

RAKHAT REILLY
10201 S. MAIN STREET
HOUSTON, TX 77025

RALANCE COWART
10201 S. MAIN STREET
HOUSTON, TX 77025

RALEIGH MUSIC GROUP
ATTN: PETER RALEIGH
1411 BROADWAY, 4TH FLOOR
NEW YORK, NY 10018

RALEIGH WAKE FOREST LLC
C/O ARC PROPERTIES INC
1401 BROAD ST
CLIFTON, NJ 07013

RALEIGH WAKE FOREST LLC
C/O ARC PROPERTY TRUST, INC.
1401 BROAD ST
CLINTON, NJ 07013

RALPH BARAHONA
412 PRONGHORN
COLLEGE STATION, TX 77845

RALPH CHRISTIE
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH HOUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH HUGHES III
19321 PARK ROW 1429
HOUSTON, TX 77084

RALPH K PHALEN
1000 BROADWAY
SUITE 400
KANSAS CITY, MO 64105

RALPH MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH NARAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH RUGGIERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RALPH SERPE
5730 W LIBBY ST
GLENDALE, AZ 85308

RALPH SOEGAARD
1400 JULIAN ALLSBROOK HWY
WELDON, NC  27890

RALPH GALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMA REALTY ASSOCIATES LLC
2020 AVE K
BROOKLYN, NY  11210

RAMCO GATEWAY, LLC
31500 NORTHWESTERN HIGHWAY, SUITE 300
FARMINGTON HILLS, MI  48334

RAMCO GATEWAY, LLC
RAMCO GERSHENNON PROPERTIES LP
PO BOX 350018
BOSTON, MA  02241-0518

RAMCO GERSHENSON PROP LTD
PARTNERSHIP
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROP LTD
PARTNERSHIP
THE SHOPPES AT FOX RIVER
P. O. BOX 350018
BOSTON, MA  02241-0518

RAMCO GERSHENSON PROPERTIES LP
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
31500 NORTHWESTERN HWY STE 300
FARMINGTON, MI  48334

RAMCO GERSHENSON PROPERTIES LP
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
ATTN: PATRICK BUNYARD, PROPERTY
MANAGER
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
C/O LOCKBOX 602912
75 REMITTANCE CENTER DR DEPT 6150
CHICAGO, IL  60675

RAMCO GERSHENSON PROPERTIES LP
C/O WOODWAY LAKES
PO BOX 350018
BOSTON, MA  02241

RAMCO GERSHENSON PROPERTIES LP
DBA BRIDGEWATER FALLS STATION LLC
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
DBA BRIDGEWATER FALLS STATION LLC
31500 NORTHWESTERN HWY STE 300
FARMINGTON, MI  48334

RAMCO GERSHENSON PROPERTIES LP
DBA TROY MARKETPLACE
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
DBA TROY MARKETPLACE
31500 NORTHWESTERN HWY STE 300
FARMINGTON, MI  48334

RAMCO GERSHENSON PROPERTIES LP
DBA TROY MARKETPLACE
PO BOX 350018
BOSTON, MA  02241

RAMCO GERSHENSON PROPERTIES LP
DBA TROY MARKETPLACE
PO BOX 350018
BOSTON, MA  02241-0518

RAMCO GERSHENSON PROPERTIES LP
DBA WOODBURY LAKES
31500 NORTHWESTERN HWY STE 300
FARMINGTON HILLS, MI  48334

RAMCO GERSHENSON PROPERTIES LP
DBA WOODBURY LAKES
31500 NORTHWESTERN HWY STE 300
FARMINGTON, MI  48334

RAMCO GERSHENSON PROPERTIES LP
MOUNT PROSPECT PLAZA
PO BOX 350018
BOSTON, MA  02241-0518

RAMCO GERSHENSON PROPERTIES LP
PO BOX 350018
BOSTON, MA  02241

RAMCO GERSHENSON PROPERTIES
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI  48334

RAMCO JACKSONVILLE, LLC
31500 NORTHWESTERN HIGHWAY, SUITE 300
FARMINGTON HILLS, MI  48334

RAMCO JACKSONVILLE, LLC
PO BOX 350018
BOSTON, MA  02241-0518

RAMCO-GERSHENSON PROPERTIES L.P.
31500 NORTHWESTERN HWY, STE 300
FARMINGTON HILLS, MI  48334

RAMCON LLC SERVICE DEPARTMENT
PO BOX 89911
TAMPA, FL  33689-0415

RAMCON LLC
5902 BRECKENRIDGE PKWY
TAMPA, FL  33610

RAMESH S BODDULA
2598 BRANCH LN
BREA, CA  92821

RAMI BODDULA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMILA AROI
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMIL GULALIYEV
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMIREZ LOGISTICS LLC
8532 N LAMAR BLVD 5133
AUSTIN, TX  78753

RAMIREZ, JUAN
PO BOX 7817
ROMEOVILLE, IL  60446-0817

RAMIRO AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMIRO HERMOSILLA, TRUSTEE OF THE
RAMIRO HERMOSILLA TRUST DATED 8/813
ATTN: RAMIRO HERMOSILLA
3121 RIDDLE ROAD
SAN JOSE, CA  95117

RAMIRO HERMOSILLO
3121 RIDDLE RD
SAN JOSE, CA  95117

RAMIRO PANTOJA JR
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON MARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON MCGEE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMON SERRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMONE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAMSEY BOARD OF PUBLIC WORKS
33 N CENTRAL AVE
RAMSEY, NJ  07446

RAMSEY BOARD OF PUBLIC WORKS
WATER & SEWER DEPT
33 NORTH CENTRAL AVE
RAMSEY, NJ  07446

RAMSEY FIRE PREVENTION
33 N CENTRAL AVE
RAMSEY, NJ  07446

RAMSEY, RYAN
3499 RANCH RD 620 S #6208
AUSTIN, TX  78738-7063

RANA  LLC
PO BOX 31952
RALEIGH, NC  27622-1952

RANA HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

RANA HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

RANCHO CALIFORNIA WATER
P.O. BOX 512687
LOS ANGELES, CA  90051-0687

RANCHO CENTER, LLC
4400 E. BROADWAY BLVD., SUITE 805
TUCSON, AZ  85712

RANCHO CENTER, LLC
ATTN: BOB KIVEL
PO BOX 42677
TUCSON, AZ  85733

RANCHO LARGO LLC
C/O PACIFIC COMMERCIAL MGT INC
2725 CONGRESS ST STE 1E
SAN DIEGO, CA  92110

RANDALL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDAL OLLER
1720 RAWHIDE LOOP
ROUND ROCK, TX  78681

RANDALL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL FAMILY LLC
THE FREDERICK NEWS-POST
351 BALLENGER CENTER DR
FREDERICK, MD  21703

RANDALL HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL HUMEK
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL TOLLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL WILLIFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL WOODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDALL-REILLY PUBLISHING CO LLC
PO BOX 2029
TUSCALOOSA, AL  35403

RANDEEP GILL
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDI BURKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDI KOWALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDOLPH COUNTY TAX COLLECTOR
725 MCDOWELL RD
ASHEBORO, NC  27205-7370

RANDOLPH EMC
879 MCDOWELL RD
ASHEBORO, NC  27204

RANDOLPH EMC
P.O. BOX 405
ASHEBORO, NC  27204-0040

RANDOLPH FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDOLPH K HAYES
714 BRAIDWOOD RIDGE
ACWORTH, GA  30101

RANDOLPH
ATTN: PROPERTY TAX DEPT.
725 MCDOWELL RD
ASHEBORO, NC  27205-7370

RANDSTAD NORTH AMERICA LP
DBA RANDSTAD US LP
P O BOX 2084
CAROL STREAM, IL  60132-2084

RANDSTAD
MAIL CODE(5602)
PO BOX 105046
ATLANTA, GA  30348-5046

RANDSTAD
PO BOX 7247-6655
PHILADELPHIA, PA  19170-0307

RANDSTAD
PO BOX 742689
ATLANTA, GA  30374-2689

RANDY ALAN WEISS
1150 CONNECTICUT AVENUE, NW, SUITE 900
WASHINGTON, DC  20036

RANDY BLANKENSHIP
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY BLOOM
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY CARLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY CHARLES
19702 LION GATES CT
HUMBLE, TX 77338

RANDY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY ELLIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY EMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY GAROUTTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY HAMM
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY HANEY
17 HOLLAND RIDGE DR
CANDLER, NC 28715

RANDY HUTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY JOHNSON JR
1209 CALIBRE CREEK PKWY
ROSWELL, GA 30076

RANDY KATES
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY KURTYAK
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY LALANNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY LOEBIG
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY MCCULLY
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY MICKNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY MILES
43255 HAWKEYE ST
SALT LAKE CITY, UT 84120

RANDY MORAN
225 FULLER LN APT B
BOWLING GREEN, KY 42101

RANDY MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY MORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY NAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY NIELSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY OCASIO
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY PIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY REIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY ROMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY ROSSELOT
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY SCORCA
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY SCOTT
16708 10TH AVE NE
SHORELINE, WA 98155

RANDY SINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY TEJADA TEJADA
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY VAUGHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY WANAT
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RANDY YUN
10201 S. MAIN STREET
HOUSTON, TX 77025

RANGER CONSTRUCTION COMPANY INC
4240 MORRIS FIELD DRIVE
CHARLOTTE, NC 28208

RANIEL STA ANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RANSOM BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RANYELLE REID
1303 106 PINEWINDS DR
RALEIGH, NC 27603

RAPHAEL DIEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAPHAEL PALLADINO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAPHAEL PAPACHRISTODOULOU
10201 S. MAIN STREET
HOUSTON, TX 77025

RAPHAEL PIETERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAPHAEL SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAPID LEARNING DEPLOYMENT LLC
1775 WOODSTOCK RD SSTE 300
ROSWELL, GA 30075

RAPID7 LLC
LOCK BOX
PO BOX 347377
PITTSBURGH, PA 15251-4377

RAPIDAN SERVICE AUTHORITY
11235 SPOTSWOOD TRL
RUCKERSVILLE, VA 22968

RAPIDAN SERVICE AUTHORITY
PO BOX 148
RUCKERSVILLE, VA 22968

RAPIDES PARISH
PO BOX 671
ALEXANDRIA, LA 71309

RAPIDES
ATTN: PROPERTY TAX DEPT.
PO BOX 671
ALEXANDRIA, LA 71309

RAPIDS 3550 LLC
2760 N UNIVERSITY DR
HOLLYWOOD, FL  33024

RAPPAHANNOCK ELECTRIC COOP
247 INDUSTRIAL CT
FREDERICKSBURG, VA  22408

RAPPAHANNOCK ELECTRIC COOP
P.O. BOX 34757
ALEXANDRIA, VA  22334-0757

RAPPAPORT MANAGEMENT COMPANY
ANETA COBBS, SR. MGR.
8405 GREENSBORO DRIVE, 8TH FLOOR
BALTIMORE, MD  22102-5121

RAPPAPORT MANAGEMENT COMPANY
ANETA COBBS, SR. MGR.
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

RAPPAPORT MANAGEMENT COMPANY
SANDY KING, SR. PROPERTY MANAGER
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

RAPT MEDIA INC
1401 WALNUT ST STE 200
BOULDER, CO  80302

RAQUEL ETIENNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAQUEL SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

RAR2-WICKER PARK COMMONS LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

RAR2-WICKER PARK COMMONS LLC
C/O RREEF JP MORGAN CHASE
PO BOX 6245
HICKSVILLE, NY  11802-6245

RARU ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

RAR-WICKER PARK COMMONS LLC
PO BOX 6245
HICKSVILLE, NY  11802

RASHAAD RIGSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAD DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAD QUARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAD SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHANDA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHARD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAUN STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAWN LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAWN PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAWN PRINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHAY BASSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHEDA S MOORE PETTIS
1985 ROCHELLE LN
CORDOVA, TN  38016

RASHIDA LIVINGSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHIED HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHOD CRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHON ECKFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RASHON HART
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL ANTONIO LOPEZ RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL ARANGO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL DE LA ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL E HINOJOSA
118 DELAWARE APT 4
SAN ANTONIO, TX 78210

RAUL FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL GARCIA FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL HINOJOSA
118 DELAWARE 4
SAN ANTONIO, TX 78210

RAUL MARIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL MITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL MUNOZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL PADILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL ROGER PEREIRA
PO BOX 1431
WIRT RD 173
HOUSTON, TX 77055

RAUL SALINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUL SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAUS RESTORATION LLC
1181 BRITTMOORE RD STE 100
HOUSTON, TX 77043

RAVEN HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAVEN LEFLEUR
10201 S. MAIN STREET
HOUSTON, TX 77025

RAVEN OVERTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RAVEN RAMCLAM
10201 S. MAIN STREET
HOUSTON, TX 77025

RAVENSWOOD INDUSTRIAL BUILDING, LLC
DBA WATER TOWER PLAZA
C/O MID AMERICA ASSET MANAGEMENT CO
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

RAVENWOOD SHOPPING CENTER LLC
C/O SAUL HOLDINGS LP
7501 WISCONSIN AVE, SUITE 1500
BETHESDA, MD 20814

RAVENWOOD SHOPPING CENTER LLC
SOUL HOLDINGS LTD PARTNERSHIP
PO BOX 64288
BALTIMORE, MD 21264-4288

RAVID BOLINGBROOK LLC
C/O MID AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL 60181

RAWLEIGH JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAWSON, BLUM & LEON
505 SANSOME STREET, SUITE 450
SAN FRANCISCO, CA 94111

RAY & GLICK, LLC
611 SOUTH MILWAUKEE AVE. STE 1
LIBERTYVILLE, IL  60048

RAY ARROC
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY BEBOUT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY BRUCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY CONE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY FLORES
DBA GOLD PEST CONTROL
P.O. BOX 671651
HOUSTON, TX  77267

RAY GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY HALL HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY HAROLD HOLIDY
DISTRICT MANAGER-DALLAS
4964 GREENSTEIN DR
KELLER, TX  76244

RAY HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY HINES
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY HOLIDY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY MCCOY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY MERCADO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY MICHEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY PALAFOX

RAY PERSAUD
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAY THORUP
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYANS TRUCKING INC
86-30 104TH ST
RICHMOND HILL, NY  11418

RAYDON, KYNDALL
4655 HIXON CIRCLE
CARMICHAEL, CA  95608-8021

RAYFORD LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND ARGUIJO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND BROCKMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND BROTHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND CARDULLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND COMBS-SMALL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND DUBOISE
6317 HONOR ROLL CT
ABILENE, TX  79606

RAYMOND KRAUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND GUERRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND HANDLING CONCEPTS
CORPORATION
41400 BOYCE ROAD
FREMONT, CA  94538-3113

RAYMOND HANDLING CONSULTANT LC
PO BOX 865491
ORLANDO, FL  32886-5491

RAYMOND HANDLING SOLUTIONS INC
9939 NORWALK BLVD
SANTA FE SPRINGS, CA  90670-1683

RAYMOND HANDLING SOLUTIONS INC
FILE 1700
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1700

RAYMOND HILBRANDT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND LARSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND LEASING CORPORATION
CORPORATE HEADQUARTERS
PO BOX 130
GREENE, NY  13778

RAYMOND LEASING CORPORATION
P.O. BOX 301590
DALLAS, TX  75303-1590

RAYMOND MALKIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND MASTERS
73 N SIERRA BONITA AVE
PASADENA, CA  91106

RAYMOND NEGRONI
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND PIKE
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND PRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND RAYNOR
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND ROY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SALDANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SALDANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SALDANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SALDANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SALDANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND STORAGE CONCEPTS
5480 CREEK ROAD
CINCINNATI, OH  45242

RAYMOND TOTARO JR
1944 E ROSEMONT DR
PHOENIX, AZ  85025

RAYMOND WHITNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMOND WHOLLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMUNDO DIAZLEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYMUNDO J ALAMIREZ

RAYMUNDO MORILLA MONTILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYN PENSADO
6320 S KEATING AVE
CHICAGO, IL 60629

RAYNALD DAVID
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYNARD FLANAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYNELL D TOLER DBA T3 PROPERTIES LLC
DBA T3 PROPERTIES LLC
PO BOX 1776
BECKLEY, WV 25802

RAYNELL D TOLER
DBA T3 PROPERTIES LLC
PO BOX 1776
BECKLEY, WV 25802

RAYNHAM
ATTN: PROPERTY TAX DEPT.
PO BOX 844505
BOSTON, MA 02284-4505

RAYS KEY & LOCK SERVICES LLC
25 NE 8TH AVE
OCALA, FL 34470

RAYS TRASH SERVICE INC.
3859 E US HWY 40
PO BOX 1
CLAYTON, IN 46118

RAYS TRASH SERVICE, INC.
DRAWER I
CLAYTON, IN 46118

RAYS TRASH SERVICE, INC.
P.O. BOX 6468
INDIANAPOLIS, IN 46206-6468

RAYSHAUN BOSTICK
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYSHAWN FENNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAYZOR RANCH MARKETPLACE
ASSOCIATES LLC
C/O FIDELIS REALTY PARTNERS, LTD.
5207 MCKINNEY AVENUE, SUITE 22
DALLAS, TX 75205

RAYZOR RANCH MARKETPLACE
ASSOCIATES LLC
PROPERTY 629610
PO BOX 310300
DES MOINES, IA 50331-0300

RAZ RASOOL
10201 S. MAIN STREET
HOUSTON, TX 77025

RAZIEL PIETSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RB 1995 TRUST & WR-I XV
P.O. BOX 823201
PHILADELPHIA, PA 19182-3201

RB LOWELL MEADOW BROOK LLC
C/O RD MANAGEMENT LLC
ATTN: IONA ARMOUR
810 SEVENTH AVENUE, 10TH FLOOR
NEW YORK, NY 10019

RB LOWELL MEADOW BROOK LLC
PO BOX 8500
PHILADELPHIA, PA 19178-5987

RB QUAKERTOWN LP
DEPT CODE: SPAQ9096/-LSLEE//00
PO BOX 6203
HICKSVILLE, NY 11802-6203

RB SCHERERVILLE CROSSING LLC
SHOPS ON MAIN 60023
7742 SOLUTIONS CENTER
CHICAGO, IL 60677-7007

RB SCHERERVILLE CROSSINGS, LLC
C/O REGENCY CENTERS CORP.
ATTN: LEASE ADMINISTRATION
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

RB SCHERERVILLE CROSSINGS, LLC
C/O REGENCY CENTERS CORP.
ATTN: PROPERTY MANAGEMENT
1211 W. 22ND STREET, SUITE 300
OAK BROOK, IL 60523

RB TECH RIDGE LLC
C/O RD MANAGEMENT LLC
ATTN: GENERAL COUNSEL
810 SEVENTH AVE 10TH FLOOR
NEW YORK, NY 10019

RBR JOINT VENTURE
C/O DOYLE ROGERS
POST OFFICER DRAWER A
BATESVILLE, AR 72503

RBR JOINT VENTURE
POST OFFICER DRAWER A
BATESVILLE, AR 72503

RC HOLLENBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

RC INLAND REIT LP
15105 COLLECTION CTR DR
CHICAGO, IL 60693

RC INLAND REIT LP
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

RC INLAND REIT LP
62054 COLLECTION CTR DR
CHICAGO, IL 60693

RC INLAND REIT LP
62539 COLLECTION CTR DR
CHICAGO, IL 60693

RC INLAND REIT LP
62542 COLLECTION CTR DR
CHICAGO, IL 60693

RC INLAND REIT LP
INLAND WESTERN HOUSTON SAWYER
HEIGHTS
62054 COLLECTIONS CTR DR
CHICAGO, IL 60693-0621

RC INLAND REIT LP
INLAND WESTERN SAN ANTONIO ALAMO
RANCH
62539 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0625

RC LAKE WALES RETAIL, LLC
ATTN: ROBERT KRANTZ
9570 RESEARCH DR
IRVINE, CA 92618

RC LENHART
10201 S. MAIN STREET
HOUSTON, TX 77025

RCG GRIFFIN LLC
C/O RCG VENTURES I, LLC
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG GRIFFIN LLC
PO BOX 53483
ATLANTA, GA 30355

RCG PALM COAST LLC
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG PALM COAST LLC
P.O. BOX 53483
ATLANTA, GA 30355

RCG SPRINGS LLC
RCG VENTURES LLC
ATTN PROPERTY MGMT
3060 PEACHTREE RD NW STE 400
ATLANTA, GA 30305

RCG ST JOSEPH
C/O RCG VENTURES I, LLC
3060 PEACHTREE ROAD NW, SUITE 400
ATTN: VP - LEASING
ATLANTA, GA 30305

RCG VENTURES FUND III LP
DBA RCG GRIFFIN LLC
3060 PEACHTREE RD NW STE 400
ATLANTA, GA 30305

RCG VENTURES FUND III LP
PO BOX 53483
ATLANTA, GA 30355

RCG VENTURES I, LLC
ATTN: CHRIS ROGERS
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG VENTURES I, LLC
ATTN: CHRIS ROGERS
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30355

RCG VENTURES I, LLC
ATTN: MAEVE THORPE
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG VENTURES
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG-CLARKSVILLE LLC
C/O RCG VENTURES I LLC
P O BOX 53483
ALANTA, GA 30355

RCG-PALM COAST LLC
3060 PEACHTREE RD NW STE 400
ATLANTA, GA 30305

RCG-PALM COAST LLC
PO BOX 53483
ATLANTA, GA 30355

RCG-SALISBURY, LLC
C/O RCG VENTURES I, LLC
ATTN ACCOUNTING
PO BOX 53483
ATLANTA, GA 30355

RCG-SALISBURY, LLC
C/O RCG VENTURES I, LLC
ATTN: PROPERTY MANAGEMENT
3060 PEACHTREE ROAD NW, SUITE 400
ATLANTA, GA 30305

RCG-ST JOSEPH LLC
C/O RCG VENTURES I, LLC
PO BOX 53483
ATLANTA, GA 30355

RCS - NORTH BAY, LLC
C/O REAL CAPITAL SOLUTIONS
371 CENTENNIAL PARKWAY, SUITE 200
ATTN: GENERAL COUNSEL
LOUISVILLE, CO 80027

RCS LOWRY APARTMENTS LLC
C/O CONTINENTAL RE COMPANIES
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL 33134

RCS NORTH BAY LLC
C/O CREC
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL 33134

RCWD
42135 WINCHESTER RD
TEMECULA, CA 92590

RCWD
P.O. BOX 51267
LOS ANGELES, CA 90051-0687

RD BLOOMFIELD ASSOCIATES LP
C/O ACADIA REALTY TRUST
ATTN: GENERAL COUNSEL
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY 10580

RD BLOOMFIELD ASSOCIATES LP
C/O ACADIA REALTY TRUST
ATTN: PROPERTY MANAGEMENT
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY 10580

RD BLOOMFIELD ASSOCIATES LP
PROPERT 0001 ACADIA REALTY LP
PO BOX 415980
BOSTON, MA 02241-5980

RD ELMWOOD ASSOCIATES LP
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY 10580

RD ELMWOOD ASSOCIATES LP
PO BOX 415980
BOSTON, MA 02241-5980

RD MANAGEMENT LLC
BARBARA SILBERBERG
810 SEVENTH AVE, 10TH FLOOR
NEW YORK, NY 10019

RD METHUEN ASSOCIATES LP
PROPERTY 0013
PO BOX 415980
BOSTON, MA 02241-5980

RD SMITHTOWN LLC
C/O ACADIA REALTY TRUST
411 THEODORE FREMD AVENUE, SUITE 300
ATTN: GENERAL COUNSEL
RYE, NY 10580

RD SMITHTOWN LLC
PROPERTY 0008
PO BOX 415980
BOSTON, MA 02241-5980

RDI LOGISTICS INC
8 NORFOLK AVE
SOUTH EASTON, MA 02375

RDP ENTERPRISES
DBA SONITROL OF ANDERSON
120 WEST SIXTH STREET
ANDERSON, IN 46016

RDR TRUCKING LLC
98 BRISTOL ST
SPRINGFIELD, MA 01109

RDS TAX TRUST ACCOUNT
BUSINESS LICENSE ACCOUNTS
PO BOX 830471
BIRMINGHAM, AL 35283

RE SCHMIDT JR LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

REA RENO LLC
COLLIERS NEVADA MGMT LLC
1850 MT DIABLO BLVD 200
WALNUT CREEK, CA 94596

READ INVESTMENTS, LLC
DAWN WILLIAMS
2025 FOURTH STREET
BERKELEY, CA 94710

READ THREE LLC
READ INVESTMENTS
2025 4TH ST
BERKELEY, CA 94710

READING EAGLE COMPANY
PO BOX 582
READING, PA 19603

READING MUNICIPAL LIGHT DEPT
230 ASH ST
READING, MA 01867-0250

READING MUNICIPAL LIGHT DEPT
P.O. BOX 30
READING, MA 01867-0030

READING RETAIL ASSOCIATES LTD.
C/O RIVERVIEW MANAGEMENT
1765 MERRIMAN ROAD
AKRON, OH 44313

READYREFRESH BY NESTLE
P.O. BOX 856158
LOUISVILLE, KY 40285-6158

REAGAN NATIONAL ADV OF AUSTIN
7301 BURLESON RD
AUSTIN, TX 78744

REAGAN NATIONAL ADV OF AUSTIN
PO BOX 561539
DENVER, CO 80256-1539

REAGAN RATLIFF
705 SEVILLE RD
DENTON, TX 76205

REAL DIGITAL MEDIA LLC
2 RIVERPLACE STE 200
DAYTON, OH 45405

REAL ENTERPRISE SYNERGY INC
PO BOX 786587
PHILADELPHIA, PA 19178-6587

REAL ESTATE EQUITIES INC
1 SLEIMAN PARKWAY SUITE 250
JACKSONVILLE, FL 32216

REAL ESTATE G.A.L. LLC
1305 BAKER RD
VIRGINIA BEACH, VA  23455

REAL ESTATE NW GROUP OF BREVARD
1269 US HWY 1
ROCKLEDGE, FL  32955

REAL ESTATE NAPERVILLE LLC
C/O CTK ASSET SRVC LLC
ATTN: TIM DONOHUE
564 S WASHINGTON ST STE 200
NAPERVILLE, IL  60540

REAL ESTATE NAPERVILLE, LLC
ATTN: PHIL MARRONE
564 S WASHINGTON ST STE 200
NAPERVILLE, IL  60540

REAL ESTATE NAPERVILLE, LLC
C/O CTK ASSET SRVC LLC
ATTN: TIM DONOHUE
564 S WASHINGTON ST STE 200
NAPERVILLE, IL  60540

REAL ESTATE SERVICES
EDWARD FITZSIMMONS LLC
96 WINDSOR AVE
ROCKVILLE CENTRE, NY  11570

REAL SUB LLC
3300 PULBIX CORPORATE PKWY
LAKELAND, FL  33811-3311

REAL SUB LLC
C/O PUBLIX SUPER MARKETS, INC.
P.O. BOX 407
LAKELAND, FL  33802

REAL SUB LLC
PO BOX 32018
LAKELAND, FL  33802

REAL SUB LLC
PUBLIX SUPER MARKETS INC
PO BOX 32010
LAKELAND, FL  33802-2010

REALITY BASED GROUP
PO BOX 10027
AUSTIN, TX  78766

REALTY & MORTGAGE CO
928 W DIVERSEY PKWY
CHICAGO, IL  60614-1416

REALTY EXCHANGE OF THE PALM BEACHES
INC
HOLLENBECK & SILC INC
3017 EXCHANGE COURT STE C
WEST PALM BEACH, FL  33409

REALTY INCOME CORPORATION
220 WEST CREST STREET
ESCONDIDO, CA  92025

REALTY INCOME CORPORATION
600 LA TERRAZA BLVD
ESCONDIDO, CA  92025-3873

REALTY INCOME CORPORATION
ATTN: LEGAL DEPARTMENT
11995 EL CAMINO REAL
SAN DIEGO, CA  92130

REALTY INCOME CORPORATION
PO BOX 842428 BLDG 1048
LOS ANGELES, CA  90084-2428

REALTY INCOME CORPORATION
PO BOX 842428 BLDG 1067
LOS ANGELES, CA  90084-2428

REALTY INCOME CORPORATION
PO BOX 842428
LOS ANGELES, CA  90084-2428

REALTY INCOME TEXAS PROPERTIES, L.P.
C/O REALTY INCOME CORPORATION
11995 EL CAMINO REAL
SAN DIEGO, CA  92130

REALTY INCOME TX PROPERTIES 1 LLC
BLDG ID 1038
P O BOX 842428
LOS ANGELES, CA  90084

REALTY INCOME TX PROPERTIES 1 LLC
REALTY INCOME LP RE BLDG ID1038
PO BOX 844644
LOS ANGELES, CA  90084-4644

REALTY MANAGEMENT SERVICES OF
WESTCHESTER INC.
180 E. PROSPECT AVENUE, #137
MAMARONECK, NY  10543

REALTY MGMT SERVICES OF
WESTCHESTER INC
180 E PROSPECT AVE 137
MAMARONECK, NY  10543

REALTY MGTM SERVICES
180 E PROSPECT AVE 137
MAMARONECK, NY  10543

REALTY MORTGAGE COMPANY
ATTN: LEILA SUTA
928 WEST DIVERSITY PARKWAY
CHICAGO, IL  60614

REALTY MORTGAGE COMPANY
HAROLD RIDER
928 WEST DIVERSITY PARKWAY
CHICAGO, IL  60614

REALTYLINK, LLC
CHALET DAVIS, LEASE ADMINISTRATOR
550 SOUTH MAIN STREET, SUITE 300
GREENVILLE, SC  29601

REANNA HALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

REARDON PROPERTIES, LLC
P.O. BOX 2794
BELLINGHAM, WA  98227

REARDON PROPERTIES, LLC
SARATOGA COMMERCIAL R E
PO BOX 2794
BELLINGHAM, WA  98227

SARATOGA PROPERTY MANAGEMENT, LLC
1100 NE LOOP 410, SUITE 400
SAN ANTONIO, TX  78209

REBECA ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECA JIMENEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA ABBRUZZETTI
231 E CHAPPOROSA DR
KUNA, ID  83634

REBECCA AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA BARTLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA BIRUNGI
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA BROST
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA CARONE
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA CLARK
7600 WATERFORD LAKES DR APT 2038
CHARLOTTE, NC  28210

REBECCA DUNCAN
7604 CARMIL CT
LOUISVILLE, KY  40291

REBECCA FITZPATRICK
4A EMMALINE ST
GREENVILLE, SC  29611

REBECCA GEIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA LANTHIER
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA LOETTERLE
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA LUCERO
910 N MOHAWK AVE
ANAHEIM, CA  92801

REBECCA MARSHALL
6227 NE 28TH AVE
PORTLAND, OR  97211

REBECCA MATTICK
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA MOGOLLON
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA MORRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA OAKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA PATRICE JOHNSON
436 N EUCLID AVE APT 7
PASADENA, CA  91101

REBECCA POULOS
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA PRICE
13876 SOFTWIND TR N
JACKSONVILLE, FL 32224

REBECCA ROMANOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA SAKACH
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

REBECCA WALTER-LOMU
323 PALM AVE
IMPERIAL BEACH, CA 91932

REBEKAH BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

REBEKAH PETTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

REBEKAH STOHLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REBEKAH WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

REBKEE PARTNERS MATTRESS HAMPTON
LLC
15871 CITY VIEW DR STE 300
MIDLOTHIAN, VA 23113

RECARDO BLAKELY
10201 S. MAIN STREET
HOUSTON, TX 77025

RECEIVER OF TAXES
116 HAMPTON ROAD
SOUTHAMPTON, NY 11968

RECEIVER OF TAXES
TOWN OF SOUTHAMPTON
116 HAMPTON RD
SOUTHAMPTON, NY 11968-4998

RECOLOGY CLEANSCAPES
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY CLEANSCAPES
P.O. BOX 34260
SEATTLE, WA 98124-1260

RECOLOGY GOLDEN GATE
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY GOLDEN GATE
250 EXECUTIVE PARK BLVD STE 2100
SAN FRANCISCO, CA 94134-3306

RECOLOGY SAN MATEO COUNTY
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY SAN MATEO COUNTY
P.O. BOX 514230
LOS ANGELES, CA 90051-4230

RECOLOGY SONOMA MARIN
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY SONOMA MARIN
P.O. BOX 7349
SANTA ROSA, CA 95407-0349

RECOLOGY SOUTH BAY
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY SOUTH BAY
P.O. BOX 512268
LOS ANGELES, CA 90051-0268

RECOLOGY SOUTH VALLEY
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY SOUTH VALLEY
1351 PACHECO PASS HWY
GILROY, CA 95020

RECOLOGY SOUTH VALLEY
P.O. BOX 60648
LOS ANGELES, CA 90060-0648

RECOLOGY SUNSET SCAVENGER/60846
117 S MAIN ST, STE 300
SEATTLE, WA 98104

RECOLOGY SUNSET SCAVENGER/60846
P.O. BOX 60846
LOS ANGELES, CA 90060-0846

RECOLOGY VALLEJO
117 S MAIN ST, STE 300
SEATTLE, WA  98104

RECOLOGY VALLEJO
2021 BROADWAY ST
VALLEJO, CA  94589

RECOLOGY VALLEJO
P.O. BOX 60759
LOS ANGELES, CA  90060-0759

RECOURSE COMMUNICATIONS
550 HERITAGE DR STE 200
JUPITER, FL  33458

RECRUITING.COM
PO BOX 29386
PHOENIX, AZ  85038

RECYCLAND LLC N THE MAVERN GROUP LLC
LARRY ALPERT, VP PROPERTY
MANAGEMENT
8101 GLENBROOK ROAD, SUITE B
BETHESDA, MD  20814

RED AND BLACK
540 BAXTER ST
ATHENS, GA  30605

RED BOULDER LLC
17140 BERNARDO CENTER DR STE300
SAN DIEGO, CA  92128

RED BOULDER LLC
EXCEL TRUST LP ATTN ACCOUNTING
PO BOX 845377
LOS ANGELES, CA  90084-5377

RED BROADCASTING LLC- WTEM AM
1801 ROCKVILLE PIKE STE 405
ROCKVILLE, MD  20852

RED CROSS

RED DEVELOPMENT, LLC
ATTN: ANGELA GARRETT
ONE EAST WASHINGTON ST, SUITE 300
PHOENIX, AZ  85004

RED DEVELOPMENT, LLC
ATTN: DENNIS F. MCGOVERN
1310 SCHEELS DRIVE, 172
SPARKS, NV  89434

RED DEVELOPMENT, LLC
ATTN: LINDA HINTON
17711 CHENAL PARKWAY
LITTLE ROCK, AR  72223

RED GATE SOFTWARE
PO BOX 845066
BOSTON, MA  02284-5066

RED INK
614 E. SHADY GROVE
IRVING, TX  75060

RED LION MZL  LP
C/O FINMARC MANAGEMENT, INC.
7200 WISCONSIN AVE STE 1100
BETHESDA, MD  20814

RED LION MZL LP
ATTN: TIFFANY PUGH
7200 WISCONSIN AVE STE 1100
BETHESDA, MD  20814

RED LION MZL LP
C/O FINMARC MANAGEMENT, INC.
7200 WISCONSIN AVE STE 1100
BETHESDA, MD  20814

RED LION MZL LP
C/O FINMARC MANAGEMENT, INC.
7200 WISCONSIN AVENUE, SUITE 1100
BETHESDA, MD  20814

RED MOUNTAIN ASSET FUND I, LLC
C/O RED MOUNTAIN GROUP, INC.
1234 E 17TH STREET
ATTN: LEASE ADMINISTRATION
SANTA ANA, CA  92701

RED MOUNTAIN ASSET FUND I, LLC
C/O RED MOUNTAIN GROUP, INC.
ATTN: LEASE ADMINISTRATION
1234 E 17TH STREET
SANTA ANA, CA  92701

RED MOUNTAIN ASSET FUND II LLC
PO BOX 3469
SEAL BEACH, CA  90740

RED MOUNTAIN ASSET FUND II, LLC
C/O PROPERTY MANAGEMENT ADVISORS
INC
1234-B EAST 17TH STREET
SANTA ANA, CA  92701

RED MOUNTAIN ASSET FUND LLC
PO BOX 3490
SEAL BEACH, CA  90740

RED MOUNTAIN GROUP, INC.
1234 E. 17TH STREET
ATTN: SHERI FREED
SANTA ANA, CA  92701

RED OAK LANDSCAPE CONTRACTORS, INC
2038 ZACHARY CT
BARNHART, MO  63012

RED PROPERTY MANAGEMENT, LLC
840 NW BLUE PARKWAY, SUITE B
ATTN: KATHY NIETZKE
LEES SUMMIT, MO  64086

RED RIVER RIVAL LLC
2230 MCKOWN DR
NORMAN, OK  73072

RED ROCK RECYCLING LLC
1600 N. KING STREET
SEGUIN, TX  78155

RED ROCK WINDOW CLEANING INC
1201 ARVILLE ST.
LAS VEGAS, NV  89102

RED STAR PRODUCTS
770 N LA SALLE ST FL 5
CHICAGO, IL  60654

REDZEBRA HOLDINGS LLC
1801 ROCKVILLE PIKE STE 405
ROCKVILLE, MD  20852

REDAN ASSOCIATES LLC
PO BOX 10181
RALEIGH, NC  27605

REDDAWAY INC
26401 NETWORK PLACE
CHICAGO, IL  60673-1264

REDDING OCCUPATIONAL MEDICAL CENTER
PO BOX 99740
EMERYVILLE, CA  94662

REDDING RADIO
3360 ALTA MESA DR
REDDING, CA  96002

REDDING UTILITY DEPT
P.O. BOX 496071
REDDING, CA  96049-6071

REDDY PARTNERSHIP
730 N POST OAK RD STE 330
HOUSTON, TX  77024

REDDY PARTNERSHIP/5900 NORTH
FREEWAY, LP
C/O RRJ REALTY MANAGEMENT, INC.
730 NORTH POST OAK ROAD, SUITE 330
HOUSTON, TX  77024

REDLAND TOWN CENTER RETAIL, III, LLC
C/O ATHENA PROPERTY MANAGEMENT
730 EL CAMINO WAY, SUITE 200
TUSTIN, CA  92780

REDLANDS TOWN CTR RETAIL III
C/O ATHENA MANAGEMENT INC
730 EL CAMINO WAY STE 200
TUSTIN, CA  92780

REDPRAIRIE
9010 PAYSHERE CIRCLE
CHICAGO, IL  60674

REDSKIN DRIVE INVESTORS LTD.
C/O ROCKWOOD PROPERTIES
1421 N MEADOWWOOD LN, STE 200
LIBERTY LAKE, WA  99019

REDSKIN DRIVE INVESTORS, LTD.
C/O ROCKWOOD PROPERTIES
8160 CORP. PARK DR STE 220
CINCINNATI, OH  45242

REDSKIN DRIVE INVESTORS, LTD.
C/O ROCKWOOD PROPERTIES
8160 CORPORATE PARK DRIVE, SUITE 220
CINCINNATI, OH  45242

REDSKIN DRIVE INVESTORS, LTD.
C/O ROOKWOOD INVESTORS
8160 CORPORATE PARK DRIVE, SUITE 220
CINCINNATI, OH  45242

REDUS FLORIDA COMMERCIAL, LLC
301 SOUTH CHARLOTTE STREET
CHARLOTTE, NC  28202

REDUS ONE LLC
301 S COLLEGE ST D1053-04B
CHARLOTTE, NC  28288-1934

REDUS ONE LLC
C/O VOIT R E SERVICES LP
101 SHIPYARD WAY STE M
NEWPORT BEACH, CA  92663

REDVOICE LLC
7209 WINDSWEPT TRAIL
COLLEYVILLE, TX  76034

REDWIRE
1136 THOMASVILLE RD
TALLAHASSEE, FL  32303

REDWOOD EMPIRE STEREOCASTERS
SANTA ROSA
PO BOX 100
SANTA ROSA, CA  95402-0100

REDWOOD LIVING
DBA PLUM CREEK ONE LLC
23775 COMMERCE PARK STE 7
BEACHWOOD, OH  44122

REDWOOD TOXICOLOGY LABORATORY INC
LABORATORY SRVS ACCOUNTS RECEIVABLE
PO BOX 5680
SANTA ROSA, CA  95402-5680

REE CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

REECE BODE
1449 NOVA RD
SANDWICH, IL  60548

REECE COTE
10201 S. MAIN STREET
HOUSTON, TX 77025

REED LIBERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

REED RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REED SMITH LLP
225 FIFTH AVENUE
PITTSBURGH, PA 15222

REED SMITH, LLP
P.O. BOX 844487
DALLAS, TX 75284-4487

REEF SEQUIM LLC
C/O WASHINGTON CAPITAL MANAGEMENT, INC.
1200 SIXTH AVENUE, SUITE 700
SEATTLE, WA 98101

REEF SEQUIM LLC
INTEGRATED REAL ESTATE SVC
1015 THIRD AVE 900
SEATTLE, WA 98104

REEGO, LP
2561 MERCANTILE DRIVE, SUITE A
RANCHO CORDOVA, CA 95742

REEGO, LP
C/O JAMES REEGO
8265 SIENA COLLEGE AVE, SUITE 314
ROSEVILLE, CA 95661

REEP-IND AEGEAN MA LLC
PO BOX 603099
CHARLOTTE, NC 28260-3099

REESE MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

REEYA CLARY
10201 S. MAIN STREET
HOUSTON, TX 77025

REG HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

REG8 SEQUOIA STATION, LLC
C/O REGENCY CENTERS CORPORATION
ATTN: LEGAL DEPARTMENT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

REG8 SEQUOIA STATION, LLC
C/O REGENCY CENTERS CORPORATION
ATTN: PROPERTY MANAGEMENT
2999 OAK ROAD, SUITE 1000
WALNUT CREEK, CA 94597

REG8 SEQUOIA STATION, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202-5019

REGAL SQUARE MANAGEMENT
13609 S 33RD ST
PHOENIX, AZ 85044

REGAN PULLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

REGENCY CENTER LP
AUGUSTA CENTER 594096
3365 SOLUTIONS CENTER
CHICAGO, IL 60677-3003

REGENCY CENTERS CORPORATION
ATTN: ASHLEY GARRON
5335 SW MEADOWS ROAD, SUITE 295
LAKE OSWEGO, OR 97035

REGENCY CENTERS CORPORATION
ATTN: PEGGY MCDERMOTT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

REGENCY CENTERS INC
CORVALLIS MARKET CENTER
PO BOX 31001 0740
PASADENA, CA 91110-0740

REGENCY CENTERS LP
ONE INDEPENDENT DR
STE 114
JACKSONVILLE, FL 32202-5019

REGENCY CENTERS, L.P.
8044 MONTGOMERY ROAD, SUITE 520
CINCINNATI, OH 45236

REGENCY CENTERS, L.P.
ATTN: PROPERTY MANAGEMENT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
ATTN: PROPERTY MANAGER
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
121 W. FORSYTH STREET
ATTN: LEASE ADMINISTRATOR
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
121 W. FORSYTH STREET
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
1211 W. 22ND STREET, SUITE 300
ATTN: PROPERTY MANAGEMENT
OAK BROOK, IL 60523

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
265 SANTA HELENA, SUITE 211
ATTN: PROPERTY MANAGEMENT
SOLANA BEACH, CA 92075

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
2999 OAK ROAD, SUITE 1000
WALNUT CREEK, CA 94597

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
ATTN: LEASE ADMINISTRATION
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
ATTN: LEASE ADMINISTRATOR
121 W. FORSYTH STREET
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
ATTN: LEASE ADMINISTRATOR
121 W. FORSYTH STREET
JACKSONVILLE, FL 32202-5019

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
ATTN: LEGAL DEPARTMENT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
HIGHLAND OAKS III
4041 PARK OAKS BOULEVARD, SUITE 110
TAMPA, FL 32610

REGENCY CENTERS, L.P.
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202

REGENCY CENTERS, L.P.
DBA 14882978 SC LP
PO BOX 676473
DALLAS, TX 75267-6473

REGENCY CENTERS, L.P.
DBA EQUITY ONE (SAN CARLOS) LLC
PO BOX 31001-0740
PASADENA, CA 91110-0740

REGENCY CENTERS, L.P.
DBA PARMER TECH RIDGE LLC

REGENCY CENTERS, L.P.
MARK BANTA, PROPERTY ACCOUNT
MANAGER
200 POTRERO AVE.
SAN FRANCISCO, CA 94103

REGENCY CENTERS, L.P.
P.O. BOX 676481
T608900 L61192
DALLAS, TX 75267-6481

REGENCY CENTERS, L.P.
PO BOX 532937
ATLANTA, GA 30353-2937

REGENCY CENTERS, L.P.
REG8 SEQUOIA STATION LLC
PO BOX 31001-0740
PASADENA, CA 91110-0740

REGENCY CENTERS, LP
8044 MONTGOMERY ROAD, SUITE 520
CINCINNATI, OH 45236

REGENCY CENTERS, LP
DBA 14882978 SC LP
PO BOX 676473
DALLAS, TX 75267-6473

REGENCY CENTERS, LP
DBA EQUITY ONE (SAN CARLOS) LLC
PO BOX 31001-0740
PASADENA, CA 91110-0740

REGENCY CENTERS, LP
DBA PARMER TECH RIDGE LLC

REGENCY CENTERS, LP
P.O. BOX 676481
T608900 L61192
DALLAS, TX 75267-6481

REGENCY CENTERS, LP
PO BOX 532937
ATLANTA, GA 30353-2937

REGENCY CENTERS, LP
REG8 SEQUOIA STATION LLC
PO BOX 31001-0740
PASADENA, CA 91110-0740

REGENCY PETALUMA, LLC
C/O REGENCY CENTERS CORPORATION
ATTN: LEASE ADMINISTRATION
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

REGENCY PETALUMA, LLC
C/O REGENCY CENTERS CORPORATION
ATTN: LEGAL DEPARTMENT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202-5019

REGENCY PETALUMA, LLC
C/O REGENCY CENTERS CORPORATION
ATTN: PROPERTY MANAGEMENT
2999 OAK ROAD, SUITE 1000
WALNUT CREEK, CA 94597

REGENCY PETALUMA, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202-5019

REGENCY PETALUMA, LLC
EAST WASHINGTON PLACE
PO BOX 31001-0740
PASADENA, CA 91110-0740

REGENCY PETALUMA, LLC
P.O. BOX 31001-0740
PASADENA, CA 91110

REGENCY PLAZA
48 E ROYAL PALM
BOCA RATON, FL 33432

REGENCY SQUARE-BRANDON
C/O REGENCY CENTERS, LP
P.O. BOX 532937
ATLANTA, GA 30353-2937

REGENT SHOPPING CENTER
ATTN: MICHAEL GARTENBERG
820 MORRIS TURNPIKE
SHORT HILLS, NJ 07078

REGENT SHOPPING PLAZA
PO BOX 746
SHORT HILLS, NJ 07078

REGGIE ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

REGGIE ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

REGGIE BURKE
10201 S. MAIN STREET
HOUSTON, TX 77025

REGGIE CAMACHO
10201 S. MAIN STREET
HOUSTON, TX 77025

REGGIE HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

REGGIE LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

REGI SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINA CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINA HILL
3813 TOYON DRIVE
RALEIGH, NC 27616

REGINA HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINA MONTONARO
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD A EPPS JR
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD BARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD DELALEU
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD HERSHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD LEBRETON
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD MASON
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINALD TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINE CALHOUN
10201 S. MAIN STREET
HOUSTON, TX 77025

REGINE ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

REGIONAL DEVEL. PARTNERS
MCKNIGHT SEIBERT LP
US STEEL TOWER
STE 4800 600 GRANT STREET
PITTSBURGH, PA 15219

REGIONAL DEVEL. PARTNERS
MCKNIGHT SEIBERT LP
US STEEL TOWER, SUITE 1400
600 GRANT STREET
PITTSBURGH, PA 15219

REGIONAL DEVELOPMENT FUNDING CORP
3856 S WATER ST
PITTSBURGH, PA 15203

REGIONAL INCOME TAX AGENCY-OHIO
PO BOX 89475
CLEVELAND, OH 44101-6475

REGIONAL WATER AUTHORITY
90 SARGENT DR
NEW HAVEN, CT 06511

REGIONAL WATER AUTHORITY
P.O. BOX 981102
BOSTON, MA 02298-1102

REGIONS BANK
ATTN: NANCY KNIGHT
3773 RICHMOND AVE
STE 1000
HOUSTON, TX  77046

REGIS WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

REHAB UNITED SPORTS MEDICINE
3959 RUFFIN RD, STE J
SAN DIEGO, CA  92123

REHAB UNITED SPORTS MEDICINE
AND PHYSICAL THERAPY, INC.
C/O ROBERT STEELE
3156 VISTA WAY, SUITE 200
OCEANSIDE, CA  92056

REHAN MASOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

REI EQUITY MANAGEMENT, LLC
ROBERT HEBERT, MANAGING PARTNER
5 RIVER ROAD, SUITE 105
WILTON, CT  06877

REI EQUITY PARTNERS 6 LLC
5 RIVER ROAD, SUITE 105
WILTON, CT  06897

REI EQUITY PARTNERS 6 LLC
REI EQUITY MGMT LLC
5 RIVER RD 105
WILTON, CT  06897

REI EQUITY PARTNERS 7 LLC
5 RIVER RD STE 105
WILTON, CT  06897

REI EQUITY PARTNERS 8 LLC
5 RIVER RD STE 105
WILTON, CT  06897

REI OF CHICAGO RENTAS LLC
9439 SW 144TH COURT
MIAMI, FL  33186

REI RENTAS HOLDINGS, LLC
PABLO LUPINACCI
3801 PGA BOULEVARD, SUITE 600
PALM BEACH GARDENS, FL  33410

REI RENTAS HOLDINGS, LLC
PABLO LUPINACCI
3801 PGA BOULEVARD, SUITE 600
PALM BEACH GDNS, FL  33410

REID BONE
10201 S. MAIN STREET
HOUSTON, TX 77025

REILLY BROTHERS PROPERTY COMPANY
1017 FM ROAD 5
ALEDO, TX  76008

REILLY HEWITT
10201 S. MAIN STREET
HOUSTON, TX 77025

REILLY JANICZEK MCDEVITT HENRICH
& CHOLDEN PC
2500 MCCLELLAN BLVD 240
MERCHANTVILLE, NJ  08109

REILLY JANICZEK MCDEVITT HENRICH
& CHOLDEN PC
KEVON OFFICE CENTER
3 EXECUTIVE CAMPUS STE 310
CHERRY HILL, NJ  08002

REINA QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

REINALDO PINEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

REINE AKOURI
10201 S. MAIN STREET
HOUSTON, TX 77025

REINVENT INTERNATIONAL INC
3 STAFFORD HOUSE
THE GARRISON
ST. MICHAEL, BB  14038
BARBADOS

REITZ WAY LLC
2904 RAWLINS DR
COUNCIL BLUFFS, IA 51501

REKA ROBINSON
1205 WEST 2ND AVE
KENNEWICK, WA  99336

RELATED RETAIL HUB, LLC
C/O RELATED MANAGEMENT COMPANY
P.O. BOX 419348
BOSTON, MA  02241

RELATED RETAIL HUB, LLC
C/O RELATED MANAGEMENT
423 W 55TH STREET, 9TH FLOOR
NEW YORK, NY  10019

RELDART LLC
C/O RD MANAGEMENT LLC
810 SEVENTH AVE, 10TH FLOOR
NEW YORK, NY  10019

RELIANCE IMPEX INC
3319 KING GEORGE DR
ORLANDO, FL  32835

RELIANCE STANDARD LIFE INSURANCE CO.
PO BOX 3124
SOUTHEASTERN, PA  19398-3124

RELIANT
DEPT 650475
1501 N PLANO RD
RICHARDSON, TX  75081

RELIANT
P.O. BOX 650475
DALLAS, TX  75265-0475

5312 CASTANA BEND
BEE CAVE, TX  78738

C/O AUSTIN 512 REALTY
12001 W PARMER LN STE 100
CEDAR PARK, TX  78613

RELX INC DBA LEXISNEXIS
PO BOX 733106
DALLAS, TX  75373-3106

REMBRANDT DE LA LANZA
10201 S. MAIN STREET
HOUSTON, TX 77025

REMCO PROPERTIES LLC
200 DRYDEN RD
STE 2000
DRESHER, PA  19025

REMCO PROPERTIES, LLC
200 WITMER RD STE 200
HORSHAM, PA  19044

REMCO PROPERTIES, LLC
C/O BET INVESTMENTS, INC.
ATTN: ANN LEOPOLD
200 DRYDEN RD STE 2000
DRESHER, PA  19025

REMELL TULL
10201 S. MAIN STREET
HOUSTON, TX 77025

REMER & GEORGES PIERRE PLLC
44 W FLAGLER ST STE 2200
MIAMI, FL  33130

REMIGIUS OZOR
10201 S. MAIN STREET
HOUSTON, TX 77025

REMIK HARTOUNIAN
7521 EDINGER AVE 3106
HUNTINGTON BEACH, CA  92647

REMON SCROGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

REMTEK SERVICES INC
204 BRANCHWOOD COURT
DEPTFORD, NJ  08096

REMY REALTY CORP.
27 REDWOOD DR
DENVILLE, NJ  07834

REMY REALTY CORP.
27 REDWOOD ROAD
DENVILLE, NJ  07834

REN CABALES
10201 S. MAIN STREET
HOUSTON, TX 77025

REN E BROWN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

RENA BULLA
10201 S. MAIN STREET
HOUSTON, TX 77025

RENA CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RENAISSANCE PROPERTIES, INC.
JOSEPH COSTA, PM
3663 ROUTE 9 NORTH, SUITE 202
OLD BRIDGE, NJ  08857

RENALD ATTAKORA
460 LINCOLN ST APT A
WORCESTER, MA  01605

RENALDO MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

RENAN BRANDAO
10201 S. MAIN STREET
HOUSTON, TX 77025

RENANTE BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

RENDA BROADCASTING PITTSBURGH
900 PARISH ST 4TH FL
PITTSBURGH, PA  15220

RENDA BROADCASTING
WSHH-FM
900 PARISH ST
PITTSBURGH, PA  15220

RENE AMERICANO
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE AUBERTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE BIFFLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE DELGADO
6647 MOUNTAIN CEDAR LN
DALLAS, TX  75236

RENE DIMARCO
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE REVIN RODRIGUEZ
767 HAMPTON DR
ARLINGTON, TX  76017

RENE LOVO
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE P LAPLANTE
146 WHITESVILLE ROAD
CAVENDISH, VT  05142

RENE ROSALES
10201 S. MAIN STREET
HOUSTON, TX 77025

RENE SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE BELVEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE DUPREE
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE FASSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE FASSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE JOYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE LAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE LEMERE
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE LEPE
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE LOWERY
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE LUCERO
910 N MOHAWK AVE
ANAHEIM, CA  92801

RENEE MCCAFFITY
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE PHINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RENEE R. SYLVIA
11 PINE DR
FAIRFAX, CA  94930

RENEE TREVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

RENITA BURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RENITA MEDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RENITA TYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

RENNE RATTIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RENNIE TOMIMBANG
10201 S. MAIN STREET
HOUSTON, TX 77025

RENO CAPITAL GROUP LLC
3691 LENAWEE AVE
LOS ANGELES, CA  90016

RENO CAPITAL GROUP LLC
C/O THE EQUITY GROUP LLC
6018 S DURANGO DR STE 110
LAS VEGAS, NV  89113

RENO CUEVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RENO GAZETTE-JOURNAL
PO BOX 677345
DALLAS, TX  75267-7345

RENO MEDIA GROUP LP DBA KODS-FM
DBA KODS-FM
961 MATLEY LN STE 120
RENO, NV 89502

RENO MEDIA GROUP LP
DBA KODS-FM
961 MATLEY LN STE 120
RENO, NV 89502

RENO NEWSPAPERS, INC.
955 KUENZLI ST.
RENO, NV 89502

RENO ROZELA
10201 S. MAIN STREET
HOUSTON, TX 77025

RENTOKIL
4521 LEAVENWORTH ST
OMAHA, NE 68106

REO PROPERTY GROUP, LLC
ATTN: FRANK ZENG
1119 WESTMINSTER AVENUE
ALHAMBRA, CA 91803

REPAK REAL ESTATE DEVELOPMENT
ALAN KAPLAN, CPM
60 REVERE DRIVE, SUITE 700
NORTHBROOK, IL 60062

REPUBLIC SERVICES 035
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 035
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 046
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 046
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 070
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 070
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 091
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 091
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 172
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 172
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 175
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 175
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 210
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 210
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 224
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 224
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 240
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 240
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 259
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 259
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 262
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 262
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 264
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 264
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 388
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 388
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 394
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 394
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 454
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 454
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 455
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 455
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 468
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 468
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 471
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 471
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 472
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 472
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 493
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 493
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 527
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 527
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 535
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 535
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 551
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 551
P.O. BOX 9001154
LOUISVILLE, KY 40290-1154

REPUBLIC SERVICES 603
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 603
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 620
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 620
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 654
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 654
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 684
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 684
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 685
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 685
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 687
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 687
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 691
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 691
P.O. BOX 78829
PHOENIX, AZ  85062-8829

REPUBLIC SERVICES 692
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 692
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 693
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 693
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 694
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 694
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 695
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 695
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 719
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 719
P.O. BOX 9001154
LOUISVILLE, KY  40290-1154

REPUBLIC SERVICES 728 - BRUNSWICK
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 728 - BRUNSWICK
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 732
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 732
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 742
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 742
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 744
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 744
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 753
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 753
P.O. BOX 78829
PHOENIX, AZ  85062-8829

REPUBLIC SERVICES 759
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 759
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 761
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 761
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 761
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 770
P.O. BOX 9001154
LOUISVILLE, KY 40290-1154

REPUBLIC SERVICES 785
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 785
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 794 - ARLINGTON
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 794 - ARLINGTON
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 794 - FORT WORTH
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 794 - FORT WORTH
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 794 - HUTCHINS
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 794 - HUTCHINS
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 794 - PLANO
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 794 - PLANO
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 798
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 798
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 800
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 800
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 802
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 802
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 820
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 820
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 840
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 840
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 841
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 841
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 842
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 842
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 845
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 845
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 846
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 846
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 851
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 851
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 852
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 852
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 853
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 853
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 855
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 855
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 858
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 858
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 864
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 864
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 870
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 870
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 893
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 893
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 902
3953 N MUCATEL AVENUE
ROSEMEAD, CA 91770

REPUBLIC SERVICES 902
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 915
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 915
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 916
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 916
P.O. BOX 78829
PHOENIX, AZ 85062

REPUBLIC SERVICES 917
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 917
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 922
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 922
P.O. BOX 78829
PHOENIX, AZ 85062-8829

REPUBLIC SERVICES 939
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 939
P.O. BOX 9001099
LOUISVILLE, KY 40290-1099

REPUBLIC SERVICES 959
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ 85054

REPUBLIC SERVICES 959
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 960
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 960
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 973
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 973
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 974
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 974
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES 997
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES 997
P.O. BOX 9001099
LOUISVILLE, KY  40290-1009

REPUBLIC SERVICES 997
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLIC SERVICES RECYCLING NORTH -
3013
ATTN GENERAL COUNSEL
18500 N ALLIED WAY
PHOENIX, AZ  85054

REPUBLIC SERVICES RECYCLING NORTH -
3013
P.O. BOX 99822
CHICAGO, IL  60696-7622

REPUBLIC SERVICES
P.O. BOX 9001099
LOUISVILLE, KY  40290-1099

REPUBLICAN AMERICAN
PO BOX 2090
WATERBURY, CT  06722-2090

RESIDENTIAL LAND SERVICES
P.O. BOX 28210
SANTA ANA, CA  92799

RESIDENTIAL LAND SERVICES
PO BOX 731073
DALLAS, TX  75373-1073

RESOLUTIONS LLC
125 HIGH ST STE 2205
BOSTON, MA  02110

RESOLUTIONS MANAGEMENT SERVICES LLC
79 W MONROE ST STE 905
CHICAGO, IL  60603

RESONANT LEGAL MEDIA LLC
DBA RLM TRIAL GRAPHIX
413 S WASHINGTON ST
ALEXANDRIA, VA  22314

RESOURCE MFG
PO BOX 802015
CHICAGO, IL  60680-2015

RESOURCE RECOVERY SYSTEMS
PO BOX 20096
PORTLAND, OR  97294

RESOURCE STAFFING HOUSTON INC
2277 PLAZA DR STE 420
SUGAR LAND, TX  77479

RESPONSIVE SURFACE TECHNOLOGY LLC
1000 MARIETTA ST NW STE 106
ATLANTA, GA  30318

RESTONIC
PO BOX 8000 DEPT 486
BUFFALO, NY  14267

RESTORATION SLEEP
1050 OAKLEIGH DR
EAST POINT, GA  30344

RESULTS RADIO CHICO
856 MANZANITA COURT
CHICO, CA  95926

RESULTS RADIO REDDING
1588 CHARLES DR.
REDDING, CA  96003

RESULTS UNLIMITED INC
244 MUSTANG TRAIL STE. 8
VIRGINIA BEACH, VA  23452

RETAIL ASSETS, INC.
10739 DEERWOOD PARK BOULEVARD,
SUITE 300
ATTN: CARRIE MANLEY
JACKSONVILLE, FL  32256

RETAIL ASSETS, INC.
ATTN: CARRIE MANLEY
10739 DEERWOOD PARK BOULEVARD,
SUITE 300
JACKSONVILLE, FL  32256

RETAIL CENTER PARTNERS, LLC
ATTN: ASSET MANAGER
2716 OCEAN PARK BLVD., SUITE 2025
SANTA MONICA, CA  90405

RETAIL CENTER PARTNERS, LLC
ATTN: CHRISTOPHER CHASE, GENERAL
COUNSEL
2716 OCEAN PARK BLVD., SUITE 2025
SANTA MONICA, CA  90405

RETAIL CENTER PARTNERS, LTD.
NORTH MESA II
PO BOX 849138
LOS ANGELES, CA  90084

RETAIL CONSTRUCTION SERVICES INC
11343 39TH ST NORTH
LAKE ELMO, MN  55042

RETAIL DEVELOPMENT PARTNERS LLC
C/O TERRITORY INC.
5785 CENTENNIAL CENTER BLVD  230
LAS VEGAS, NV  89149

RETAIL MANAGEMENT SERVICES
ATTN: DEBRA OWINGS
5100 POPLAR AVE STE 2607
MEMPHIS, TN  38137

RETAIL MGMT SERVICES, CO
5100 POPLAR AVENUE, SUITE 2607
MEMPHIS, TN  38137

RETAIL OPPORTUNITY INVESTMENTS CORP
TARA BENTON
15600 NE 8TH STREET, SUITE K-15
BELLEVUE, WA  98008

RETAIL OPPORTUNITY INVESTMENTS
PARTNERS
8905 TOWNE CENTRE DR STE 108
SAN DIEGO, CA  92122

RETAIL PARTNERS AVENUE LLC
5608 STANFORD CT
NASHVILLE, TN  37215

RETAIL PARTNERS CAMBRIDGE LLC
ATTN: MARK BANKS
5608 STANFORD CT
NASHVILLE, TN  37215

RETAIL PARTNERS CR LLC
5608 STANFORD COURT
NASHVILLE, TN  37215

RETAIL PARTNERS SHAK LLC
5608 STANDFORD CT
NASHVILLE, TN  37215

RETAIL PARTNERS SHAK LLC
C/O CHERRY & ASSOCIATES
209 29TH AVE N STE 150
NASHVILLE, TN  37203

RETAIL PARTNERS SOUTHAVEN LLC
ATTN: MARK BANKS
5608 STANFORD CT
NASHVILLE, TN  37215

RETAIL PARTNERS WS LLC
209 29TH AVE N STE 150
NASHVILLE, TN  37203

RETAIL PLANNING CORPORATION
35 JOHNSON FERRY RD
MARIETTA, GA  30068

RETAIL PLANNING CORPORATION
515 PEACHTREE PARKWAY SUITE 600
MARIETTA, GA  30041

RETAIL PLANNING CORPORATION
ATTN: KELSEY STONE
35 JOHNSON FERRY ROAD
MARIETTA, GA  30068

RETAIL PLANNING CORPORATION
BECKY COPPELS, PM
35 JOHNSON FERRY RD
MARIETTA, GA  30068

RETAIL PROPERTIES INC
ATTN: ACCOUNTS RECEIVABLE
10739 DEERWOOD PARK BLVD STE 300
JACKSONVILLE, FL  32256

RETAIL PROPERTIES OF AMERICA INC
2021 SPRING ROAD
STE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
ATTN: VICE PRESIDENT & DIRECTOR OF
LEASING
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
DBA RPAI SOUTHWEST MGMT LLC
15105 COLLECTIONS CENTER DR
CHICAGO, IL  60693-5105

RETAIL PROPERTIES OF AMERICA, INC.
DBA RPAI SOUTHWEST MGMT LLC
2021 SPRING RD STE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
DBA RPAI SOUTHWEST MGMT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
DBA RPAI US MGMT
2021 SPRING RD STE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
RPAI SOUTHWEST MANAGEMENT LLC
15105 COLLECTION CENTER DR
CHICAGO, IL  60693-5105

RETAIL PROPERTIES OF AMERICA, INC.
RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING RD STE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
RPAI SOUTHWEST MANAGEMENT LLC
2021SPRING RD STE 200
OAK BROOK, IL  60523

RETAIL PROPERTIES OF AMERICA, INC.
RPAI US MANAGEMENT LLC
2021 SPRING RD STE 200
OAK BROOK, IL 60523

RETAIL PROPERTIES INC.
ATTN: CARRIE MANLEY
10739 DEERWOOD PARK BOULEVARD,
SUITE 300
JACKSONVILLE, FL 32256

RETAIL PROPERTIES, INC.
ATTN: LATARA DAVIS
10739 DEERWOOD PARK BOULEVARD,
SUITE 300
JACKSONVILLE, FL 32256

RETAIL PROPERTY ACQUISITIONS I, LLC
1700 GEDDES
ANN ARBOR, MI 48104

RETAIL PROPERTY ACQUISITIONS I, LLC
C/O TRINITY PARTNERS, LLC
3020 CARRINGTON MILL BLVD STE 425
MORRISVILLE, NC 27560

RETAIL PROPERTY GROUP, INC.
ATTN: MICHELE BURNS, LEASE
ADMINISTRATOR
101 PLAZA REAL SOUTH, SUITE 200
BOCA RATON, FL 33432

RETAIL RADIO LLC
ATTN: AR DEPT
4354 TOWN CENTER BVD STE 114 23
ELDORADO HILLS, CA 95762

RETAIL STRATEGIES, LLC
ATTN: CARRIE MANLEY
10739 DEERWOOD PARK BOULEVARD,
SUITE 300
JACKSONVILLE, FL 32256

RETAIL VALUE INC
DBA DDR CROSSROADS CENTER LLC
3300 ENTERPRISE PKWY
BEACHWOOD, OH 44122

RETAIL VALUE INC
DBA DDR GRESHAM STATION LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE INC
DBA DDR TUCSON SPECTRUM II LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE INC
DBA RVT HAMILTON COMMONS LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE INC
DBA RVT KYLE CROSSING LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE TRS LLC
DBA DDR MILLENIA PLAZA LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE TRS LLC
DBA DDR SEABROOK LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE TRS LLC
DBA RVT HOMESTEAD PAVILION LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAIL VALUE TRS LLC
DBA RVT WRANGLEBORO CONSUMER
SQUARE LLC
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RETAILNEXT INC
60 S MARKET ST 10TH FL
SAN JOSE, CA 95113

RETS PARTNERS, LLC
2 NORTH ROAD, SUITE 1
WARREN, NJ 07059

RETURN PATH INC
75 REMITTANCE DR DEPT 6168
CHICAGO, IL 60675-6168

RETURN PATH INC
DBA THREATWAVE
3 PARK AVE 41ST FLOOR
NEW YORK, NY 10016

REUBEN ALLRED
10201 S. MAIN STREET
HOUSTON, TX 77025

REUBEN DONTON
10201 S. MAIN STREET
HOUSTON, TX 77025

REUBEN FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

REUBEN JUNIUS & ROSE LLP
1 BUSH ST STE 600
SAN FRANCISCO, CA 94104

REUBEN PHAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

REV SLEEP CORPORATION
1190 THIBEAU BLVD
TROIS RIVIERES, PQ G8T 9S8
CANADA

REVA ESTAIN
12966 PAVILLION CT
UNION, KY 41091

REVENUE PROPERTIES GONZALES LP
C/O MORGUARD MANAGEMENT COMPANY
INC.
ATTN: LEASE ADMINISTRATOR
2542 WILLIAMS BOULEVARD
KENNER, LA 70062

REVENUE PROPERTIES GONZALES LP
PO BOX 919108
DALLAS, TX 75391-9108

REVERE
ATTN: PROPERTY TAX DEPT.
281 BROADWAY
REVERE, MA  02151-5027

REVERIE DBA ASCION LLC
701 SENECA ST STE 140F
BUFFALO, NY  14210-1351

RESOLUTION PUBLIC RELATIONS IN
4111 E MADISON ST 104
SEATTLE, WA  98112

REW REALTY CO
500 OLD COUNTRY RD
GARDEN CITY, NY  11530

REX BOSAH
10201 S. MAIN STREET
HOUSTON, TX 77025

REX C KEELY II

REX FOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

REX FOZZARD
10201 S. MAIN STREET
HOUSTON, TX 77025

REX GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

REX HAMMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

REX HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

REX JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

REXFORD INDUSTRIAL - SDLAOC, LLC
160131-T0001961
PO BOX 740028
LOS ANGELES, CA  90074-0028

REXFORD INDUSTRIAL - SDLAOC, LLC
C/O REXFORD INDUSTRIAL
MAYA HAUSMANN
11620 WILSHIRE BOULEVARD, SUITE 1000
LOS ANGELES, CA  90025

REY COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

REYHAN KOSE
10201 S. MAIN STREET
HOUSTON, TX 77025

REYMEL MATOS
1716 N MOZART
CHICAGO, IL  60647

REYNALDO ROSARIO PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

REYNOLDS & BROWN
KATHRYN CARLSON
1200 CONCORD AVENUE, SUITE 200
CONCORD, CA  94520

REZA FATEMIMOGHADDAM
10201 S. MAIN STREET
HOUSTON, TX 77025

REZA JAFARI DBA LEGEND ENTERPRISE LLC
PO BOX 9091
RANCHO SANTA FE, CA  92067

REZA JAFARI
10201 S. MAIN STREET
HOUSTON, TX 77025

RG & SONS PLUMBING INC
3772 E KLEINDALE RD
TUCSON, AZ  85716-1461

RHAMERE HAM
10201 S. MAIN STREET
HOUSTON, TX 77025

RHEA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RHEA OLSHEFSKY

RHEA R. WALKER-SMITH
DISTRICT MANAGER-SAN ANTONIO
1418 PINNACLE FALLS
SAN ANTONIO, TX  78260

RHEA WALKER-SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RHEA WALKER-SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RHINEBECK REALTY, LLC
C/O BJ ADAMS RE MGMT
P.O. BOX 752
HARRISON, NY  10528

RHINEBECK REALTY, LLC
C/O BJ ADAMS REAL ESTATE MGMT, LTD.
P.O. BOX 752
HARRISON, NY  10528

RHINEHART ACQUISITIONS, LLC
C/O KIMBLE AND ASSOCIATES PROPERTY
MGMT, LLC
650 AMITY ROAD
HOT SPRINGS, AR  71913

10201 S. MAIN STREET
HOUSTON, TX 77025

RHODE ISLAND DIVISION OF TAXATION
ATTN: BUSINESS LICENSE DEPT.
ONE CAPITOL HILL 36
PROVIDENCE, RI  02908-5829

RHODE ISLAND DIVISION OF TAXATION
ATTN: SALES & USE TAX DEPT.
ONE CAPITAL HILL STE 2
PROVIDENCE, RI  02908-5800

RHODE ISLAND DIVISION OF TAXATION
ATTN: UNCLAIMED PROPERTY DEPT.
ONE CAPITOL HILL 36
PROVIDENCE, RI  02908-5829

RHODE ISLAND DIVISION OF TAXATION
COMPLIANCE & COLLECTIONS
ONE CAPITAL HILL STE 2
PROVIDENCE, RI  02908-5800

RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
PROVIDENCE, RI  02908-5800

RHONDA AUDETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA CARAKER-BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA CRABTREE
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA CRABTREE
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA F SCHULZ
346 N LIMA ST
SIERRA MADRE, CA  91024

RHONDA HOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA JESCAVAGE
815 W 8TH ST
EDMOND, OK  73003

RHONDA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA KOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA MALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONDA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RHONNIE GOODWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RHVT LIMITED PARTNERSHIP
C/O EISENBERG COMPANY
2390 E CAMELBACK RD STE 202
PHOENIX, AZ  85016

RHYS FAAMAUSILI
10201 S. MAIN STREET
HOUSTON, TX 77025

RI - KLAMATH FALLS LLC
C/O READ INVESTMENTS LLC
ATTN: DAWN WILLIAMS
2025 FOURTH ST
BERKELEY, CA  94710

RI - KLAMATH FALLS LLC
DBA RI-MOSES LAKE II
2025 FOURTH ST
BERKELEY, CA  94710

RI - MOSES LAKE II, LLC
C/O READ MANAGEMENT, LLC
2025 FOURTH STREET
BERKELEY, CA  94710

RI - YAKIMA, LLC
C/O READ REALTY MANAGEMENT, LLC
2025 FOURTH STREET
BERKELEY, CA  94710

RI DIV OF TAX
C/O CORP TAX
1 CAPITAL HILL STE 9
PROVIDENCE, RI  02908-5811

RI YAKIMA LLC
2025 FOURTH ST
BERKELEY, CA  94710

RIA REDUBLO
1010 POLI ST
VENTURA, CA  93001

RIAN BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK HANNANDEZ
9515 S BISHOP
CHICAGO, IL 60643

RICK HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO ALTENOR
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO CABALLERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO HERNANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO LAGUNES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO MARQUES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO PINEIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO PONCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO SEALES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO SILVA
4439 S ROCHEBLAVE ST
NEW ORLEANS, LA 70125

RICARDO SMITH
3367 SABLECHOE LN
ATLANTA, GA 30349

RICARDO SOTO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICARDO TICAS
1925 SH 6 NORTH 214
HOUSTON, TX 77085

RICARDO VAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICCIARDI ROOFING CO
84 FREDERICK ST
BELLEVILLE, NJ 07109

RICE LAKE SQUARE, LP
C/O MID-AMERICA ASSET MANAGEMENT INC
ONE PARKVIEW PLAZA
9TH FLOOR
OAKBRROK TERRACE, IL 60181

RICE LAKE SQUARE, LP
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL 60181

RICE LAKE SQUARE, LP
DIVISION 29
P.O. BOX 823523
PHILADELPHIA, PA 19182-3523

RICE/KELVIN PARTNERS, LTD.
C/O DEGEORGE REAL ESTATE SERVICES,
INC.
ATTN: GREGORY A DEGEORGE
5700 WOOD WAY DR STE 200
HOUSTON, TX 77057

RICELAND OWNER, LLC
C/O THE DONNA AND ANDREW ROSENBERG
TRUST OF 2002
5809 S. WESTERN, SUITE 201
AMARILLO, TX 79110

RICELAND OWNER, LLC
JEFF HAWKINS
4201 GARTH ROAD, SUITE 101
BAYTOWN, TX 77521

RICH BESANT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH COFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH HASKELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH HOLUB
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH SANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH SANDOVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH SOBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH STRICKLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH WHALEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICH WILCOX
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD A SIMPSON
DBA TAS EXPRESS
4543 NW 90TH AVE
SUNRISE, FL  33351

RICHARD A WALTZ PC
DBA WALTZ/REEVES
1660 LINCOLN ST STE 2510
DENVER, CO  80264

RICHARD ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ALCORN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ALLEN STUBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ALLEYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD B SHEINGOLD
2525 WELSH ROAD APT P 1
PHILADELPHIA, PA  19114

RICHARD B WILSON JR
3717 WHITE PINE RD
BALTIMORE, MD  21220

RICHARD BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BAXTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BENANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BENDEL

RICHARD BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BESELER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BIMONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BLANK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BRIJALBA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD C AYERS

RICHARD CANO
2080 MARTIN DR
MEDFORD, OR  97501

RICHARD CATON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD CAVAZOS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD CHATEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD CLIFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD CREMO JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD D JOHNSON
7814 ROBERT E LEE RD
TAMPA, FL  33637

RICHARD DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DECARLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DIANA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DIAZ LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DOROCIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DOUGHTY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD DUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD EBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD FAULKNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD FERRELL LP
C/O TRINITY INTERESTS INC
12740 HILLCREST DR STE 101
DALLAS, TX  75230

RICHARD FULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GAYLORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GILES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GILLESPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GINSBERG
1920 NE 1ST  TERRACE AT H206
WILTON MANORS, FL  33305

RICHARD GLEASON
7600 PACIFIC AVE SE 2
LACEY, WA  98503

RICHARD GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD GRAUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD H YAMAMOTO
DBA RJAK PROCESSING LLC
2801 N ROCK RD 807
WICHITA, KS  67226

RICHARD HALBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HARDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HARDY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HARWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HAVECOST

RICHARD HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HERRING
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HILD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HILLIARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HILLIARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HITEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD HOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD INCLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD J GREEN III
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD J MADISON OF COLLIERS INT NJ
C/O COLLIERS TRI STATE MANAGEMENT AS
AGENT
5260 PARKWAY PLAZA BLVD STE 110
CHARLOTTE, NC  28217

RICHARD JENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD JONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD K BRITTON
21 YELLOW BUCKEYE LN
HENDERSONVILLE, NC  28739

RICHARD KAISER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD KETNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD KINGSBURY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD KOTCHEK
18 WALNUT RD
EAST ROCKAWAY, NY  11518

RICHARD L ABRAMO
1921 ECHO POND PL
WESLEY CHAPEL, FL  33543

RICHARD LACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LEIDERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LINO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LUBERACKI
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD LYLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD M GASTON
9750 ROYAL LN 309
DALLAS, TX  75231

RICHARD M. HORN, APC
130 WEST ISLAND AVE.
SAN DIEGO, CA  92101

RICHARD MANRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MCCLEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MIKHAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MIX
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MOLNAR
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MONTANARO-DELIBAC
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MURO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD MURRAY DUNN
951 E FRONT ST 403
BOISE, ID 83712

RICHARD NIEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD NOBLE
14405 W COLFAX AVE
LAKEWOOD, CO 80401

RICHARD NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD NORTHROP
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD OLENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD PASKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD PETLEVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD PINEIRO CORA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD PIPES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD QUICK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD QUICK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD REUTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ROY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD RUICH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD RUMORO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SANTIBANEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SARGESON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SCHERI
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SCHNEIDER
4485 PENNWOOD AVE APT 324
LAS VEGAS, NV 89102

RICHARD SCHWARZKOPF JR
4127 W 18TH APT 52
EUGENE, OR 97402

RICHARD SEKINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SHAMBLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SIECK
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SMITH
3440 CHRISTY LN
MEMPHIS, TN 38135

RICHARD SONNTAG TRUST
950 17TH ST 5TH FL
DENVER, CO  80202

RICHARD STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD STALLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD STORCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD SUMMERS
1278 E WINDING CREEK
EAGLE, ID  83616

RICHARD SWOR
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD THORNTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD THUERAUF
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD TRIPLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD TROTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD URSIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD VANHOUTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD VENTRY
2000 WESTBOROUGH DR 920
KATY, TX  77449

RICHARD VON GLAHN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD W MCCANN
7549 RIVERDALE DR
NEW PORT RICHEY, FL  34653

RICHARD WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WALSH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WEINBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WELCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WHEELER JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WHITTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD WILLHOITE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD YAUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARD ZAHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHARDSON I.S.D
970 SECURITY ROW
RICHARDSON, TX  75081

RICHAWN TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHIE MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHIE MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHIE WIEGAND
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHLAND CENTRE, LLC
ATTN: CALEB HILL
7725 WEST RENO AVENUE, SUITE 398
OKLAHOMA CITY, OK 73127

RICHLAND COUNTY (TAXES)
PO BOX 192
COLUMBIA, SC 29202

RICHLAND COUNTY TREASURY B
P.O. BOX 8028
COLUMBIA, SC 29202-8028

RICHLAND COUNTY TREASURY
ATTN: PROPERTY TAX DEPT.
PO BOX 192
COLUMBIA, SC 29202

RICHLAND COUNTY
PO BOX 11947
COLUMBIA, SC 29211

RICHLAND COUNTY
PO BOX 192
COLUMBIA, SC 29202

RICHLAND FERRELL, LP
ATTN: DICK FERREL
7557 RAMBLER ROAD, SUITE 570
DALLAS, TX 75231

RICHLAND S.D. TAX COLLECTOR
301 METZLER ST
JOHNSTOWN, PA 15904

RICHLAND TOWNSHIP
C/O JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA 15317

RICHLAND TOWNSHIP
FIRE PREVENTION
1328 CALIFORNIA RD STE A
QUAKERTOWN, PA 18951

RICHLAND TWP TAX COLLECTOR
1031 RACHEL ST
JOHNSTOWN, PA 15904

RICHMOND ADAMS
12230 SHROPSHIRE BLVD
AUSTIN, TX 78753

RICHMOND AGGREY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICHMOND ALARM COMPANY
14121 JUSTICE RD
MIDLOTHIAN, VA 23113

RICHMOND ALARM COMPANY
PO BOX 288
MIDLOTHIAN, VA 23113-0288

RICHMOND COUNTY TAX COMMISSIONER
PO BOX 1427
AUGUSTA, GA 30903

RICHMOND PLAZA INVESTORS LP
BUILDING ID RICHPL
PO BOX 6104
HICKSVILLE, NY 11802-6104

RICHMOND POWER & LIGHT
P.O. BOX 908
44 S 8TH STREET
RICHMOND, IN 47375

RICHMOND REGISTER
PO BOX 99
RICHMOND, KY 40476

RICHMOND SANITARY DISTRICT
2380 LIBERTY AVE
RICHMOND, IN 47374

RICHMOND SANITARY DISTRICT
PO BOX 308
RICHMOND, IN 47375

RICHMOND STATION, LLC
C/O PHILLIPS EDISON & COMPANY
ATTN: ROBERT MYERS
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

RICHMOND STATION, LLC
NW 601248
PO BOX 1450
MINNEAPOLIS, MN 55485-6012

RICHMOND TIMES- DISPATCH
300 EAST FRANKLIN STREET
RICHMOND, VA 23219

RICHMOND TIMES- DISPATCH
P.O. BOX 27775
RICHMOND, VA 23261-7775

RICHMOND UTILITIES
300 HALLIE IRVINE ST
RICHMOND, KY 40475

RICHMOND UTILITIES
P.O. BOX 700
RICHMOND, KY 40476-0700

RICHMOND
ATTN: INCOME TAX DEPT.
PO BOX 1268
RICHMOND, KY  40476-1268

RICHMOND
ATTN: PROPERTY TAX DEPT.
PO BOX 1268
RICHMOND, KY  40476-1268

RICHPORT HOLDINGS LLC
205 N MICHIGAN AVE STE 2940
CHICAGO, IL  60601

RICHPORT HOLDINGS LLC
ATTN: BLUEROAD VENTURES
2 PRUDENTIAL PLAZA180 N STETSON AVE
STE 2880
CHICAGO, IL  60601

RICHPORT PROPERTY II, LLC -- RICHPORT
PLAZA
C/O R&S GROWTH MANAGEMENT
18W 140 BUTTERFIELD ROAD, SUITE 941
RICHARD J. PORTILLO
OAKBROOK TERRACE, IL  60181

RICHTER REALTY
18650 W CORPORATE DR STE 103
BROOKFIELD, WI  53045

RICK BRAGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK BURNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK CAMPO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK CARY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK E WALKUSH

RICK EDDINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK FRANS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK GUZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK HAVEKOST
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK HULL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK IVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK KOERTH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK LAMUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK LEBLANC
5328 BROCKIE ST.
VIRGINIA BEACH, VA  23464

RICK LESOINE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK MASTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK MCGARR
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK MEYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK OLIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK PLATA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK REGO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK RICE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK SALYER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK SODA
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK WELDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICK ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKEY BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKEY FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKEY MARTIN II
512 AMERICAN LN
ALBANY, GA 31701

RICKEY MOORE
1800 W 24TH
ODESSA, TX 79763

RICKIE STARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY BETTS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY CLARK
35 MCDANIEL RD
DOTHAN, AL 36301

RICKY CURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY DANGELO BLACKMON
507 BRIDLE PATH DR
RALEIGH, NC 27606

RICKY DEAN EDDY
2271 BLUEBONNET DR
ROCKWALL, TX 75032

RICKY FORD
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY GIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY GRIFFITHS
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY HACKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY HART
5241 SUMMER WIND LN
ARLINGTON, TN 38002

RICKY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY MCMILLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY THOMPSON
1581 BAYHILL DR.
JOHNS CREEK, GA 30097

RICKY VINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RICKY YOUNGBLOOD
111 ROMAN DR
DALLAS, GA 30157

RICKYS POOLS
713 N MAIN ST
MAULDIN, SC 29662

RICO CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

RICO RANGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RICO STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

RICOH USA INC
PO BOX 660342
DALLAS, TX 75266-0342

RICOS WINDOW COVERING SYSTEMS
9893 HORN RD.
SACRAMENTO, CA 95827

RIDGE ROAD (E&A), LLC
ATTN: LEGAL DEPARTMENT
P.O. BOX 528
COLUMBIA, SC 29202

RIDGE ROAD (E&A), LLC
DEPT 2305
PO BOX 822315
PHILADELPHIA, PA 19182-2315

RIDGE SC, LLC DBA LCL COMPANY
C/O MARCHETTI PROPERTIES
1567 N. PARHAM RD
ATTN: NANCY Y. SMITH & RACHEL
BONDURANT
RICHMOND, VA 23229

RIDGEDALE PLAZA, LP
ATTN: MS. MARY HALVERSON
2252 LENWOOD COURTH SOUTHWEST
ROCHESTER, MN 55902

RIDGEDALE PLAZA, LP
ROBERT LARSON PARTNERS
2252 LENWOOD COURT SW
ROCHESTER, MN 55902

RIDGEFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 299
RIDGEFIELD, CT 06877-0299

RIDGEPORT LIMITED PARTNERSHIP
ATTN: LEASE ADMIN
1427 CLARKVIEW RD STE 500
BALTIMORE, MD 21209

RIDGEPORT LIMITED PARTNERSHIP
C/O CONTINENTAL REALTY CORPORATION
1427 CLARKVIEW ROAD, SUITE 500
BALTIMORE, MD 21209

RIDGEWOOD WATER
131 N MAPLE AVE
RIDGEWOOD, NJ 07451

RIDGEWOOD WATER
P.O. BOX 1304
BRATTEBORO, VT 05302-1304

RIDGMAR TRUST
C/O SPERRY VAN NESS
PO BOX 100246
FORT WORTH, TX 76185

RIEKES EQUIPMENT COMPANY
6703 L ST
OMAHA, NE 68117

RIEKES EQUIPMENT COMPANY
PO BOX 3392
OMAHA, NE 68103-0392

RIGHT AWAY DISPOSAL
3755 S ROYAL PALM RD
APACHE JUNCTION, AZ 85119

RIGHT AWAY DISPOSAL
P.O. BOX 52768
MESA, AZ 85208

RIGOBERTO TIRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

RIKARD & PROTOPAPAS LLC
DAVID ROSS GRANGER
1329 BLANDING ST
COLUMBIA, SC 29201

RIKI HEAVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RILEY GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

RILEY GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

RILEY HOLDINGS, LTD.
2835 US HWY 250 S
NORWALK, OH 44857

RILEY HOLDINGS, LTD.
P.O. BOX 258
NORWALK, OH 44857

RILEY TEBBETTS
10201 S. MAIN STREET
HOUSTON, TX 77025

RIMCO RESOURCES
1718 ORD WAY
OCEANSIDE, CA 92056

RIMM KAUFMAN GROUP LLC
PO BOX 8025
CHARLOTTESVILLE, VA 22906

RI-MOSES LAKE II LLC
C/O READ MGMT LLC
2025 FOURTH ST
BERKELEY, CA  94710

RINS
PO BOX 95000-2345
PHILADELPHIA, PA  19195-2345

RINALDO GRASSELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

RINEHART ACQUISITIONS LLC
650 AMITY RD
HOT SPRINGS NATIONAL PARK, AR  71913

RING HUNTER HOLLAND & SCHENONE LLP
985 MORAGA ROAD, SUITE 210
ATTN: SCOTT W. SINGER
LAFAYETTE, CA  94549

RING2 COMMUNICATIONS
400 2ND ST SUITE 450
SAN FRANCISCO, CA  94107

RING2 COMMUNICATIONS
ACCOUNTS DEPT
DEPT CH 16974
PALATINE, IL  60055-6974

RINKIE BHATIA
10201 S. MAIN STREET
HOUSTON, TX 77025

RIO KIM MONTGOMERY PLAZA, L.P.
ATTN: GENERAL COUNSEL
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

RIO KIM MONTGOMERY PLAZA, L.P.
ATTN: LEGAL DEPARTMENT STXF1100B
10600 WEST HIGGINS, SUITE 408
ROSEMONT, IL  60018

RIO ROAD SHOPS LLC
3540 FLOYD AVE
RICHMOND, VA  23221

RIO ROAD SHOPS LLC
C/O HOOD PROPERTIES, INC.
3540 FLOYD AVE
RICHMOND, VA  23221

RIO SEO
8080 DAGGET ST STE 220
SAN DIEGO, CA  92111

RIOCAN SUGARLAND RIVERPARK I LTD
PTNSHP
RC INLAND REIT LP
62054 COLLECTION CENTER DR
CHICAGO, IL  60693-0620

RIOCAN TEMPLE BIRD CREEK CROSSING LP
RIOCAN AMERICA MGMT
62054 COLLECTION CENTER DR
CHICAGO, IL  60693-0620

RIOKIM MONTGOMERY LP
3333 NEW HYDE PARK RD
STE 100
NEW HYDE PARK, NY  11042

RIOKIM MONTGOMERY LP
PO BOX 82565
DEPT CODE STXF1100ALMATTGI00
GOLETA, CA  93118-2565

RIOSOFT HOLDINGS INC
RIO SEO
8080 DAGGET ST STE 220
SAN DIEGO, CA  92111

RISESMART INC
PO BOX 74008804
CHICAGO, IL  60674

RISHAD HUSSAINI
10201 S. MAIN STREET
HOUSTON, TX 77025

RISHI MOHINDRA
10201 S. MAIN STREET
HOUSTON, TX 77025

RISK & INSURANCE MANAGEMENT SOCIETY
INC
P.O. BOX 95000-2345
PHILADELPHIA, PA  19195-2345

RITA BRECHEEN
604 NW 160TH ST
EDMOND, OK  73013

RITA LARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RITA LEOCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RITA NILLES
300 THORNTON DR SPC 23
EL CAJON, CA  92021

RITA PAMELA SCAPA
38 LEDGEWOOD DR
RANCHO SANTA MARGARITA, CA  92688

RITA REGIONAL INCOME TAX AGENCY
PO BOX 477900
BROADVIEW HEIGHTS, OH  44147

RITA SANTOS
614 ADMIRAL CALLAGHAN LN
VALLEJO, CA  94591

RITA STEVENS CARRE
10201 S. MAIN STREET
HOUSTON, TX 77025

RITA WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RITA WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

PO BOX 94736
CLEVELAND, OH 44101-4736

RITE AID CORPORATION
30 HUNTER LN
CAMP HILL, PA 17001

RITE AID CORPORATION
ATTN: REAL ESTATE ADMINISTRATION
P.O. BOX 3165
HARRISBURG, PA 17105

RITE AID CORPORATION
PO BOX 460
CAMP HILL, PA 17001-0460

RITTER PROPERTIES, LLC
4847 HOPYARD RD 4202
PLEASANTON, CA 94588

RITTER PROPERTIES, LLC
ATTN: HERB RITTER
4847 HOPYARD ROAD, SUITE 4202
PLEASANTON, CA 94588

RITTER PROPERTIES, LLC
WASHINGTON TRUST BANK
PO BOX 2127
SPOKANE, WA 99210-9805

RIVANNA PLAZA SPE LLC
PO BOX 610
WAYNESBORO, VA 22980

RIVANNA PLAZA SPE, LLC
ATTN: SHARON PLEMMONS
200 W. 12TH STREET
WAYNESBORO, VA 22980

RIVANNA PLAZA SPE, LLC
P.O. BOX 610
WAYNESBORO, VA 22980

RIVEL RESEARCH GROUP
57 GREENS FARMS RD
WESTPORT, CT 06880

RIVER POINTE RETAIL, LTD.
ATTN: CINDY CREED
12651 BRIAR FOREST DR., SUITE 300
HOUSTON, TX 77077

RIVER PRODJECT LTD
12651 BRIAR FOREST DR STE 300
HOUSTON, TX 77077

RIVER RAPIDS PROP LLC
ATTN: TIFFANY EARL WILLIAMS
411 1ST AVE SE
CEDAR RAPIDS, IA 52401

RIVER RETAIL LLC
ATTN: ANGELA WRAY PROPERTY MGR
930 EAST 66TH ST
INDIANAPOLIS, IN 46220

RIVER SHARPE HOLDINGS, LLC
ATTN: GARY SHARPE
3736 BEE CAVE ROAD, SUITE I-154
AUSTIN, TX 78746

RIVER TREE  VERNON HILLS
ROSENSTEIN PROP MGMT
PO BOX 232
HIGHLAND PARK, IL 60035

RIVER VALLEY ONE LLC
230 OHIO ST STE 200
OSHKOSH, WI 54902

RIVERCREST REALTY ASSOCIATES, LLC
8816 SIX FORKS ROAD, SUITE 201
RALEIGH, NC 27615

RIVERDALE CENTER OWNER, L.C.
90 S 400 W STE 200
SALT LAKE CITY, UT 84101

RIVERDALE CENTER OWNER, L.C.
90 SOUTH 400 WEST, SUITE 200
SALT LAKE CITY, UT 84101

RIVERDALE CENTER OWNER, L.C.
C/O THE BOYER COMPANY
ATTN: ACCOUNTS PAYABLE
101 S. 200 E., SUITE 200
SALT LAKE CITY, UT 84111-3104

RIVERGATE FESTIVAL SHOPPING CT
C/O COMPASS CAPITAL
5181 CARTERS CREEK PIKE
THOMPSONS STATION, TN 37179

RIVERMONT APARTMENTS, LLC
C/O FAIRWAY MGMT GROUP, LLC
728 SHADES CREEK PARKWAY, SUITE 200
BIRMINGHAM, AL 35209

RIVEROAKS PROPERTIES LLC
PO BOX 1132
CALUMET CITY, IL 60409

RIVERPLACE SHOPPING CENTER, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK RD STE 100
NEW HYDE PARK, NY 11042-0020

RIVERPOINT III - TIC DBA
MARVIN L OATES
8615 ELDER CREEK RD
SACRAMENTO, CA 95828

RIVERSIDE COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 12005
RIVERSIDE, CA 92502-2205

RIVERSIDE COUNTY
TAX COLLECTOR
PO BOX 12005
RIVERSIDE, CA 92502-2205

RIVERSIDE DISPOSAL AND RECYCLING
700 RIVER RD
CHELSEA, ME 04330

RIVERSIDE PROPERTIES, INC.
27 MICA LANE, SUITE 201
WELLESLEY, MA 02481

RIVERSIDE PUBLIC UTILITIES
3900 MAIN STREET
RIVERSIDE, CA 92522-0144

RIVERSTONE PLAZA, LLC
1407 FANNIN STREET
HOUSTON, TX 77002

RIVERSTONE RETAIL PARTNERS LTD
PO BOX 1101
HOUSTON, TX 77251

RIVERTOWNE CENTER ACQUISITION LLC
8 INDUSTRIAL WAY EAST 2ND FL
EATONTOWN, NJ 07724

RIVERTOWNE CENTER ACQUISITION, LLC
C/O WHARTON REALTY GROUP, INC.
8 INDUSTRIAL WAY EAST, 2ND FLOOR
ATTN: ISAAC MASSRY
EATONTOWN, NJ 07724

RIVERVIEW MANAGEMENT
1765 MERRIMAN ROAD
AKRON, OH 44313

RIVERVIEW RAW BAR & CHILL
10012 MOORES CHAPEL LOOP
CHARLOTTE, NC 28214

RIVERVIEW TOWNCENTRE INC.
TERRI L. WEEDER
21299 HIGHWAY 27
LAKE WALES, FL 33859

RIVERWALK PLAZA OF BREVARD LLC
1269 US HWY 1
ROCKLEDGE, FL 32955

RIVERWOOD PROPERTIES
3350 RIVERWOOD PARKWAY, SUITE 450
ATLANTA, GA 30339

RIVERWOOD PROPERTIES, LLC
JOY GRIFFIN
P.O. BOX 724506
ATLANTA, GA 31139

RIVIERA BROADCASTING
4745 N 7TH STREET STE 410
PHOENIX, AZ 85014

RIVIERA FINANCE
PO BOX 823394
PHILADELPHIA, PA 19182-3394

RIVIERA UTILITIES
PAYMENT PROCESSING CENTER
P.O. BOX 580052
CHARLOTTE, NC 28258-0052

RIZTEX USA INC
DBA RIZZY HOME
900 MARINE DR
CALHOUN, GA 30701

RIZZY HOME
RIZTEX USA INC
900 MARINE DR
CALHOUN, GA 30701

RJ GILBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RJ HINKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RJ JEANNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RJ LANDER CONSTRUCTION SERVICES
4141 BLUE LAKE CIRCLE 188A
DALLAS, TX 75244

RJ VENTURES LLC
ATTN: TANA KESHISHIAN
10990 WILSHIRE BLVD STE 1000
LOS ANGELES, CA 90024

RJ VENTURES LLC
C/O ROTHBART DEVELOPMENT CORP
10990 WILSHIRE BLVD STE 1000
LOS ANGELES, CA 90024

RJ VENTURES LLC
C/O ROTHBART DEVELOPMENT CORP.
ATTN: STANLEY RORTHBART
10990 WILSHIRE BLVD STE 1000
LOS ANGELES, CA 90024

RJ WILLIAMSON

RJAK PROCESSING LLC
2801 N ROCK RD 807
WICHITA, KS 67226

RJB II LP
FIRST AMERICAN PROPERTIES
1540 E DUNDEE RD STE 210
PALATINE, IL 60074

RJF CAPITAL
3970 S EVANS BLVD
TUCSON, AZ 85714

RJPG
1826 CRESTWOOD DR
CALEDONIA, WI  53108

RK ADAMS GARY LANDING LLC
55 MADISON STREET STE 635
DENVER, CO  80206

RK ADAMS LANDING, LLC
55 MADISON STREET, SUITE 635
DENVER, CO  80206

RK CENTERS
50 CABOT STREET, SUITE 200
NEEDHAM, MA  02494

RK CENTERS
ALYSSA ABRAMS
50 CABOT STREET, SUITE 200
NEEDHAM, MA  02494

RK CENTERS
ATTN: DANIEL KATZ
17100 COLLINS AVE STE 225
SUNNY ISLES BEACH, FL  33160

RK KIDS INC
10190 KATY FREEWAY, STE 501
HOUSTON, TX  77043

RK MARSHALL
2010 SW H K DODGEN LOOP, SUITE 210
TEMPLE, TX  76504

RK NEWPORT 1 LLC
C/O RK CENTERS
50 CABOT ST STE. 200
NEEDHAM, MA  02494

RK RAINBOW LLC
50 CABOT ST STE 200
NEEDHAM, MA  02494

RK SWANSEA LLC
50 CABOT ST STE 200
NEEDHAM, MA  02494

RK WORCESTER CROSSING LLC
50 CABOT ST STE 200
NEEDHAM, MA  02494

RKC ENTERPRISES INC
DBA CONTACTPOINTE
7562 WORTHINGTON RD
WESTERVILLE, OH  43082

RKL PRODUCTIONS INC
TWO JERICHO PLAZA
2ND FLOOR WING A
JERICHO, NY  11753

RL MURPHEY COMMERCIAL ROOF SYS LP
845 N MILL ST 200
LEWISVILLE, TX  75057

RLB ENTERPRISES LLC DBA FASTSIGNS
9620 M STREET
OMAHA, NE  68127

RLCWA
ATTN: ACCTS RECEIVABLE
42401 ST. RT 303
LA GRANGE, OH  44050-9717

RLET PROPERTIES BURLINGTON VILLAGE
LLC
263 2ND AVE STE 101
NIWOT, CO  80544

RLET PROPERTIES BURLINGTON VILLAGE
LLC
263 SECOND AVENUE, SUITE 101
NIWOT, CO  80544

RLET PROPERTIES BURLINGTON VILLAGE
LLC
PO BOX 490
NIWOT, CO  80544

RLET PROPERTIES BURLINGTON VILLAGE
P.O. BOX 490
NIWOT, CO  80544

RLET PROPERTIES NOVA PLAZA LLC
300 SECOND AVE STE 205
NIWOT, CO  80544

RLW CONSULTING
7776 FARMINGTON RD. 38155
GERMANTOWN, TN  38183

RLW PROPERTIES, LLC
4 WEST BAY LANE
NORTH OAKS, MN  55127

RM BROADCASTING LLC
DBA KMRJ-FM
75-153 MERLE DR STE G
PALM DESERT, CA  92211

RN PROPERTIES CAVE CREEK, LLC
4455 E CAMELBACK RD STE D-145
PHOENIX, AZ  85018

RN PROPERTIES CAVE CREEK, LLC
4455 E CAMELBACK ROAD, SUITE D-145
PHOENIX, AZ  85018

RNOT LLC
301 CONGRESS STE 700
AUSTIN, TX  78701

ROADMASTER GP
212 BELCLAIRE PLACE
NASHVILLE, TN  37205

ROADMASTER GP
C/O THE CAPITAL CORPORATION
7101 SHARONDALE COURT STE 600
BRENTWOOD, TN  37027

ROALD FRAITES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROANOKE CENTURYLINK
ATTN: CINDY MIRT
1332 MAIN ST STE 30
COLUMBIA, SC 29201

ROANOKE GAS COMPANY
P.O. BOX 70848
CHARLOTTE, NC 28272-0848

ROANOKE RAPIDS SANITARY DIST
1000 JACKSON ST
PO BOX 308
ROANOKE RAPIDS, NC 27870

ROANOKE RAPIDS SANITARY DIST
1000 JACKSON STREET
PO BOX 308
ROANOKE RAPIDS, NC 27870

ROANOKE RAPIDS SANITARY DIST
P.O. BOX 63016
CHAROLETTE, NC 28263-3016

ROB ANSTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB BROWNING
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB COLGLAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB CORTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB GAUTHIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB HOLDSWORTH
10024 ORIOLE COURT
MIAMISBURG, OH 45342

ROB HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB JENIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB KILGORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB KILLGORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB LANDRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB LIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB MCFARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB MELVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB MOSCHELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB PITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB QUARNSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB ROCKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB SIMON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB SLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB TAYLOR
450 EMILY ROSE CIRCLE
WINDSOR, CA 95492

ROB TAYLOR
7471 PEREGRINE
DAVISON, MI 48423

ROB TURNBULL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB WILLOCS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB WILTGEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROB ZEMSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBAR, INC.
4495 GLENEAGLES DR
BOYNTON BEACH, FL  33436

ROBB POLSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBB POLSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBBIE HAZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBBIE HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBBIE HOSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBBIE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBBINS PROPERTIES I, LLC
ATTN: RANDY NALLS
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN  37203

ROBEAN MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBEN WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT & CHERYL PARSONS
46 RIDGECREST COURT
SAINT MATTHEWS, SC  29135

ROBERT A KING
409 CANADIAN COVE
HUTTO, TX  78634

ROBERT ACOCELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ADAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT AGUAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT AKIN JR
550 EAST NORTH FRONTAGE
BOLINGBROOK, IL  60440

ROBERT ALLEN HOFER
1433 SAN JUAN CT
CLEARWATER, FL  33756

ROBERT ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT AMBROGI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ANDERSON II
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ARCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT AVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BICANIC
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BLEDSOE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BOLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BONDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BRISSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BROWN & ASSOCIATES, INC.
BRAD BROWN, VP & DIRECTOR OF
DEVELOPMENT
41 OLD OYSTER POINT ROAD, SUITE A
NEWPORT NEWS, VA 23612

ROBERT BULLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT BUNDY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT C MCPHERSON & KAREN
GRONINGEN AS CO TRUSTEES
2005 EARLY DR
FELTON, CA 95018

ROBERT C. MCPHERSON & KAREN M. VAN
GRONINGEN FAMILY LIVING TRUST
2005 EARLY DRIVE
FELTON, CA 95018

ROBERT CAMARGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CARAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CARRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CHAD HANKINSON
14 KEATON AVE
WILMINGTON, NC 28403

ROBERT CIRIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CONNOLLY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CORNELIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CORNELIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT COZZO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT CREAGER
2728 TANGLEY RD
HOUSTON, TX 77005

ROBERT CURRAN
7211 OPEAKAA ST
HONOLULU, HI 96825

ROBERT D MILLER
7904 TOLKIN COURT
BOWIE, MD 20720

ROBERT DASILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAURIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAVIDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DEJESUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DEL VALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DELANCY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DIDIO
6946 REGINA DRIVE
ENGLEWOOD, FL 34224

ROBERT DIGREGORIO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DOAN
10718 WOLSLEY COURT
HOUSTON, TX 77065-5058

ROBERT DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DUMAS
VIRGINIA BEACH SOUTH
2318 CALVERT STREET
VIRGINIA BEACH, VA 23451

ROBERT DWORKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT E CREAGER
2728 TANGLEY RD
HOUSTON, TX 77005

ROBERT E DEUTSCH JR
DBA BOBS BUG BIZZ
8081 W CAMINO DE ORO
PEORIA, AZ 85383

ROBERT E SCHMIDT JR LLC
2226 STATE ROAD 580
CLEARWATER, FL 33763

ROBERT ENDSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT FAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT FELDMANN
735 N EASTRIDGE PLACE
BOISE, ID 83712

ROBERT FERRARI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT FITZGERALD JR
105 RESERVOIR RD
ATHERTON, CA 94027

ROBERT FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT FRAUNFELTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GACK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GAMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GATDULA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GAUTHIER
278 MAYWOOD DR
MARTINEZ, GA 30907

ROBERT GAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GIMBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GONYEA
217 ASHLEY STREET
WEST SPRINGFIELD, MA 01089

ROBERT GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT GROSSNICKLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT H RANDALL
47 EAST PASTURE RD
BERWICK, ME 03901

ROBERT HAFNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HALF
PO BOX 743295
LOS ANGELES, CA 90074-3295

ROBERT HAMILL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HANNUSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HARLESS
230 PARK HALL
BALL STATE UNIVERSITY
MUNCIE, IN 47306

ROBERT HARPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HAUGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HAYMAN-CENTRAL PROPERTY
ASSOC
PO BOX 39
SPRINGFIELD, VA 22150

ROBERT HOCHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HOFER
1161 RUSSELL ST
CLEARWATER, FL 33755

ROBERT HOLDERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT J MADDEN
29121 PROMENADE RD
MENIFEE, CA 92584

ROBERT J PANZARELLA JR.
89 GRANT AVE
EAST ROCKAWAY, NY 11518

ROBERT J SCANLIN
2522 SUNNYBREEZE AVE B
LARGO, FL 33770

ROBERT JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JEHRING
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT KIMBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT KRESGE
4517 GARDEN AVE
SEBRING, FL 33875

ROBERT KROEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT L COLLUMS JR
DBA ABSOLUTE INDUSTRIAL SOLUTIONS
2235 DES JARDINES
HOUSTON, TX 77023

ROBERT L MCCALLUM
4560 BELTLINE RD 320
ADDISON, TX 75001

ROBERT L. KASAVAN & LESLEY ANN, AS
TRUSTEES
THE ROBERT AND LESLEY KASAVAN TRUST,
DATED APRIL 30, 2007
P.O. BOX 1952
SALINAS, CA 93902

ROBERT LAMANTIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LAMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LANZARA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LATTA JR
2 CEDAR POINT DRIVE
PALM COAST, FL 32164

ROBERT LEE SHAPIRO, P.C.
ATTN: ROBERT LEE SHAPIRE, ESQ.
2401 PGA BOULEVARD, SUITE 280-B
PALM BEACH GARDENS, FL 33410

ROBERT LEVINE
4500 VARNA AVE
SHERMAN OAKS, CA 91423

ROBERT LEWIS
4694 SCOTTSDALE AVE
MEMPHIS, TN 38118

ROBERT LINEBACK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LITTWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT LONG

ROBERT LUCCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MAIZER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MALLORY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MANTOVANI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MARKS
31 STATION CT APT 201
GREENVILLE, SC  29601

ROBERT MARKWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MARQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MATARASO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MCDONOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MCGOWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MCMANUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MERAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT METROKE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MICHAEL KATZ
1339 TAILWIND COURT
MT PLEASANT, SC  29464

ROBERT MIDDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MONTGOMERY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MORIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT MORTON
6022 NW 80TH AVENUE
TAMARAC, FL  33321

ROBERT MOYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT NICHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT NILSSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT NOEL
1340 SHERWOOD DR
CONCORD, CA  94521

ROBERT NYSEWANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ORKIN INTEREST I, LTD.
8441 GULF FREEWAY, SUITE 212
HOUSTON, TX  77017

ROBERT OSULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT OVERGAARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PANZARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PICKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PUGLIESE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT RATHGEBER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT RINGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROBINETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROBLES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PARKE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PIETON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT RATHGERBER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT P. SMITH
C/O CASPER & CASPER
ATTN: PATRICK ALLEN
3420 ATRIUM BLVD., SUITE 160
MIDDLETOWN, OH  45005-5186

ROBERT PARRELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PETERSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT PUCHALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT R REICHERT
16515 SIMONDS ST
GRANADA HILLS, CA  91344

ROBERT REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROMANO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ROSSI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DOUGLAS BURY
7302 DOGWOOD FALLS RD
HOUSTON, TX  77095

ROBERT SIMCOXBY
14597 SE ARISTA DR
MILWAUKIE, OR  97267

ROBERT S PALEY
6 BALWYN PLACE
BALA CYNWYD, PA  19004

ROBERT S. WILLIAMS TREASURER
P.O. BOX 638
HAMPTON, VA  23669-0638

ROBERT SALE
2645 GROVE ST
LA VERNE, CA  91750

ROBERT SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SANDERS
2720 N DUANE DR
MERIDIAN, ID  83646

ROBERT SANTARPIA
14 ALBERTA DR
MARLBORO, NJ  07746

ROBERT SAUCIDO SAUCIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SAUCIDO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SAVALA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SCALIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SCHMIDT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SCHULT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SECREST
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SENILE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SHIRLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SHOBE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SHOWALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SKIENDZIELEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SPAETH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ST. ONGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT STAGNER
4504 BRAEBURN DR.
BELLAIRE, TX  77401

ROBERT STROHM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT STROUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SUGG
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT DOGLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT SEALY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TANKERSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TIPPETT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TOKUNAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TRACY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT TYRRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ULEE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT VICTORINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT VINCENT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT W COOK / WHO DA THUNK
4701 SE ADMIRAL WAY STE 260
SEATTLE, WA  98116

ROBERT W HAMILTON
204 HAYWOOD ST
ASHEVILLE, NC  28802

ROBERT W RANDALL
47 A BAY STATE RD
REHOBOTH, MA  02769

ROBERT WAHLGREN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT WASHINGTON
20443 PURPLE SUNSET CT
KATY, TX  77449

ROBERT WEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT WOOLSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT WYGAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT YANDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT YAZMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERT ZAGONE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTA GOLDSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTA SUE ROWE
19521 86TH AVE W
EDMONDS, WA  98026

ROBERTA SUE ROWE
7924 212TH ST SW 305
EDMONDS, WA  98026

ROBERTO ARCEO
3575 WEST 10TH AVE
HIALEAH, FL  33012

ROBERTO ARENCIBIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO BLACKRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO BUENO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO ESTEVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO MERIDA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO MORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO OTERO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO PERK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO ROMEO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTO TAMAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBERTS BROTHERS CONSULTING GROUP
1506 HAWKS MEADOW
SAN ANTONIO, TX  78248

ROBERTS D BUZZELL
ROBERTS LANDSCAPING SRVC
PO BOX 151156
SAN DIEGO, CA  92175

ROBERTS FIRE PROTECTION INC
3080 A JONQUIL DR
SMYRNA, GA  30080

ROBERTS FIRE PROTECTION INC
PO BOX 2161
SMYRNA, GA  30081

ROBERTS LANDSCAPING SRVC
PO BOX 151156
SAN DIEGO, CA  92175

ROBERTS MARKEL WEINBERG BUTLER
HAILEY PC
ATTN: CARL P. FAVRE, ESQ.
2277 PLAZA DRIVE, SUITE 290
SUGAR LAND, TX  77479

ROBERTSON, DOROTHY
1000 W 6TH ST
MC GREGOR, TX  76657-2060

ROBERTSON, DOROTHY
C/O THE CARLSON LAW FIRM
ATTN: DOMINIC BRAUS
3919 W. WACO DR.
WACO, TX  76710

ROBERTSONS CREEK DUNHILL LLC
3100 MONTICELLO AVE, STE 300
DALLAS, TX  75205

ROBERTSON'S CREEK DUNHILL LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO AVENUE, #300
DALLAS, TX  75205

ROBERTSON'S CREEK DUNHILL LLC
P.O. BOX 206032
DALLAS, TX  75320-6032

ROBERTSONS CREEK DUNHILL LLC
P.O. BOX 206032
DALLAS, TX  75320-6032

ROBESON COUNTY TAX COLLECTOR
PO BOX 580387
CHARLOTTE, NC  28258-0387

ROBIN ANDERSON
1671 NE MATSON RD
BEND, OR  97701

ROBIN BRIDGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBIN NARRAMORE
1438 SAN JUAN CT APT A
CLEARWATER, FL 33756

ROBIN POSTERNOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBIN REICHERT
16515 SIMONDS ST
GRANADA HILLS, CA 91344

ROBIN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBIN SCHNEIDER
2401 W 25TH ST APT 6C5
LAWRENCE, KS 66047

ROBINSON CROSSING, LLC
C/O CONTINENTAL REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
1427 CLARKVIEW RD, SUITE 500
BALTIMORE, MD 21209

ROBSONS LANDSCAPE MANAGEMENT
P.O. BOX 3069
BELLEVIEW, FL 34421

ROBYN BYWATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBYN JOHANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROBYN JOHNS
1400 W 6TH ST
WILMINGTON, DE 19805

ROC HERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCCO DELAURI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCCO RESCINITI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCHELLE JOHNSON-GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCHESTER MN (4107 HWY 52) LLC
ATTN: ACCOUNTING DEPT
1400 16TH ST STE 200
OAK BROOK, IL 60523

ROCHESTER MN 4107 HWY52 LC
ATTN: ACCOUNTING DEPT
1400 16TH ST STE 200
OAK BROOK, IL 60523

ROCHESTER PUBLIC UTILITIES
4000 EAST RIVER RD NE
ROCHESTER, MN 55906

ROCHESTER PUBLIC UTILITIES
P.O. BOX 77074
MINNEAPOLIS, MN 55480-7774

ROCHURST PROPERTIES LLC
8312 W. RENO SUITE B
OKLAHOMA CITY, OK 73127

ROCIO ZERTUCHE ZUNIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCK ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCK COUNTY TREASURER COURTHOUSE
P.O. BOX 1508
JANESVILLE, WI 53547-1508

ROCK CREEK SQUARE, LLC
C/O SAGE PARTNERS REAL ESTATE
SOLUTIONS
5100 W JB HUNT DR STE 800
ROGERS, AR 72758

ROCK CREEK SQUARE, LLC
C/O SAGE PARTNERS REAL ESTATE
SOLUTIONS
5100 W. JB HUNT DRIVE, SUITE 800
ROGERS, AR 72758

ROCK HILL RETAIL INC
C/O LISCIOTTI DEVLOPMENT
83 ORCHARD HILL PARK DR.
LEOMINSTER, MA 01453

ROCK RIVER WATER RECLAMATION
P.O. BOX 34757
ALEXANDRIA, VA 22334-0757

ROCKAWAY TOWNSHIP
65 MOUNT HOPE ROAD
ROCKAWAY, NJ 07866

ROCKAWAY TWSP MUNICIPAL UTIL
65 MOUNT HOPE ROAD
ROCKAWAY, NJ 07866

ROCKDALE COUNTY STORMWTR UTIL
958 MILSTEAD AVE
PO BOX 1495
CONYERS, GA 30012

ROCKDALE COUNTY STORM WATER UTIL.
P.O. BOX 1495
CONYERS, GA  30012

ROCKDALE COUNTY WATER COMMISSION
PO BOX 1497
CONYERS, GA  30012

ROCKDALE COUNTY
DEPT OF PLANNING & DEVELOPMENT
PO BOX 289
CONYERS, GA  30012

ROCKDALE WATER RESOURCES
958 MILSTEAD AVE
CONYERS, GA  30012

ROCKDALE WATER RESOURCES
P.O. BOX 34757
ALEXANDRIA, VA  22334-0757

ROCKDALE WATER UTILITIES
P.O. BOX 1378
CONYERS, GA  30012

ROCKDALE
ATTN: PROPERTY TAX DEPT.
PO BOX 289
CONYERS, GA  30012

ROCKET BALL LTD
HOUSTON ROCKETS
1510 POLK STREET
HOUSTON, TX  77002

ROCKET MAIL LLC
4133 AVENIDA DE LA PLATA
OCEANSIDE, CA  92056

ROCKFIRM LLC
C/O ROBBINS PROPERTIES 1, LLC
3100 W END AVE STE 1070
NASHVILLE, TN  37203

ROCKFIRM LLC
C/O ROBBINS PROPERTIES 1, LLC
3100 WEST END AVE, SUITE 1070
NASHVILLE, TN  37203

ROCKFORD REGISTER STAR
PO BOX 439
ROCKFORD, IL  61105

ROCKLAND ELECTRIC CO
82 E ALLENDALE RD
SADDLE RIVER, NJ  07458

ROCKLAND ELECTRIC CO
P.O. BOX 1009
SPRING VALLEY, NY  10977

ROCKLIN CROSSINGS LP AND ROCKLIN
HOLDINGS LP, AS TENANTS IN COMMON
C/O DONAHUE SCHRIBER REALTY GROUP,
LP
200 EAST BAKER STREET, SUITE 100
COSTA MESA, CA  92626

ROCKS SAFE & LOCK SERVICE INC.
4327 PARIS AVE
NEW ORLEANS, LA  70122

ROCKSTAR DEERBROOK LLC
DEERBROOK GARDEN APARTMENTS LLC
1230 FM 1960 BYPASS RD E
HUMBLE, TX  77338

ROCKSTEP CAPITAL CORPORATION
ANGEL WILLIAMS
1445 NORTH LOOP WEST, SUITE 625
HOUSTON, TX  77008

ROCKSTEP CAPITAL CORPORATION
RACINE LEAHY
1445 NORTH LOOP WEST, SUITE 625
HOUSTON, TX  77008

ROCKVALE OUTLET CENTER LP
35 S. WILLOWDALE DR STE 127
LANCASTER, PA  17602

ROCKVALE VEHICLES LLC
C/O WHARTON REALTY GROUP, INC.
8 INDUSTRIAL WAY EAST, 2ND FLOOR
EATONTOWN, NJ  07724

ROCKWALL CENTRAL APPRAISAL DISTRICT
ATTN: PROPERTY TAX DEPT.
841 JUSTIN ROAD
ROCKWALL, TX  75087

ROCKWALL CROSSING, LTD.
2100 WEST 7TH STREET
FORT WORTH, TX  76107

ROCKWALL DUNHILL LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX  75205

ROCKWALL DUNHILL LLC
C/O DUNHILL PARTNERS
3100 MONTICELLO AVENUE, SUITE 300
DALLAS, TX  75240

ROCKWALL DUNHILL LLC
PO BOX 204541
DALLAS, TX  75320

ROCKWALL VILLAGE S/C, LTD.
ATTN: PROPERTY MANAGEMENT - RETAIL
16475 DALLAS PARKWAY, SUITE 800
ADDISON, TX  75001

ROCKY MADKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCKY MOUNTAIN DELIVERY SERVICE
6301 N FEDERAL 3
DENVER, CO  80221

ROCKY MOUNTAIN POWER
201 S MAIN ST, STE 2300
SALT LAKE CITY, UT  84111

ROCKY MOUNTAIN POWER
P.O. BOX 26000
PORTLAND, OR 97256-0001

ROCKY MTN POWER
201 S MAIN ST, STE 2300
SALT LAKE CITY, UT 84111

ROCKY MTN POWER
P.O. BOX 400
PORTLAND, OR 64121-0400

ROCKY TREVINO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCKYNSON GARRAUD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROCSHEDA DEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROD BRIDGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROD I ROBINSON
DISTRICT MANAGER-BIRMINGHAM
14881 N. 175TH DR.
SURPRISE, AZ 85388

ROD LETCHWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROD NEWBROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROD TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROD TIGRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RODEL JOVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK BARCLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK BASS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK DAVENPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK HATHAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK KEITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERICK LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODERRICK STACKENS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODGER CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

RODGER SENTER JR
53 LAKE FRONT CIRCLE
LYMAN, SC 29365

RODGERICK TUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNELL WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY ARBONA
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY COLLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY CRANK
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY CUMMINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY DESSBERG-THOROUGHBRED
DEVELOPMENT
3935 N WASHINGTON BLVD
SARASOTA, FL 34234

RODNEY E PERRY DBA SENIOR HAND LLC
4018 BENT OAK DR
COLUMBIA, MO 65203

RODNEY HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY HOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY J FOURNIER
DBA NORTHERN LIGHTS ELECTRICAL LLC
4 HANOVER FARMS RD
BOLTON, CT 06043

RODNEY KING
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY LUTES
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY SCHROEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY SLONE
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

RODNEY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RODOLFO CAMPOS
1821 CHERRYHURST ST
HOUSTON, TX 77006

RODOLFO CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RODOLFO ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

RODOLFO L GAONA
1409 MILLIE ST
ROSENBERG, TX 77471

RODRA OLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRI CORPORATION
ATTN: JOSHUA GONZALEZ
1143 W. FLAGLER STREET
MIAMI, FL 33130

RODRICK MCGREW
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRICK TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRIGO ESCOBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRIGO GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRIGO PUCHOT ORTIZ IZQUIERDO
10201 S. MAIN STREET
HOUSTON, TX 77025

RODRIGUEZ, YOELKIS
115 SW 57 CT
MIAMI, FLORIDA 33144-6974

RODRIGUEZ, YOELKIS
115 SW 57TH CT
MIAMI, FLORIDA 33144-3421

ROESER BUCHEIT & GRAHAM LLC
TWO N. RIVERSIDE PLAZA, SUITE 1850
ATTN: NICHOLAS GEROULIS
CHICAGO, IL 60606

ROGAN MCKNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGELIO ASTORGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGELIO BONILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGELIO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGELIO GUARDADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGELIO PRIETO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER ARRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER BARTOSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER BENOIT
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER BERNIER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER BITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER CRAIG WHITAKER
220 STEAMBOAT CROSSING
DRIPPING SPRINGS, TX 78620

ROGER DALE LAWS JR
8704 METWRIE DR
BATON ROUGE, LA 70810

ROGER EDMONDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER ESQUIVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER FLYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER FLYNN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER GULICK
1073 RESOLUTION DR
BETHLEHEM, PA 18017

ROGER KLUCHKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER KLUCHKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER MAGOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER MARCUM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER MAYHEW
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER MONTAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER PETERSON
PO BOX 1374
CARMEL VALLEY, CA 93924

ROGER PITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER PLANK
24484 CHAMOIS LN
CORONA, CA 92883

ROGER RICKS II
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER RICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER SIMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER STANTON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER SWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER SWEENY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER VON KOECKERITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGER WELSH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROGERS TOWERS P A
1301 RIVERPLACE BLVD SUITE 1500
JACKSONVILLE, FL 32207

ROGERS WATER UTILITIES
601 SOUTH 2ND ST
P.O. BOX 338
ROGERS, AR 72757-0338

ROGUE DISPOSAL & RECYCLING INC.
ONE W MAIN ST, STE 401
MEDFORD, OR 97501

ROGUE DISPOSAL & RECYCLING INC.
P.O. BOX 3187
CENTRAL POINT, OR 97502-0007

ROHAN HUSSAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROHAN PRASAD ADENI
2710 CYPRESS WOODS LN
MANVEL, TX 77578

ROHAN REID
10201 S. MAIN STREET
HOUSTON, TX 77025

ROIC CALIFORNIA LLC
PO BOX 3953
SEATTLE, WA 98124-3953

ROIC OREGON, LLC
C/O RETAIL OPPORTUNITY INVESTMENTS
CORPORATION
11250 EL CAMINO REAL, SUITE 200
SAN DIEGO, CA 92130

ROIC OREGON, LLC
C/O RETAIL OPPORTUNITY INVESTMENTS
CORPORATION
15600 NE 8TH STREET, SUITE 100
BELLEVUE, WA 98008

ROIC OREGON, LLC
PO BOX 749814
LOS ANGELES, CA 90074-9814

ROIC OREGON, LLC
ROIC MS 631099
PO BOX 3953
SEATTLE, WA 98124-3953

ROIC WASHINGTON, LLC
15600 NE 8TH STREET, SUITE K-15
BELLEVUE, WA 98008

ROIC WASHINGTON, LLC
8905 TOWNE CENTER DR, SUITE 108
SAN DIEGO, CA 92122

ROIC WASHINGTON, LLC
MS 631099
PO BOX 3953
SEATTLE, WA 98124-3953

ROJAI NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROJAS, MANUEL
2136 LAURA AVE
SAN LEANDRO, CA 94577-1214

ROL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLAND DANDENEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLAND FERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLAND HALLIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLAND TROUTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLANDO LEWIS
1351 GREENS PKWY 155
HOUSTON, TX 77067

ROLANDO SALVADOR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLANDO MALTEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLANDO SANTACRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLF VANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLLIE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROLLINS INC
PO BOX 638898
CINCINNATI, OH 45263

ROLLINS LLC DBA ORKIN PEST CONTROL
12030 LAKELAND PARK BLVD STE 125
BATON ROUGE, LA 70817

ROLLY MYLIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMAN BACKSCHEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMAN HOYSAK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMAN ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMAN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMAN VILCHES
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMANO REAL ESTATE CORP.
3900 E. VIA PALOMITA
TUCSON, AZ 85718

ROMANOWSKI, MARCY
4927 24TH PL
KENOSHA, WI 53144-1394

ROME NEWS MEDIA
PO BOX 449
MARIETTA, GA 30061

ROME PIZZA CORPORATION
ATTN: MEHDI SOLTANI
2100 N. MAIN ST STE 112
HIGH POINT, NC 27262

ROMELLA DANIELS
2906 LAVENDER LN
KILLEEN, TX 76549

ROMELLE ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMELLO SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMEO SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMEO SORRELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMICKA MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMIE CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMIE SISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMMEL BAUTISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROMMEL LANDON
10201 S. MAIN STREET
HOUSTON, TX 77025

RON BICE
10201 S. MAIN STREET
HOUSTON, TX 77025

RON BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RON CAROM
10201 S. MAIN STREET
HOUSTON, TX 77025

RON CRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

RON FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RON FULLER
5802 S FAWN AVE
GILBERT, AZ 85298

RON HAMMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

RON HARLESS
10201 S. MAIN STREET
HOUSTON, TX 77025

RON HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RON HYDE
10201 S. MAIN STREET
HOUSTON, TX 77025

RON KELSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RON LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

RON LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RON LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

RON MCALHANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RON MCILWAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RON MELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RON PODZIUS
10201 S. MAIN STREET
HOUSTON, TX 77025

RON S. GONZALES
PO BOX 2935
PISMO BEACH, CA 93448

RON SCHURHAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

RON SEABROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

RON SILENSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

RON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RON UPSHAW
117 E LOUISA ST  523
SEATTLE, WA  98102

RON WAGONER
10201 S. MAIN STREET
HOUSTON, TX 77025

RON YARASHUS
10201 S. MAIN STREET
HOUSTON, TX 77025

RON ZELTNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD A ROBERTS ASSOCIATES INC

RONALD ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD ALVAREZ
1521 NE WAKEFIELD PL
BEND, OR  97701

RONALD ARIDOU
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD BEASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD BOLES
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD CREMISIO
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD D GESSER
8203 PADDINGTON PLACE DR
HOUSTON, TX  77083

RONALD DAVIE
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD DRACHENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD FOSTER
7313 SEASCAPE DR
ROWLETT, TX  75088

RONALD GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD GOODMAN
516 CROWELL RD
COVINGTON, GA  30014

RONALD HATHCOAT
6148 OBSIDIAN CREEK DR
FORT WORTH, TX  76179

RONALD HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD HINES
1314 AUTUMN OAKS DR
CHESAPEAKE, VA  23322

RONALD JAMES MITTELSTAEDT
81 N BAY BLVD
THE WOODLANDS, TX  77380

RONALD JEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD K BICE JR

RONALD K COX
DBA PROTECTIVE PEST CONTROL
57 NEW SOUTH RD
HICKSVILLE, NY  11801

RONALD MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD OLMSTED
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD OWENS
145 25TH AVE
SAN FRANCISCO, CA  94121

RONALD RISTAU
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD SHURACK
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD SIZEMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD STAHLY
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD STIGLITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD DOCTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD SOLITEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WATSON JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

RONALD WYONT
10201 S. MAIN STREET
HOUSTON, TX 77025

RONARDI FREEHOLD ENTERPRISES, LLC
NARDIE HOCHBERG MILLHURST MILLS INC
PO BOX 6219
FREEHOLD, NJ 07728

RONDA HARMON
929 ST. PAUL
EXCELSIOR SPRINGS, MO 64024

RONEE PATTON
3206 44TH ST
LUBBOCK, TX 79413

RONNETTA SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNEZ JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNI MARAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE BUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE CRITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE DUKES
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE HATHCOAT
2749 FRANKLIN DR APT 1913
MESQUITE, TX 75150

RONNIE LEIFERT
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE PHELPS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE PHILIP
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE SCHWENDT
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE VITULLI
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONNIN EINHAUS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONRICO SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RONTAAVIS ROSEBORO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROOFCONNECT
PO BOX 7908
SHERIDAN, AR  72150

ROOFING CONNECTIONS OF AMERICA, INC.
3882 CENTER LOOP
ORLANDO, FL  32808

10201 S. MAIN STREET
HOUSTON, TX 77025

ROOKWOOD PROPERTIES
8160 CORPORATE PARK DRIVE, SUITE 220
CINCINNATI, OH  45242

ROOMS TO GO FURNITURE OF TEXAS, LP
ATTN:  JESSICA SMITH
11540 US HIGHWAY 92 EAST
SEFFNER, FL  33584

ROOMS TO GO FURNITURE OF TEXAS, LP
ATTN:  JESSICA SMITH
11540 US HIGHWAY 92 EAST
SEFFNER, FL  33584-7346

ROOMS TO GO
ATTN: LEASE ADMINISTRATION
11540 US HIGHWAY 92 EAST
SEFFNER, FL  33584-7346

ROONEY RANCH LLC
PO BOX 844279
LOS ANGELES, CA  90084-4279

ROOPNARINE MOORLEEDHAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROOSEVELT FIELD
PO BOX 772854
CHICAGO, IL  60677-2854

ROOSEVELT GALLERIA, LLC
C/O ACADIA REALTY TRUST
ATTN: LEGAL DEPARTMENT
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY  10580

ROOSEVELT GALLERIA, LLC
C/O ACADIA REALTY TRUST
ATTN: PROPERTY MANAGEMENT
639 W. DIVERSEY PARKWAY, SUITE 202
CHICAGO, IL  60614

ROOSEVELT GALLERIA, LLC
PROPERTY 0297
PO BOX 415980
BOSTON, MA  02241

ROOSEVELT GALLERIA, LLC
PROPERTY 0297
PO BOX 415980
BOSTON, MA  02241-5980

ROOSEVELT SQUARE LLLP
C/O DEWBERRY CAPITAL CORPORATION
ONE PEACHTREE POINTE
1545 PEACHTREE STREET, SUITE 250
ATLANTA, GA  30309

ROOSEVELT SQUARE LLP
C/O DEWBERRY CAPITAL CORPORATION
ONE PEACHTREE POINTE
1545 PEACHTREE STREET, SUITE 250
ATLANTA, GA  30309

ROOSEVELT SQUARE LLP
C/O REGENCY CENTERS
PO BOX 31001-0740
PASADENA, CA  91110-0740

ROOSEVELT SQUARE REGENCY, LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL  32202

ROOSEVELT WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROPES & GRAY LLP
800 BOYLSTON ST PRUDENTIAL TOWER
BOSTON, MA  02199-3600

ROPES & GRAY LLP
MAIL CODE: 11104
PO BOX 11839
NEWARK, NJ  07101-8138

ROQUE E GALLO
2934 RISING SUN RD
KATY, TX  77449

ROQUE GOYZUETA
10201 S. MAIN STREET
HOUSTON, TX 77025

RORA WILLIS
3091 E ANDERSON DR
LITHIA SPRINGS, GA  30122

RORY MCAFFEE
10201 S. MAIN STREET
HOUSTON, TX 77025

RORY MICHAEL WALSH
944 32ND AVE.
SANTA CRUZ, CA  95062

RORY SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSA ALVARADO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSA ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSA MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSA OCASIO
2165 N MOODY AVE
CHICAGO, IL  60639

ROSA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSA VIRGEN SANTIAGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSALIA BAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSALIA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSALIE M STA ANA
5115 AUCKLAND DR
SUGAR LAND, TX  77498

ROSALIND HORNER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSALINDA C ANDRADE

ROSANNA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSARIO GLORIOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSARIO MACALUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSAURA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE CITY PROPERTY MANAGEMENT, INC.
P.O. BOX 167
BULLARD, TX  75757

ROSE FILS-AIME
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE FUGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE JASON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE LAW GROUP
7144 STETSON DR STE 300
SCOTTSDALE, AZ 85251

ROSE LY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE MANOR ASSISTED LIVING
1610 N BRYAN ST
SHAWNEE, OK  74804

ROSE MARIE ALIER DBA MB EXPRESS TRANS
1300 DEERHOUND PL
ROUND ROCK, TX  78664

ROSE MARTINEZ
C/O LAW OFFICES OF JEAN SCHAEFER
ATTN: JEAN SCHAEFER
1333 HOWE AVE. 110
SACRAMENTO, CA  95825

ROSE MUTALE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE REALTY COMPANY OF HACKENSACK
INC
ATTN: RICHARD NASANO
26 KNIGHTS COURT
UPPER SADDLE RIVER, NJ  07458

ROSE REALTY OF HACKENSACK, INC.
26 KNIGHTS COURT
UPPER SADDLE RIVER, NJ  07458

ROSE SORENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE WANG
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSE, JARED
795 W NASSAU WAY
ENGLEWOOD, CO  80110-4538

ROSEANN CASAZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSECRANS PLAZA KIFFMAN LLC
C/O PACIFIC COAST COMMERCIAL
6050 SANTO ROAD, SUITE 200
SAN DIEGO, CA  92124

ROSECRANS PLAZA KIFFMANN LLC
C/O PACIFIC COAST COMMERCIAL
6050 SANTO ROAD, SUITE 200
SAN DIEGO, CA  92124

ROSECRANS PLAZA KIFFMAN, LLC
C/O PACIFIC COAST COMMERCIAL
PO BOX 420950
SAN DIEGO, CA 92142

ROSELINA CUEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSELYN PREDUSKO
5393 COCHRAN ST APT 4
SIMI VALLEY, CA 93063

ROSEMARY ANGELI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSEN SURFWOOD, LLC
ATTN: JONATHAN ROSEN, MANAGER
40 EAST 69TH STREET
NEW YORK, NY 10021

ROSEN SURFWOOD, LLC
C/O LENOX HILL STATION
P.O. BOX 334
NEW YORK, NY 10021

ROSEN SURFWOOD, LLC
C/O ROSEN GROUP PROPERTIES
7860 GLADES ROAD, SUITE 220
ATTN: JOSEPH E. MAGUIRE
BOCA RATON, FL 33434

ROSEN SURFWOOD, LLC
KAREN E. GIORDANO
7860 GLADES ROAD 220
BOAC RATON, FL 33434

ROSEN/BEDFORD LIMITED PARTNERSHIP
2665 S. BAYSHORE DR STE 605B
MIAMI, FL 33133

ROSENBERG FAMILY FUND
1187 COAST VILLAGE RD STE 641
SANTA BARBARA, CA 93108

ROSENFELD, BERNICE
468 DALGREEN PL
HENDERSON, NV 89012-4525

ROSENSTEIN DEVELOPMENT, LLC
343 WALLER AVE, SUITE 100
LEXINGTON, KY 40504

ROSENTHAL PROPERTIES, LLC
ATTN: COLLEEN MOSES
1945 OLD GALLOWS ROAD, SUITE 300
VIENNA, VA 22182

ROSENTHAL PROPERTIES, LLC
ATTN: CRAIG HOLLIN
1945 OLD GALLOWS ROAD, SUITE 300
VIENNA, VA 22182

ROSETTA BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSETTA BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSEVILLE FALSE ALARM
P.O. BOX 749879
LOS ANGELES, CA 90074-9879

ROSEVILLE FARP
PO BOX 749879
LOS ANGELES, CA 90074

ROSEVILLE GOLFLAND LTD
DBA GOLFLAND / SUNSPALSH
1893 TAYLOR RD
ROSEVILLE, CA 95661

ROSEVILLE RETAIL SHOPPES LLC
MID-AMERICA RE-MN
5353 WAYZATA BLVD STE 650
MINNEAPOLIS, MN 55416

ROSEVILLE SHOPPING CENTER LLC
PNC FILE 910782
PO BOX 31001 0782
PASADENA, CA 91110-0782

ROSEWD GP LLC AS NOMINEE
ATTN: PROPERTY MANAGER
2101 CEDAR SPRINGS RD STE 1600
DALLAS, TX 75201

ROSEWICK CROSSING STATION LLC
33137 COLLECTION CENTER DR
CHICAGO, IL 60693-0331

ROSEWOOD MANAGEMENT CORPORATION
2101 CEDAR SPRINGS RD STE 1600
DALLAS, TX 75201

ROSEWOOD PROPERTIES INC.
530 ALEXANDER AVENUE
DREXEL HILL, PA 19026

ROSEWOOD PROPERTIES INC.
C/O KAPLIN STEWART MELOFF REITER &
STEIN P.C.
ATTN: BARBARA ANISKO
910 HARVEST DRIVE
BLUE BELL, PA 19422-0765

ROSIE C VILLALPANDO
6236 RYERSON CIRCLE 5
WESLEY CHAPEL, FL 33544

ROSIE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSIE ZUNIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSINA SPADEA
102 BROOKRIDGE DR
HARRISONVILLE, MO 64701

ROSLYN ARNOLD
6583 SANTA CRUZ PLACE
REYNOLDSBURG, OH  43068

ROSLYN PRICE, CO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSLYN WATER DISTRICT
24 WEST SHORE ROAD
ROSLYN, NY  11576

ROSS ANDERSON
1124 NW 50TH ST
SEATTLE, WA  98107

ROSS GINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSS GINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSS LEVIN
C/O R SQUARED DEVELOPMENT
3430 SELWYN AVE
CHARLOTTE, NC  28209

ROSS LEVIN
PROPERTY MANAGER
3430 SELWYN AVE
CHARLOTTE, NC  28209

ROSS RICHMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSS TIMMONS
222 EVANDALE RD
CANONSBURG, PA  15317

ROSS TOWNSHIP FINANCE & TAX OFFICE
1000 ROSS MUNICIPAL RD
PITTSBURGH, PA  15237

ROSS TOWNSHIP
C/O JORDAN TAX SERVICE INC
102 RAHWAY RD
MCMURRAY, PA  15317

ROSS TOWNSHIP
JORDAN TAX SERV 102 RAHWAY RD
MCMURRAY, PA  15317

ROSS VILLAR
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSS VINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSS WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROSWELL PROPERTIES INC
C/O ACKERMAN & CO
10 GLENLAKE PKWY STE 1000
ATLANTA, GA  30328

ROSWELL ROAD ASOCIATES LLC
100 CUMMINGS CENTER STE 329J
BEVERLY, MA  01915

ROSWELL ROAD ASOCIATES LLC
C/O 3D REAL ESTATE MGMT
4564 EAST 71ST ST
CLEVELAND, OH  44105

ROSWELL ROAD ASSOCIATES, LLC
100 CUMMINGS CENTER STE 329J
BEVERLY, MA  01915

ROSWELL ROAD ASSOCIATES, LLC
C/O 3D REAL ESTATE MGMT
4564 EAST 71ST ST
CLEVELAND, OH  44105

ROSWELL ROAD ASSOCIATES, LLC
C/O ACKERMAN & CO
10 GLENLAKE PARKWAY, SUITE 1000
ATLANTA, GA  30328

ROSWELL URGENT CARE CENTER
BILLING DEPT
PO BOX 15216
LOVES PARK, IL  61132-5216

ROSY SULEMAN
5320 N. 16TH STREET, SUITE 212
PHOENIX, AZ  85016

ROTH STAFFING COMPANIES LP
DBA LEDGENT FINANCE & ACCOUNTING
450 N STATE COLLEGE BLVD
ORANGE, CA  92868

ROTH STAFFING COMPANIES LP
DBA LEDGENT FINANCE & ACCOUNTING
PO BOX 60003
ANAHEIM, CA  92812

ROTHANN GOERLACH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROTHBART DEVELOPMENT CORP.
TANYA KOSHESIAN, ASSET MANAGER
10990 WILSHIRE BOULEVARD, 1000
LOS ANGELES, CA  90024

ROU WIJEWARDANE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROUND LAKE COMMONS LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA 9TH FLOOR
OAKBROOK TERRACE, IL  60181

ROUND LAKE COMMONS LLC
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

ROUND ROCK TAX OFFICE
FORREST C. CHILDS JR  TAX A/C
1311 ROUND ROUND AVENUE
ROUND ROCK, TX  78681

ROUND HOUSE ALEXANDRIA INC
DBA CPYR  INC
PO BOX 79798
BALTIMORE, MD  21279-0798

ROUSH LAW GROUP
3902 HENDERSON BLVD STE 201
TAMPA, FL  33629

ROUTE 20 COLOR TILE, LLC
41 CROSSROADS PLAZA STE 125
WEST HARTFORD, CT  06117

ROUTE 20 COLOR TILE, LLC
ATTN: DAN ROSOW
1131 TOLLAND TURNPIKE, SUITE 260
MANCHESTER, CT  06042

ROUTE 352 MANAGEMENT PARTNERS LLC
1000 SOUTH OYSTER BAY RD
HICKSVILLE, NY  11801

ROUTE 352 MANAGEMENT PARTNERS LLC
1000 SOUTH OYSTER BAY ROAD
HICKSVILLE, NY  11801

ROUTE 40 LIMITED PARTNERSHIP
15942 SHADY GROVE RD
GAITHERSBURG, MD  20877

ROUTE 40 LLC
15942 SHADY GROVE ROAD
GAITHERSBURG, MD  20877

ROUTE 6 & 209, LLC
C/O METRO COMMERCIAL MGMT SERVICES,
INC.
307 FELLOWSHIP ROAD, SUITE 300
MT. LAUREL, NJ  08054

ROVE PEST CONTROL
10709 MOCKINGBIRD DR
OMAHA, NE  68127

ROVE PEST CONTROL
P.O. BOX 451111
OMAHA, NE  68145

ROWAN COUNTY
TAX ADMINISTRATION
P O BOX 900048
RALEIGH, NC  27675-9048

ROWAN RIEHM
10201 S. MAIN STREET
HOUSTON, TX 77025

ROWAN SUMMIT, LLC
C/O THE HUTTON COMPANY
736 CHERRY STREET
CHATTANOOGA, TN  37402

ROWAN
ATTN: PROPERTY TAX DEPT.
P O BOX 900048
RALEIGH, NC  27675-9048

ROWDY SKINNER
DBA HUSKER WINDOW CLEANER
PO BOX 460745
PAPILLION, NE  68046

ROWEN PETROLEUM PROPERTIES
PO BOX 3125
ANN ARBOR, MI  48106-3125

ROWETTA ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROWETTA ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROXANN VALDEZ
6924 NORMAN RD
NORTH LITTLE ROCK, AR  72118

ROXANNE DAMATO
1036 MAGNOLIA RD
VINELAND, NJ  08360

ROXANNE HARRIS
315 JONES AVE
BLOOMFIELD, IA  52537

ROXANNE HOHENKIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROXANNE MANAGEMENT CORP.
ILENE COSME, ACCOUNTING
7110 REPUBLIC AIRPORT, 3RD FLOOR
FARMINGDALE, NY  11735

ROXANNE MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROXANNE SOMMERVILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROXANNE WILLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ROXBURY PARTNERS TEMPE, LLC
P.O. BOX 6650
BEVERLY HILLS, CA  90212-6650

ROXBURY TWP TAX COLLECTOR
TOWNSHIP OF ROXBURY TAX DEPT
PO BOX 4543
LANCASTER, PA  17604-4543

ROY ALARCON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY ASADI
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY BROCKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY CASEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY CHAVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY GABBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY IRWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY LUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY MCELROY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY MURO
8054 OLIVIA LN
HANOVER PARK, IL  60133

ROY ONEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY OSTEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY PEARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY ROCKENBACH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY ROJO
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY SCARBOROUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY SIMS
DBA BIRD XPRESS
2197 S EUECKER
LEWISVILLE, TX  75067

ROY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY STROM
REFUSE REMOVAL SERVICE INC
P.O. BOX 428
MAYWOOD, IL  60153

ROY TOOMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY TRUJILLO ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROY VANN
10201 S. MAIN STREET
HOUSTON, TX 77025

ROYAL BUSINESS SYSTEMS INC
1515 E HOUSTON
SPOKANE, WA  99217

ROYAL CAVACO
94-1042 HOHOLA ST
WAIPAHU, HI 96797

ROYAL CROSSING SHOPPING CENTER
C/O WESTWOOD FINANCIAL CORP
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA 90049

ROYAL-PEDIC MATTRESS MFG
341 N ROBERTSON BLVD
BEVERLY HILLS, CA 90211

ROYAL ROOFING INC
PO BOX 248
MONTICELLO, MN 55362

ROYAL SQUARE LLC
10 MEMORIAL BLVD STE 901
PROVIDENCE, RI 02903

ROYAL SQUARE LLC
C/O THE WILDER COMPANIES, LTD
800 BOYLSTON ST STE 1300
BOSTON, MA 02199

ROYAL SQUARE LLC
C/O THE WILDER COMPANIES, LTD
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA 02199

ROYCE MOSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROYCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ROYSHEENA HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

ROZA TEWOLDE
10201 S. MAIN STREET
HOUSTON, TX 77025

ROZELL WEATHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RP NOTE LLC
211 E WATER ST STE 201
KALAMAZOO, MI 49007

RP REALTY PARTNERS, LLC
ATTN: GABRIEL NASH
1801 S. LA CIENAGA BOULEVARD, SUITE 301
LOS ANGELES, CA 90035

RP WURSTER LLC
8463 CASTLEWOOD DR
INDIANAPOLIS, IN 46250

RP WURSTER LLC
CLARKSVILLE DYNASTY LLC
PO BOX 712494
CINCINNATI, OH 45271-2494

RPAI CEDAR PARK TOWN CENTER LLC
C/O RPAI US MANAGEMENT, LLC
ATTN: PRESIDENT/PROPERTY MANAGEMENT
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI CHICAGO BRICKYARD, LLC
C/O RPAI HOLDCO MANAGEMENT, LLC
ATTN: VICE PRESIDENT/COLLECTIONS
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI CHICAGO BRICKYARD, LLC
C/O RPAI US MANAGEMENT, LLC
ATTN: PRESIDENT/PROPERTY MANAGEMENT
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI COLLEGE STATION GATEWAY III, L.L.C.
C/O RETAIL PROPERTIES OF AMERICA, INC.
2021 SPRING ROAD, SUITE 200
ATTN: PRESIDENT - WESTERN DIVISION
OAK BROOK, IL 60523

RPAI COLLEGE STATION GATEWAY III, L.L.C.
C/O RETAIL PROPERTIES OF AMERICA, INC.
ATTN: PRESIDENT - WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI FRISCO PKWY LTD PARTNERSHIP
15105 COLLECTION CTR DR
CHICAGO, IL 60693

RPAI FRISCO PKWY LTD PARTNERSHIP
2901 BUTTERFIELD RD
OAK BROOK, IL 60523

RPAI GALVESTON GALVEZ LP
C/O RETAIL PROPERTIES OF AMERICA, INC.
ATTN: PRESIDENT - WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI GALVESTON GALVEZ LP
C/O RPAI SOUTHWEST MANAGEMENT LLC
ATTN: SVP/DIRECTOR OF NATIONAL RETAIL
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI GRAPEVINE LIMITED PARTNERSHIP
C/O RETAIL PROPERTIES OF AMERICA
ATTN: PRESIDENT - WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI GRAPEVINE LIMITED PARTNERSHIP
C/O RPAI SOUTHWEST MANAGEMENT LLC
ATTN: SVP/DIRECTOR OF NATIONAL RETAIL
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI HOLDCO MANAGEMENT LLC
ATTN: VICE PRESIDENT OF COLLECTIONS
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI ISSAQUAH HERITAGE, LLC
C/O RETAIL PROPERTIES OF AMERICA, INC.
ATTN: PRESIDENT - WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI ISSAQUAH HERITAGE, LLC
C/O RPAI US MANAGEMENT, LLC
ATTN: SVP/DIRECTOR OF NATIONAL RETAIL
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL 60523

RPAI LAKE WORTH TOWNE CROSSING LP
C/O RETAIL PROPERTIES OF AMERICA
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI LAKE WORTH TOWNE CROSSING GP
C/O RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SAN ANTONIO HUEBNER OAKS GP LLC
C/O RPAI SOUTHWEST MANAGEMENT, LLC
ATTN: PRESIDENT  WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SAN ANTONIO HUEBNER OAKS LP
C/O RPAI SOUTHWEST MANAGEMENT, LLC
ATTN: PRESIDENT  WESTERN DIVISION
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SAN ANTONIO LIMITED PARTNERSHIP
C/O RETAIL PROPERTIES OF AMERICA, INC.
ATTN: SVP/DIRECTOR OF LEASING
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SAN ANTONIO LIMITED PARTNERSHIP
C/O RPAI SOUTHWEST MANAGEMENT LLC
ATTN: PRESIDENT/PROPERTY MANAGEMENT
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
15105 COLLECTION CENTER DR
CHICAGO, IL  60693

RPAI SOUTHWEST MANAGEMENT LLC
1560 E. SOUTHLAKE BLVD. SUITE 100
SOUTHLAKE, TX  76092

RPAI SOUTHWEST MANAGEMENT LLC
2021 SPRING RD STE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
ATTN: BRUCE SPENCER
12500 SAN PEDRO, SUITE 575
SAN ANTONIO, TX  78249

RPAI SOUTHWEST MANAGEMENT LLC
ATTN: BRUCE SPENCER
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
ATTN: JUSTIN ROCHE
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
ATTN: LORI LOSINSKI
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
C/O RPAI US MANAGEMENT, LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MANAGEMENT LLC
KAREN CLARK
11200 WESTHEIMER ROAD, SUITE 830
HOUSTON, TX  77042

RPAI SOUTHWEST MANAGEMENT LLC
RANDY LIPPIES
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI SOUTHWEST MGMT LLC
C/O RPAI US MANAGEMENT, LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI TAMPA WALTERS, L.L.C.
C/O RPAI US MANAGEMENT, LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI US MANAGEMENT LLC
13068 COLLECTION CENTER DR
CHICAGO, IL  60693

RPAI US MANAGEMENT LLC
13068 COLLECTIONS CENTER DR
CHICAGO, IL  60693

RPAI US MANAGEMENT LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI US MANAGEMENT LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

RPAI US MANAGEMENT LLC
62636 COLLECTION CENTER DR
CHICAGO, IL  60693

RPAI US MANAGEMENT LLC
LEASE  4326 TENANT  204015
13068 COLLECTION CTR DR
CHICAGO, IL  60693

RPAI US MANAGEMENT LLC
LEASE  5398 TENANT  204014
13068 COLLECTION CTR DR
CHICAGO, IL  60693

RPAI US MANAGEMENT LLC
LOCK BOX 774500
4500 SOLUTIONS CENTER DR
CHICAGO, IL  60677-4005

RPAI US MANAGEMENT, LLC
13068 COLLECTION CENTER DR
CHICAGO, IL  60693

RPAI US MANAGEMENT, LLC
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI US MANAGEMENT, LLC
2901 BUTTERFIELD RD
OAK BROOK, IL  60523

RPAI US MANAGEMENT, LLC
62636 COLLECTION CENTER DR
CHICAGO, IL  60693

RPAI US MANAGEMENT, LLC
ATTN: PRESIDENT OF PROPERTY
MANAGEMENT
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI US MANAGEMENT, LLC
C/O RETAIL PROPERTIES OF AMERICA, INC.
ATTN: VP - LEASING
2021 SPRING ROAD, SUITE 200
OAK BROOK, IL  60523

RPAI US MANAGEMENT, LLC
LEASE  4326 TENANT  204015
13068 COLLECTION CTR DR
CHICAGO, IL  60693

RPAI US MANAGEMENT, LLC
LEASE  5398 TENANT  204014
13068 COLLECTION CTR DR
CHICAGO, IL  60693

RPAI US MANAGEMENT, LLC
LOCK BOX 774500
4500 SOLUTIONS CENTER DR
CHICAGO, IL  60677-4005

RPI MANAGEMENT COMPANY
ATTN: TOMMY FRIEDLANDER
5333 GULFTON
HOUSTON, TX  77081

RPI NEWINGTON REALTY LLC
ATTN: EDWARD P BELL
27 MICA LN STE 201
WELLESLEY, MA  02481

RPI NEWINGTON REALTY LLC
C/O RIVERSIDE PROPERTIES, INC.
27 MICA LANE, SUITE 201
WELLESLEY, MA  02481

RR DONNELLEY RECEIVABLES INC
14100 LEAR BLVD SUITE 130
RENO, NV  89506

RR DONNELLEY
PO BOX 932721
CLEVELAND, OH  44193

RR MARKETPLACE LP
32748 COLLECTION CENTER DR
CHICAGO, IL  60693-0327

RRE SUNNYSIDE HOLDINGS LLC
C/O PODOLSKY CIRCLE LLC
1700 W HIGGINS RD STE 280
DES PLAINES, IL  60018

RRE SUNNYSIDE HOLDINGS LLC
ONE CRESCENT DR STE 203
PHILADELPHIA, PA  19112

RRE SUNNYSIDE HOLDINGS LLC
ONE CRESCENT DRIVE, SUITE 203
PHILADELPHIA, PA  19112

RREEF ALTERNATIVE INVESTMENTS
3414 PEACHTREE ROAD, NE SUITE 950
ATLANTA, GA  30326

RREEF AMERICA REIT II CORP FF
PO BOX 6250
HICKSVILLE, NY  11802-6250

RREEF AMERICA REIT II CORP J
PO BOX 209266
AUSTIN, TX  78720-9266

RREEF COLLIN CREEK SHOPPING CTR LP
75 REMITTANCE DRIVE STE 6106
CHICAGO, IL  60675-6106

RREEF CORE PLUS INDUSTRIAL REIT LLC
222 S RIVERSIDE PLAZA 26TH FLOOR
CHICAGO, IL  60606

RREEF CPIF WEST VALLEY 212 LLC
PO BOX 209238
AUSTIN, TX  78720-9238

RREEF
200 CRESCENT COURT, SUITE 560
DALLAS, TX  75201

RRR OHIO LLC
C/O BEK DEVELOPERS LLC
2000 AUBURN DR STE 440
BEACHWOOD, OH  44122

RRR OHIO LLC
C/O BEK DEVELOPERS LLC
3900 PARK EAST DRIVE, SUITE 200
BEACHWOOD, OH  44122

RRWRD
PO BOX 6207
ROCKFORD, IL  61125-1207

RS SHOPPING CENTER ASSOCIATES LLP
2800 QUARRY LAKES DR STE 340
BALTIMORE, MD  21209

RSGA PROPERTIES, LLC
ATTN: ROSALIND SPECTOR
434 LANGLEY OAKS DRIVE
MARIETTA, GA  30067

RSGA PROPERTIES, LLC
ATTN: ROSALIND SPECTOR
PO BOX 681821
MARIETTA, GA  30068

RSHERMAN ENTERPRISES LLC
20133 SE 206TH ST
MAPLE VALLEY, WA  98038

RSL ASSOCIATES INC.
PO BOX 27154
GREENSVILLE, SC  29616

RSM PROPERTIES, INC.
C/O TOYOTA OF GLENDORA
ATTN: PETE MILLER
1949 AUTO CENTRE DR
GLENDORA, CA 91740

RSM TRUCK
ATTN: COREY GARABEDIAN
& PAUL GARABEDIAN JR.
352C S. BROADWAY
SALEM, NH 03079

RSM PRODUCTS LLC
2500 SW 32ND AVE
PEMBROKE PARK, FL 33023

RTE 6 & 209 LLC
MILFORD LANDING SHOPPING CENTER
C/O METRO COMMERCIAL
307 FELLOWSHIP RD STE 300
MOUNT LAUREL, NJ 08054

RTE 6 & 209 LLC
303 FELLOWSHIP RD STE 202
MOUNT LAUREL, NJ 08054

RTG FURNITURE CORP OF GEORGIA
11540 HWY 92 E
SEFFNER, FL 33584

RTG FURNITURE CORP OF GEORGIA
ATTN: RENT DEPT
PO BOX 2107
SEFFNER, FL 33583

RTG FURNITURE CORP OF GEORGIA
ROOMS TO GO
11540 HWY 92 E
SEFFNER, FL 33584

RTG FURNITURE CORP
11540 US HIGHWAY 92 EAST
SEFFNER, FL 33584

RTG FURNITURE CORP
ATTN: RENT DEPT
PO BOX 2107
SEFFNER, FL 33583

RTG FURNITURE CORP. OF GEORGIA
11540 HWY 92 E
SEFFNER, FL 33584

RTG FURNITURE CORP. OF GEORGIA
ATTN: JEFFREY H. FINKEL, SR. V.P.
400 PERIMETER CENTER TERRACE, SUITE 800
ATLANTA, GA 30346

RTG FURNITURE CORP. OF GEORGIA
ATTN: RENT DEPT
PO BOX 2107
SEFFNER, FL 33583

RTG FURNITURE CORP. OF GEORGIA
C/O SEAMAN DEVELOPMENT CORP.
400 PERIMETER CENTER TERRACE, SUITE 800
ATLANTA, GA 30346

RTG FURNITURE CORP. OF GEORGIA
ROOMS TO GO
11540 HWY 92 E
SEFFNER, FL 33584

RTG FURNITURE OF TEXAS, LP
ATTN: LEWIS STEIN
11540 US HIGHWAY 92 EAST
SEFFNER, FL 33584

RTG PROPERTY MANAGEMENT
ATTN: CAMILLE BONE
808 SW ALDER STREET, SUITE 200
PORTLAND, OR 97205

RTG PROPERTY MANAGEMENT
ATTN: ERIC KITTELSON
808 SW ALDER STREET, SUITE 200
PORTLAND, OR 97205

RTMAAC WATER
2012 KRAMER RD
GIBSONIA, PA 15044-9632

RTNW-TV
5059 COLLECTIONS CENTER DR
CHICAGO, IL 60693

RTS INVESTORS, LLC
ATTN: KEN ORNDORFF
10815 SIKES PLACE, SUITE 300
CHARLOTTE, NC 28277

RTSA
4019 DICKEY RD
GIBSONIA, PA 15044-0126

RUBBER CITY RADIO GROUP INC
1795 W MARKET ST
AKRON, OH 44313

RUBEN BAEZA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN BARELA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN COLIMAN OBREQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN FONSECA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN GODDARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN MELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN MONTIJO
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN TEXEIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBEN/HORAN, P.C.
ATTN: MAURA H. HORAN, ESQ.
249 PEARL STREET, 3RD FLOOR
HARTFORD, CT 06103

RUBENSTEIN REAL ESTATE CO., LC
6310 LAMAR, SUITE 220
OVERLAND PARK, KS 66202

RUBI DE LA VIRGEN
106 ALPINE ST
OXNARD, CA 93030

RUBICON REPRESENTATION LLC
3333 LEE PKWY STE 400
DALLAS, TX 75219

RUBIN GOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBY GARZA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBY GRAYSON-SPROLES
10201 S. MAIN STREET
HOUSTON, TX 77025

RUBY MALVEAUX
1113 BARABARA ST 10
REDONDO BEACH, CA 90277

RUBY PHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

RUCKMANS TRUCK & AUTO CARE CENTER
5510 INDUSTRIAL RD
FORT WAYNE, IN 46825

RUDABA JAVAID
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDD SEELEY WALLIS, LLC
3100 WEST END AVENUE, SUITE 930
NASHVILLE, TN 37203

RUDNICKI PLLC
DBA THE RUDNICKI FIRM
6305 WATERFORD BLVD STE 325
OKLAHOMA CITY, OK 73118

RUDOLF WOELFL
DBA WOELFL FAMILY TRUST
14205 SE 36TH ST STE 215
BELLEVUE, WA 98006

RUDY AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY ANCHETA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY AYALA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY CEPEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY COCA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY DE LA ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY DEGI
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY DI EMIDIO
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY PENA
420 N BRIGHTON ST
BURBANK, CA 91506

RUDY SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

RUDY VILLEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RUFFIN PROPERTIES LLC
HOLLY KASTNER
P.O. BOX 17087
WICHITA, KS 67209

RUFFIN PROPERTIES LLC
JON CYPHERT
P.O. BOX 17087
WICHITA, KS 67209

RUFFIN PROPERTIES LLC
PHILLIP G RUFFIN
P.O. BOX 17087
WICHITA, KS 67217

RUGGERI, HARDIE
10201 S. MAIN STREET
HOUSTON, TX 77025

RULA YASIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RUMERY, LLC
ATTN: DAVID MCCLEES
299 PRESUMPSCOT STREET
PORTLAND, ME 04102

RUMERY, LLC
C/O BIBEAU & CO ATTN BELINDA FRYE
340 FORE ST
PORTLAND, ME 04101

RUMPAIPAN HALEY
2850 OAK RD APT 1303
PEARLAND, TX 77584

RUMPKE
10795 HUGHES RD
CINCINNATI, OH 45251

RUMPKE
P.O. BOX 538710
CINCINNATI, OH 45253

RUMSEY ELECTRIC COMPANY
PO BOX 824429
PHILADELPHIA, PA 19182-4429

RUNITZ BATO
10201 S. MAIN STREET
HOUSTON, TX 77025

RUNNING HILL SP LLC
C/O NEW ENGLAND DEVELOPMENT
75 PARK PLAZA
BOSTON, MA 02116

RUNZHEIMER INTERNATIONAL LTD
26858 NETWORK PL
CHICAGO, IL 60673-1268

RUONA MUGHELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

RUPPRECHT, HOWARD
132 MANOR WAY APT E
LOUISVILLE, TN 37777-5446

RUSH, BRITTANY
3741 CHESTNUT RIDGE LANE
BIRMINGHAM, AL 35216-4863

RUSHMORE PROPERTIES, LLC
212 W. KINZIE, 6TH FLOOR
CHICAGO, IL 60610

RUSS HAYNES
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSS MCLELLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSS ZWEIG
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSEL HEPNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSEL K HEPNER JR
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSEL MARIDON & BRIAN MARIDON
118 UNION STREET
SANTA CRUZ, CA 95060

RUSSELL BRANDON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL CLARY
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL DIAMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL DIAMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL E RENDFREY
111 DEWEY ST
RICHFORD, VT 05476

RUSSELL FELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL FRERICHS
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL LOFTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL M DOE REVOCABLE TRUST
165 HIGH SIERRA DR
EXETER, CA 93221

RUSSELL MAHUSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL MARKETING RESEARCH IN
ONE MEADOWLANDS PLAZA SUITE 1001
EAST RUTHERFORD, NJ 07073

RUSSELL REYNOLDS ASSOCIATES INC
CHURCH STREET STATION
PO BOX 6427
NEW YORK, NY 10249-6427

RUSSELL SCHOONOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL STALDER
808 BONITA ST
MONROVIA, CA 91016

RUSSELL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSELL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSSIAN BAZAAR
8518 17TH AVE
BROOKLYN, NY 11214

RUSTIC DECOR, LLC
P.O. BOX 4280
PALESTINE, TX 75802

RUSTIN CAVEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSTIQUE INC
114 RAILSIDE RD
TORONTO, ON M3A 1A3
CANADA

RUSTY BRILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSTY HAMON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSTY HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RUSTY JACOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTAN REFRIGERATION/ MORNINGSTAR
APPLIANCE
3148 OIHANA ST 14
LIHUE, HI 96766

RUTH I. STANTION, TRUSTEE OF THE
RUTH I. STANTON REVOCABLE LIVING TRUST
DATED SEPTEMBER 5, 1990
30300 NE CANTER LANE
SHERWOOD, OR 97140

RUTH JEWETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTH KAIFER
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTH MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTH MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTH STEPHENS
5403 KEYSTONE DR N
JACKSONVILLE, FL 32207

RUTH WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RUTHERFORD CO. TRUSTEE
TAX COLLECTOR
PO BOX 1316
MURFREESBORO, TN 37133

RUTHERFORD COUNTY - COUNTY CLERK
319 N MAPLE ST SUITE 121
MURFREESBORO, TN 37130

RUTHERFORD
ATTN: PROPERTY TAX DEPT.
319 N MAPLE ST SUITE 121
MURFREESBORO, TN 37130

RUTLAND CITY
ATTN: PROPERTY TAX DEPT.
CITY HALL PO BOX 969
RUTLAND, VT 05702-0969

RUSSO OF ASHEVILLE PARTNERS, LLC
C/O WEST THIRD ST MGMT LLC
8315 BEVERLY BLVD STE 100
LOS ANGELES, CA 90048

RUYIN XUE
10201 S. MAIN STREET
HOUSTON, TX 77025

RV APARTMENTS LLC
2455 DUNSTAN RD
HOUSTON, TX 77005

RV APARTMENTS LLC
5847 SAN FELIPE STE 3600
HOUSTON, TX 77057

RVC DELIVERY INC
5528 W BETH DR
LAVEEN, AZ 85339

RVT HAMILTON COMMONS, LLC
C/O DDR CORP.
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT HAMILTON COMMONS, LLC
C/O DDR CORP.
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT HAMILTON COMMONS, LLC
DEPT 345579 60618 73927
PO BOX 9183404
CHICAGO, IL 60691-3404

RVT HOMESTEAD PAVILION, LLC
C/O DDR CORP.
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT HOMESTEAD PAVILION, LLC
C/O DDR CORP.
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT HOMESTEAD PAVILION, LLC
DEPT 390552 60106 74418
PO BOX 9183418
CHICAGO, IL 60691-3418

RVT KYLE CROSSING LLC
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT KYLE CROSSING LLC
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT KYLE CROSSING LLC
DEPT 348849 61064 74941
PO BOX 9183404
CHICAGO, IL 60691-3404

RVT KYLE CROSSING LLC
DEPT 355475 61064 74917
PO BOX 9183404
CHICAGO, IL 60691-3404

RVT LAKE WALDEN SQUARE LLC
DEPT 379741 21410 62568
PO BOX 9183418
CHICAGO, IL 60691-3418

RVT SILVER SPRING SQUARE LLC
DEPT 366967 21445 61670
PO BOX 9183404
CHICAGO, IL 60691-3404

RVT WRANGLEBORO CONSUMER SQUARE
LLC
C/O DDR CORP.
ATTN: EXECUTIVE VICE PRESIDENT -
LEASING
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT WRANGLEBORO CONSUMER SQUARE
LLC
C/O DDR CORP.
ATTN: GENERAL COUNSEL
3300 ENTERPRISE PARKWAY
BEACHWOOD, OH 44122

RVT WRANGLEBORO CONSUMER SQUARE
LLC
DEPT 352621 60612 74879
PO BOX 9183418
CHICAGO, IL 60691-3418

RVUE, INC
100 NE 3RD AVENUE, SUITE 200
FT LAUDERDALE, FL 33301

RW WG FAYETTEVILLE, LLC
ATTN: BRYAN LEVY
1547 PALOS VERDES MALL, 312
WALNUT CREEK, CA 94597

RWC IDEALEASE
600 N 75TH AVE
PHOENIX, AZ 85043

RYAN BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BARBER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BATTELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BECKMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BENKO
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BIRKENBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN BROWNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CAMERON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CAMPBELL
161 JOHN ROBERTS RD
SOUTH PORTLAND, ME  04106

RYAN CARON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CASTANO
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CHANG
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CHEESEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN COMPANIES US, INC.
111 SHUMAN BOULEVARD, SUITE 400
NAPERVILLE, IL  60563

RYAN CORCORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN COUNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN COUTURE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CRAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN CYZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN DARBY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN DAUGHHEFEE
1800 SW PINECREEK COURT
BLUE SPRINGS, MO  64015

RYAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN EATHORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ESSIG
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FELDER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FLOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FONTAINE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GANT
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GATELY
414 PARK DR
NORMAN, OK  73069

RYAN GENTILE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GLOVER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GOHIR
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HAMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HAMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HOGG
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HOVERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN HUNDEMER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN IRELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN KESTELOOT
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN KITCHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN KNOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN KRIEBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LANCASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LECITONA
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LEWANDOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LINKOGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LIVINGSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LLC
PO BOX 848351
DALLAS, TX  75284-8351

RYAN LOVE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LUECKE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN LUPO
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN M NOON
37 INDIANA AVE
QUEENSBURY, NY  12804

RYAN MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MAURICI
4406 FAYETTE DR
LUTZ, FL  33559

RYAN MCALLISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MCDANIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MCKELVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MERRELL
645 BLUE RIDGE OVERLOOK
DAWSONVILLE, GA  30534

RYAN MEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MINER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MOSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN MUTSCH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN NASH
232 LIONHART PLACE
ROCKWALL, TX  75032

RYAN NETZEL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN NEUBAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN NIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN NOON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN OAKES
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ONDRU
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ONEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ORN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN OSHALL
503 S MOUNTAIN RD
BOSTIC, NC  28018

RYAN OSTROWER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN PERKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN PERRY
242 KUUPUA STREET
KAILUA, HI  96734

RYAN POMPA
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN POPOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN PROPERTIES INC
RYAN COMPANIES US INC
62844 COLLECTIONS CNTR DR
CHICAGO, IL  60693-0628

RYAN QUALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RAYMETZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN REDDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RODENBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RODENBECK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RUSS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SCHULER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SEE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SERVICING LLC
2200 ATLANTIC ST 5TH FLOOR
STAMFORD, CT  06902

RYAN SEXAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SLEEPER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SOBCZAK
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SPENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN SPURLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN STELTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN STOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN STUCKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN ULBRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VACCA
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VALIENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VAN DYKE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VAN REGENMORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VANDERLAAN
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VILLEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN VINSON
86 SOUTH BARDSBROOK CIR
THE WOODLANDS, TX  77382

RYAN VINSON
C/O FOLEY & LARDNER LLP
ATTN: ALEXANDER C. CHAE
1000 LOUISIANA STREET, SUITE 2000
HOUSTON, TX  77002

RYAN WADE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WAEGE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WARDLOW

RYAN WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WHITWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WILLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN YARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

RYAN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

RYANN LILJESTRAND
10201 S. MAIN STREET
HOUSTON, TX 77025

RYANNE FOTHERINGHAM
8341 W ALEEN AVE
MAGNA, UT  84044

RYDER TRANSPORTATION SERVICES
LOCKBOX FILE 056347
LOS ANGELES, CA  90074-6347

RYDER TRANSPORTATION SERVICES
P.O. BOX 96723
CHICAGO, IL  60693

RYDER TRANSPORTATION SERVICES
PO BOX 402366
ATLANTA, GA  30384-2366

RYDER TRUCK RENTAL INC
RYDER TRANSPORTATION SERVICES
11690 NW 105TH ST
MIAMI, FL  33178-1103

RYEN RAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

RYLEY CARLOCK & APPLEWHITE A
PROFESSIONAL CORP
ONE NORTH CENTRAL AVE STE 1200
PHOENIX, AZ  85004

RYN STEPHENS
1404 ENTRADA WAY
MODESTO, CA  95350

RYNELL DENNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

RYZEX
PO BOX 94467 DEPT  100
SEATLE, WA  98124-6767

S & H UNIFORM CORPORATION
1 AQUEDUCT ROAD
WHITE PLAINS, NY  10606

S & J DELIVERY SERVICE INC
PO BOX 731
ALPHARETTA, GA  30009-0731

S & J GAMMON LLC
C/O THE DIAMOND CNTR ATTN HOLLY YEKO
3515 MILTON AVE STE 110
JANESVILLE, WI  53545

S & P INVESTMENT PROPERTIES LLC
1822 QUEENS RD WEST
CHARLOTTE, NC  28207

S & R SNYDER LLC
10061 RIO SAN DIEGO 289
SAN DIEGO, CA  92108

S & R SNYDER LLC
7469 HAZARD CENTER DR
SAN DIEGO, CA  92108

S & S INDUSTRIAL MAINTENACE SUPPY INC
MAIN ST PO BOX 69
MARLTON, NJ  08053

S & Y PARTNERSHIP LLC
P.O. BOX 39005
SAN ANTONIO, TX  78218

S AND V, LLC
C/O CHARTER PROPERTIES
DBA STANFORTH HOLDING COMPANY LLC
4080 GRAFTON ST STE 200
DUBLIN, CA  94568

S WALTER PACKAGING CORPORATION
PO BOX 787421
PHILADELPHIA, PA  19178-7421

S&J DELIVERY SERVICES INC.
2020 LEXINGTON LN.
CUMMING, GA  30040

S&R SNYDER LLC
7469 HAZARD CENTER
ATTN: JIM GALLAUGHER
SAN DIEGO, CA  92108

S&R SNYDER LLC
ATTN: JIM GALLAUGHER
7469 HAZARD CENTER
SAN DIEGO, CA  92108

S&S SPRINKLER CO LLC
2485 BURDEN LANE
MOBILE, AL  36617

S&S SPRINKLER CO LLC
PO BOX 7453
MOBILE, AL  36670

S. CLARK BUTLER PROPERTIES LTD
2306 SW 13TH STREET
GAINESVILLE, FL  32608

S. LEAF
10201 S. MAIN STREET
HOUSTON, TX 77025

S.A. COMUNALE CO INC
2900 NEWPARK DR
PO BOX 150
BARBERTON, OH  44203

S.C. TRUCKING LLC
311 S ELM ST
CREEDMOOR, NC  27522

S.J. CARLSON FIRE PROTECTION INC
4544 SHEPHERD TRAIL
ROCKFORD, IL  61103

S.L. NUSBAUM REALTY CO. RENT06109
1700 WELLS FARGO CENTER
440 MONTICELLO AVE
NORFOLK, VA  23510

S.L. NUSBAUM REALTY CO.
1700 WELLS FARGO CENTER
440 MONTICELLO AVENUE, SUITE 1700
NORFOLK, VA  23510

S.L. NUSBAUM REALTY CO.
1700 WELLS FARGO CENTER
440 MONTICELLO AVENUE, SUITE 1700
NORFOLK, VA  23514

S.L. NUSBAUM REALTY CO.
P.O. BOX 2491
NORFOLK, VA  23501

S.L. NUSBAUM REALTY CO.
P.O. BOX 3580
NORFOLK, VA  23514

S.L. NUSBAUM REALTY CO.
P.O. DRAWER 3580
NORFOLK, VA  23514

S.L. NUSBAUM REALTY CO.
PO BOX 3580
NORFOLK, VA  23514

S.L. NUSBAUM REALTY CO.
V
NORFOLK, VA  23514

S.W. BAJUS, LTD.
STEPHEN W. BAJUS
595 EAST LANCASTER AVENUE, SUITE 303
ST. DAVIDS, PA  19087

S2 STONEBRIDGE ASSOCIATES LLC
6842 ELM ST STE 202
MCLEAN, VA  22101

S2 STONEBRIDGE ASSOCIATES LLC
C/O STEWART COMMERCIAL MANAGEMENT
LLC
ATTN: GEORGE W. STEWART, IV
6842 ELM ST STE 202
MCLEAN, VA  22101

S2 STONEBRIDGE ASSOCIATES LLC
C/O STEWART COMMERICAL MGMT LLC
ATTN: GEORGE W. STEWART, IV
6842 ELM ST STE 202
MCLEAN, VA  22101

S2K GRAPHICS INC
6841 PAYSPHERE CIRCLE
CHICAGO, IL  60674

S2K GRAPHICS INC
9255 DEERING AVE
CHATSWORTH, CA  91311

S6 NATIONAL LLC
ATTN: DAVID MALANGA
1185 SIXTH AVENUE, 10TH FLOOR
NEW YORK, NY  10036

SA GALLERIA IV LP
DBA HOUSTON GALLERIA IV
1481 PAYSHPERE CIRCLE
CHICAGO, IL  60674

SAA LOGISTICS INC
134 METCALF LN
TAZEWELL, TN  37879

SAA LOGISTICS LLC
2525 TILLER LN STE 103
COLUMBUS, OH  43035

SAAD BUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SAAD SIDDIQUI
10201 S. MAIN STREET
HOUSTON, TX 77025

SABA SOFTWARE INC
DEPT 33412
PO BOX 39000
SAN FRANCISCO, CA  94139-3412

SABIEL SALCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SABIN VIZITIU
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRI GLLAREVA
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA ABDELWAHAB
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA BRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA CORTINAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA HOHNSTEIN
1452 CAMINITO SEPTIMO
CARDIFF BY THE SEA, CA  92007

SABRINA OUSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SABRINA SLOAN
2988 NE PINNACLE PLACE
BEND, OR  97701

SABRINA VALENTA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAC HENDERSON LLC
ATTN: STEVEN CALVILLO
149 PALOS VERDES, SUITE D
REDONDO BEACH, CA 90277

SAC VAL DISPOSAL
2421 DEL MONTE SDT
WEST SACRAMENTO, CA 95691

SAC VAL DISPOSAL
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

SACRAMENTO CEO GROUP
2207 PLAZA DR STE 200
ROCKLIN, CA 95765

SACRAMENTO COUNTY SHERIFFS DEPT
ALARM ORDINANCE BUREAU
PO BOX 988
SACRAMENTO, CA 95812-0988

SACRAMENTO COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO COUNTY
UNSECURED TAX UNIT
PO BOX 508
SACRAMENTO, CA 95812-0508

SACRAMENTO HOME & GARDEN SHOW
50 FULLERTON COURT SUITE 106
SACRAMENTO, CA 95825

SACRAMENTO KINGS LP
PO BOX 1857
SACRAMENTO, CA 95812

SACRAMENTO METRO FIRE
P.O. BOX 269110
SACRAMENTO, CA 95826-9110

SADA SYSTEMS INC
ATTN: ACCOUNTING
5250 LANKERSHEIM BLVD STE 620
NORTH HOLLYWOOD, CA 91601

SADANIEL LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SADDAM SILVERIO
10201 S. MAIN STREET
HOUSTON, TX 77025

SADDLEBACK COMMUNICATIONS
P.O. BOX 171230
SAN ANTONIO, TX 78217-8230

SADDLEBACK
10190 E MCKELLIPS RD
SCOTTSDALE, AZ 85256

SADDLEBACK
P.O. BOX 171230
SAN ANTONIO, TX 78217-8230

SADIE F NADLER
2008 PATAPSCO DR
APEX, NC 27523

SADIE JONES
6 COACH COURT
SAVANNAH, GA 31419

SADIE WEICHERS
2201 EAGLE RAY COURT
SALT LAKE CITY, UT 84121

SADIE YOUNG M ED
136 DALLAS DRIVE
SHARPSBURG, GA 30277

SADIYO OMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

SAEED HAMDANI
10201 S. MAIN STREET
HOUSTON, TX 77025

SAFA NATOUR
300 NE 12TH AVE APT 708
MIAMI, FL 33009

SAFCO CAPITAL CORP
1850 S. SEPULVEDA BOULEVARD, SUITE 200
LOS ANGELES, CA 90025

SAFE & SECURE SECURITY SYSTEMS LLC
26 APHRODITE DR
BARNEGAT, NJ 08005-1470

SAFECO CAPITAL CORP
1850 S SEPULVEDA BLVD STE 200
LOS ANGELES, CA 90025

SAFEGUARD BUSINESS SYSTEMS
PO BOX 88043
CHICAGO, IL 60680-1043

SAFEGUARD
PO BOX 5870
SCOTTSDALE, AZ 85261

SAFESHRED INC
9505 JOHNNY MORRIS RD
AUSTIN, TX 78724

SAFESITE INC
9505 JOHNNY MORRIS ROAD
AUSTIN, TX  78724

DBA SAFETY SERVICES CO
PO BOX 27148
TEMPE, AZ  85282

SAFETY SERVICES CO
PO BOX 27148
TEMPE, AZ  85285-7148

SAFEWAY INC
DBA PROPERTY DVPMNT CTR TAX DIVISION
5918 STONERIDGE MALL RD
PLEASANTON, CA  94588

SAFFA WILKES
10201 S. MAIN STREET
HOUSTON, TX 77025

SAF-T-BOX LP
20540 STATE HWY 46 W
STE 115 PNB 620
SPRING BRANCH, TX  78070

SAGE 111 FW, LLC
C/O SAGE INVESTCO
3837 BIRCH STREET
NEWPORT BEACH, CA  92660

SAGE COMMERCIAL GROUP
12727 FEATHERWOOD DR STE 128
HOUSTON, TX  77034

SAGE CREEK REPAIR INC
1870 SOUTH YELLOWSTONE AVE
IDAHO FALLS, ID 83402

SAGE CROSSROADS LLC
1520 OLIVER ST
HOUSTON, TX  77007

SAGE FULSHEAR PADS WEST, LLC
ATTN: FRANK M.K. LIU
1520 OLIVER STREET
HOUSTON, TX  77007

SAGE PARTNERS REAL ESTATE SOLUTIONS
5100 W. JB HUNT DRIVE, SUITE 800
ROGERS, AR  72758

SAGE PAYTON
5741 MARTIN RD 3308
PLANO, TX  75024

SAGE SOFTWARE
14855 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SAGE SOFTWARE
6561 IRVINE CENTER DRIVE
IRVINE, CA  92618

SAGE, JOE
7020 FERNBROOK DRIVE
FRANKLIN, TN  37069

SAGINAW CHARTER TOWNSHIP CLERK
4980 SHATTUCK RD
SAGINAW, MI  48603

SAGINAW CHARTER TOWNSHIP WATER
DEPT
P.O. BOX 6400
SAGINAW, MI  48608

SAGINAW CHARTER TWP WATER DEPT
4870 SHATTUCK RD
SAGINAW, MI  48603

SAGINAW CHARTER TWP WATER DEPT
P.O. BOX 6400
SAGINAW, MI  48608

SAGINAW TOWNSHIP TREASURER
PO BOX 6400
SAGINAW, MI  48608-6400

SAGINE LAZARRE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAGUARO ENVIRONMENTAL 845
P.O. BOX 78829
PHOENIX, AZ  85062-8829

SAHARA BATCHELOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SAHARA L MARTINEZ
5015 FORSTER AVE
SCHILLER PARK, IL  60176

SAHBA HOME SHOW
2840 N. COUNTRY CLUB RD.
TUCSON, AZ  85716

SAHNUN MOHAMUD
10201 S. MAIN STREET
HOUSTON, TX 77025

SAIA INC
DBA SAIA MOTOR FREIGHT LINE LLC
11465 JOHNS CREEK PKWY STE 400
JOHNS CREEK, GA  30097

SAIA MOTOR FREIGHT LINE
P.O. BOX A STATION 1
HOUMA, LA  70363

SAID EDDICHE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAIDU YANSANEH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAIF ALQADI
10201 S. MAIN STREET
HOUSTON, TX 77025

SAIFUR RAHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAINT CHARLES COUNTY COLLECTOR OF
REVENUE
ATTN: PROPERTY TAX DEPT.
200 N 2ND ST
SAINT CHARLES, MO 63301-2891

SAISAMORN ADAMS
9139 PENN MANOR CT
HOUSTON, TX 77055

SAIVON RUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAJANA SHRESTHA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAKER ENTERPRISES OF FREEHOLD, LLC
10 CENTERVILLE ROAD
HOLMDEL, NJ 07733

SAL GARCIA GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL MESSINA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL PALMISANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL PINEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL ROSA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAL SHAIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

SALARYCOM LLC
610 LINCOLN ST N BLDG STE 200
WALTHAM, MA 02451

SALARYCOM LLC
PO BOX 844048
BOSTON, MA 02284-4048

SADDLER EQUITIES LLC
10739 DEERWOOD PARK BLVD STE 300
JACKSONVILLE, FL 32256

SALEM BROADCASTING COLORADO
SPRINGS
PO BOX 206590
DALLAS, TX 75320-6590

SALEM COMMUNICATIONS / DJS
6400 SE LAKE RD STE 350
PORTLAND, OR 97222

SALEM COMMUNICATIONS SACRAMENTO
PO BOX 845581
LOS ANGELES, CA 90084-5581

SALEM MEDIA OF HAWAII INC
1160 N KING ST 2ND FLOOR
HONOLULU, HI 96817

SALEM MEDIA OF ILLINOIS LLC
25 NORTHWEST POINT BLVD STE 400
ELK GROVE VILLAGE, IL 60007

SALESFORCE INC
SALESFORCE.COM, INC.
SAN FRANCISCO, CA 94105

SALESFORCE.COM
P.O.BOX 203141
DALLAS, TX 75320-3141

SALESI TUITAVUKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SALESMANSHIP CLUB CHARITABLE GOLF
OF DALLAS INC
106 E TENTH ST STE 200
DALLAS, TX 75203

SALIM R. JAVAHERI
1366 CASIANO RD
LOS ANGELES, CA 90049

SALIM TADROS
10201 S. MAIN STREET
HOUSTON, TX 77025

SALINAS FARP
PO BOX 748187
LOS ANGELES, CA 90074-8187

SALINAS NEWSPAPERS INC
123 WEST ALISAL ST
SALINAS, CA  93901

SALINAS SHOPPING CENTER ASSOCIATES
LP
HARDEN RANCH PLAZA ASSOCIATES, LLC
C/O PGI MANAGEMENT
1606 N MAIN STREET
SALINAS, CA  93906

SALINE COUNTY TAX COLLECTOR
C/O TAX COLLECTOR
215 N MAIN ST STE 3
BENTON, AR  72015

SALINE
ATTN: PROPERTY TAX DEPT.
215 N MAIN ST STE 3
BENTON, AR  72015

SALISBURY INNES INC
1401 BROAD STREET
CLIFTON, NJ  07013

SALISBURY INNES INC.
1401 BROAD STREET
CLIFTON, NJ  07013

SALISBURY INNES LLC
C/O ARC PROPERTIES
1401 BROAD ST
CLIFTON, NJ  07013

SALISBURY INNES STREET, LLC &
MDX INVESTMENTS II, LLC
ATTN: T. MICHAEL KELLEY
621 JONESTOWN RD, SUITE 201
WINSTON-SALEM, NC  29205

SALISBURY NC (1329 INNES) LLC
INSITE REAL ESTATE LLC
1400 16TH ST STE 300
HINSDALE, IL  60523

SALISBURY POST
131 WEST INNES STREET
SALISBURY, NC  28144-4338

SALISBURY POST
PO BOX 4639
SALISBURY, NC  28145-4639

SALLONI CHHEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

SALLY BORRHELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

SALLY HINSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

SALLY NUSBAUM
10201 S. MAIN STREET
HOUSTON, TX 77025

SALLY SCHENCK
10201 S. MAIN STREET
HOUSTON, TX 77025

SALLYANN LOPEZ
24716 MOONTIDE LN
MORENO VALLEY, CA  92557

SALT LAKE CITY CORPORATION
PUBLIC UTILITIES
1530 S WEST TEMPLE
SALT LAKE CITY, UT  84115

SALT LAKE CITY CORPORATION
PUBLIC UTILITIES
P.O. BOX 30881
SALT LAKE CITY, UT  84130-0881

SALT LAKE COUNTY ASSESSOR
ATTN: PROPERTY TAX DEPT.
PO BOX 145458
SALT LAKE CITY, UT  84114

SALT LAKE COUNTY ASSESSSOR
PO BOX 147421
SALT LAKE CITY, UT  84114

SALT LAKE COUNTY TREASURER
PO BOX 410418
SALT LAKE CITY, UT  84141-0418

SALT PAYROLL CONSULTANTS INC
111 2ND AVE NE STE 1000
SAINT PETERSBURG, FL  33701

SALT RIVER PIMA-MARICOPA INDIAN
COMMUNITY
10005 E OSBORN RD
TWO WATERS STE B-200
SCOTTSDALE, AZ  85256

SALT RIVER PIMA-MARICOPA INDIAN
COMMUNITY
TAX ADMINISTRATOR
ATTN: SALES & USE TAX DEPT.
TWO WATERS STE B-200
SCOTTSDALE, AZ  85256

SALVADOR ALVAREZ
DBA LUPES LANDSCAPE & MAINTENANCE
9035 CYPRESS CREEK PKWY
HOUSTON, TX  77070-6203

SALVADOR GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SALVADOR J RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SALVADOR PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SALVATORE CASTELLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SALVATORE S BURKE
881 CORAL SPRINGS ST
MELBOURNE, FL  32940

SALVATORE ZITELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM ABDUL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM AHMAD
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM BASHITI
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM BEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM CHOI
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM COLLINS
301 N WESLEY DR APT 728
LEAGUE CITY, TX  77573

SAM DIXSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM FERRIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM FIGAROLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM GLORIT
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM HAMMER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM HOLLY SPRINGS, LLC
C/O SUBURBAN CAPITAL INC
3600 PACIFIC AVE
VIRGINIA BEACH, VA  23451

SAM HOLLY SPRINGS, LLC
C/O SUBURBAN MANAGEMENT
289 INDEPENDENCE BLVD STE 300
VIRGINIA BEACH, VA  23462

SAM HOUSTON STATE UNIVERSITY CAREER
SERVICES
BOX 2238
HUNTSVILLE, TX  77341-2238

SAM IVATOROV
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM KAMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM KHAUTE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM KIEFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM LANGBARTELS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM OLIVE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM OPPENHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM PIERCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM SALEM CONCESSIONS
10 W 33RD ST, STE 1227
NEW YORK, NY 10001

SAM SIBGHATULLAH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM SILBERSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM SODERBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM TABET
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM TANGLEWOOD LLC
C/O SUBURBAN MGMT GROUP
289 INDEPEDENCE BLVD STE 300
VIRGINIA BEACH, VA 23462

SAM TANGLEWOOD LLC
C/O SUBURBAN MGMT GROUP
289 INDEPENDENCE BLVD STE 300
VIRGINIA BEACH, VA 23462

SAM TUCKER LLC
2625 KOTTER AVE
EVANSVILLE, IN 47715

SAM VAN ZANDT
1863 STRATTON CIRCLE
WALNUT CREEK, CA 94598

SAM VINCE

SAM WARDS CORNER, LLC
C/O SUBURBAN CAPITAL INC
3600 PACIFIC AVE
VIRGINIA BEACH, VA 23451

SAM WARDS CORNER, LLC
C/O SUBURBAN CAPITAL, INC.
3600 PACIFIC AVE
VIRGINIA BEACH, VA 23451

SAM WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM WITHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM WOODS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SAM/LORENA MUSEMECHE
12840 SOUTH KIRKWOOD RD 533
STAFFORD, TX 77477

SAMANTHA ALBERT
20890 NOVA LOOP UNIT 2
BEND, OR 97701

SAMANTHA ALSPAW
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA BARTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA COLLINS
1919 TRAVERTINE LN
FORT MILL, SC 29708

SAMANTHA CORDT
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA CRUMP
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA FEWELL
532 HAMILTON AVE
NASHVILLE, TN 37203

SAMANTHA HILGER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA HODGES
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA KOSS
410 ANDOVER DR
BURBANK, CA 91504

SAMANTHA L BRIDGES
1421 NE WEDDLE LN
LEES SUMMIT, MO 64086

SAMANTHA LETTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA LUTTRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA MCCALLISTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA NAGOTT
2909 SOUTH 106TH ST
WEST ALLIS, WI 53227

SAMANTHA NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA OLIVARES
4505 N BRAESWOOD BLVD APT 104
HOUSTON, TX 77096

SAMANTHA PORTER
10475 1960 E
SPANISH FORK, UT 84660

SAMANTHA RAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA SELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA SP I LLC
ATTN: HOYEE WU
1095 EVERGREEN CIRCLE 200
THE WOODLANDS, TX 77380

SAMANTHA STACEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA STARK

SAMANTHA STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA VITELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMANTHA WRIGHT
9425 S RIVERSIDE DR 216
SANDY, UT 84070

SAMANTHA YBARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMAR INC
17585 JUDAY LAKE DR N
SOUTH BEND, IN 46635

SAMARAWEERA WIJAYAGUNARATNE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMIA SADIK
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMEER DONG TRUST 401K M45A4/45
PRINCIPAL
2418 13TH STREET S.E.
SALEM, OR 97302

SAMMIE TURNER
1796 E PARKSHORE DR APT 1
FAYETTEVILLE, AR 72703

SAMMY BUTERA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMMY DELEON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMMY DUVAL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMS QUALITY FURNITURE
911 LEJEUNE BLVD
JACKSONVILLE, NC 28540

SAMS STATE ROAD 56 LLC
C/O KAUFMAN MANAGEMENT CORP
804 TARAY DE AVILA
TAMPA, FL 33613

SAM'S STATE ROAD 56 LLC
C/O KAUFMAN MANAGEMENT CORP
804 TARAY DE AVILA
TAMPA, FL 33613

SAMSONDALE PLAZA LLC
C/O CAPITAL REALTY GROUP
ATTN: NANCY BENEDIKT
86 RT. 59 EAST
SPRING VALLEY, NY 10977

SAMUEL ALARID
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL ALHADEFF
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL ALHAKEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL AUFFARTH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL BJORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL D PITTMAN
155 WHITLEY MILLS RD
FORT MILL, SC 29708

SAMUEL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL E WALKER
RHONDA GARLAND-WALKER FAMILY TRUST
9101 S. BLACK CAT RD.
KUNA, ID 83634

SAMUEL EASTERLY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL FELICIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL FELICIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL FUENTES
7123 CYPRESS PRAIRIE DR
CYPRESS, TX 77433

SAMUEL GODFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL HALLYBURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL HESTER
PO BOX 151
GREENVILLE, SC  29602

SAMUEL HUFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL JIMENEZ KOG
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL KARP
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL KASSENS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL KMIOTEK
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL LEDFORD
1204 MCBRIEN RD
CHATTANOOGA, TN  37412

SAMUEL MIKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL MOLLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL NIMAKO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL OLSON

SAMUEL OWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL PENNINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL RAMSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL ROBINSON
4930 DEVERON ST B
GREENVILLE, NC  27834

SAMUEL RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL SAUBER
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL SCHUVART
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL STOLESEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL SWISKOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL THORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL VINCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SAMUEL WOODS
20709 RUMSEY SPRINGS DRIVE
PORTER, TX  77365

SAMUEL WORLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAN ANGELO STANDARD TIMES
PO BOX 630797
CINCINNATI, OH  45263-0797

SAN ANGELO STANDARD TIMES
PO BOX 650063
DALLAS, TX  75265-0063

SAN ANGELO STOCKSHOW & RODEO
ASSOCIATION INC
200 W 43RD ST
SAN ANGELO, TX  76903

SAN ANTONIO EXPRESS NEWS
P.O. BOX 80087
PRESCOTT, AZ  86304-8087

SAN ANTONIO LIVESTOCK EXPOSITION INC.
P.O. BOX 200230
SAN ANTONIO, TX  78220-0230

SAN ANTONIO POLICE DEPARTMENT
315 S SANTA ROSA ST
SAN ANTONIO, TX  78207

SAN ANTONIO TELEVISION LLC DBA KEYE TX
10706 BEAVER DAM RD
COCKEYSVILLE, MD  21030

SAN ANTONIO WATER SYSTEM
2800 US HWY 281 N
SAN ANTONIO, TX  78212

SAN ANTONIO WATER SYSTEM
P.O. BOX 2990
SAN ANTONIO, TX  78299-2290

SAN ANTONIO WATER SYSTEM
P.O. BOX 2990
SAN ANTONIO, TX  78299-2990

SAN ARGENIO
1048 LINCOLN AVE  4
EUGENE, OR  97401

SAN BERNARDINO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
172 W THIRD ST 1ST FL
SAN BERNARDINO, CA  92415-0360

SAN BERNARDINO COUNTY
AGRICULTURE/WEIGHTS & MEASURES
777 E RIALTO AVE
SAN BERNARDINO, CA  92415-0720

SAN CARLOS RETAIL VENTURE
FULCRUM MGMT GROUP
1530 J ST 200
SACRAMENTO, CA  95814

SAN DIEGO COUNTY TREASURER-TAX
COLLECTOR
ATTN: PROPERTY TAX DEPT.
1600 PACIFIC HWY ROOM 162
SAN DIEGO, CA  92101

SAN DIEGO GAS & ELECTRIC
8326 CENTURY PARK CT
SAN DIEGO, CA  92123

SAN DIEGO GAS & ELECTRIC
P.O. BOX 25111
SANTA ANA, CA  92799-5111

SAN DIEGO INCOME PROPERTIES LLC
C/O MEISSNER JACQUET COMMERCIAL
REAL ESTATE SERVICES
1801 OLYMPIC BLVD
PASADENA, CA  91199-1581

SAN DIEGO INCOME PROPERTIES LLC
FILE 1851
1801 OLYMPIC BLVD
PASADENA, CA  91199-1851

SAN DIEGO INCOME PROPERTIES LLC
PO BOX 675725
RANCHO SANTA FE, CA  92067

SAN DIEGO POLICE DEPARTMENT
PERMITS & LICENSING MS 735
PO BOX 121431
SAN DIEGO, CA  92112

SAN DIEGO POLICE DEPARTMENT
PO BOX 121431
SAN DIEGO, CA  92112

SAN FRANCISCO CHRONICLE
PO BOX 80070
PRESCOTT, AZ  86304-8070

SAN FRANCISCO CITY OPTION
PO BOX 194367
SAN FRANCISCO, CA  94119-4367

SAN FRANCISCO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN FRANCISCO PLANNING DEPARTMENT
ONE BUSH ST STE 600
SAN FRANCISCO, CA  94104

SAN FRANCISCO TAX COLLECTOR
PO BOX 7427
SAN FRANCISCO, CA  94120

SAN FRANCISCO TAX COLLECTOR-7427
P.O. BOX 7427
SAN FRANCISCO, CA  94120-7427

SAN FRANCISCO WTR PWR & SWR
525 GOLDEN GATE AVE
SAN FRANCISCO, CA  94120-2

SAN FRANCISCO WTR PWR & SWR
P.O. BOX 7369
SAN FRANCISCO, CA  94120-7369

SAN JOAQUIN ASPARAGUS FESTIVAL
PO BOX 340
FRENCH CAMP, CA  95231

SAN JOAQUIN COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 2169
STOCKTON, CA 95201-2169

SAN JOSE MARKET CENTER
C/O JONES LANG LASALLE AMERICAS, INC.
655 REDWOOD HIGHWAY, SUITE 177
MILL VALLEY, CA 94941

SAN JOSE WATER CO
110 W. TAYLOR ST
SAN JOSE, CA 95110-2131

SAN JOSEPH PROPERTIES LLC
C/O ROBERT TARABOULOS CPA
9300 S DADELAND BLVD STE 600
MIAMI, FL 33156

SAN JOSEPH PROPERTIES, LLC
ATTN: ROBERT TARABOULOS
9300 S. DADELAND BOULEVARD, SUITE 600
MIAMI, FL 33156

SAN JUANA ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAN LEANDRO HOSPITAL
C/O ALAMEDA HEALTH SYSTEM
1411 E 31ST ST
OAKLAND, CA 94602

SAN MARCOS FREEWAY CENTER LTD.
960 LOS VALLECITOS, #203
SAN MARCOS, CA 92069

SAN MARCOS FREEWAY CENTER LTD.
C/O PARKSTONE MGMT SERVICES
PO BOX 503934
SAN DIEGO, CA 92150-3934

SAN MATEO COUNTY EXPOSITION & FAIR
ASSOC.
2495 S DELAWARE ST
SAN MATEO, CA 94403

SAN MATEO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
555 COUNTY CTR 1ST FL
REDWOOD CITY, CA 94063

SAN MATEO COUNTY
TAX COLLECTOR
555 COUNTY CTR 1ST FL
REDWOOD CITY, CA 94063

SAN MIRAGE AT BONITA SPRINGS
C/O STERLING PROPERTY SERVICES
27180 BAY LANDING DR STE 4
BONITA SPRINGS, FL 34135

SAN SAETEUM
10201 S. MAIN STREET
HOUSTON, TX 77025

SAN SAETEUN
10201 S. MAIN STREET
HOUSTON, TX 77025

SAN TAN VILLAGE INVESTORS LLC
3200 E CAMELBACK RD STE 175
PHOENIX, AZ 85018

SAN TAN VILLAGE
CUST 5193.LMETRMAI
PO BOX 29383
PHOENIX, AZ 85038-9383

SAN TONIO VELEZ
417 BRITTANY LANE
ELYRIA, OH 44035

SANA SIDDIQUI
10201 S. MAIN STREET
HOUSTON, TX 77025

SANABRIA, FELIX
130 SPRING PINES CT
KISSIMMEE, FLORIDA 34744-2473

SAND DOLLAR EVENTS LLC
3965 W 83RD ST STE 286
PRAIRIE VILLAGE, KS 66208

SANDALWOOD MANAGEMENT, INC.
ATTN: JENNIFER COMEZ
500 CAPITAL OF TX HWY N, BLDG. 7
AUSTIN, TX 78746

SANDBERG FURNITURE MFG
FILE 2157
1801 W OLYMPIC BLVD
PASADENA, CA 91199

SANDBERG FURNITURE MFG
PO BOX 511472
LOS ANGELES, CA 90051-8027

SANDEE MILLER
6647 CENTER CT
PLAINFIELD, IN 46168

SANDEEP AGARWAL
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDEEP JAIN
58 STIRRUP HILL RD
FAIRFIELD, CT 06824

SANDEEP SANDHU
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDERS AND COMPANY
3710 RAWLINS STREET, SUITE 1210
DALLAS, TX 75219

SANDERS EQUITIES
41 W. PUTNAM AVENUE
GREENWICH, CT 06830

SANDFORD TOWNE 11QMF AT&G
ARC PROPERTIES
1401 BROAD ST
CLIFTON, NJ 07013

SANDHILL CENTER LP
C/O LEXINGTON REALTY INTERNATIONAL
LLC
911 EAST COUNTY LINE ROAD, SUITE 203
LAKEWOOD, NJ 08701

SANDHILL PLAZA (E&A) LLC
E&A/I&G SANDHILL PLAZA LP
DEPT 2343 PO BOX 842765
BOSTON, MA 02284-2765

SANDHU PROPERTIES LLC
2425 PINEAPPLE AVE 108
MELBOURNE, FL 32935

SANDHU PROPERTIES LLC
519-A E BLOOMINGDALE AVE
BRANDON, FL 33511

SANDI REQUENA
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDI WACHTER
120 WEST CASS ST
PRAIRIE DU CHIEN, WI 53821

SANDI WATCHER
120 WEST CASS ST
PRAIRIE DU CHIEN, WI 53821

SANDIFER ENGINEERING & CONTROLS INC
229 S ELLIS ST
WICHITA, KS 67211

SANDMAR PROPERTIES LLC
ATTN: SHANNON VAN WINTER
14601 PETTIT WAY
POTOMAC, MD 20854

SANDONE PRODUCTIONS INC
PO BOX 150365
DALLAS, TX 75315

SANDPIPER ENERGY INC
32145 BEAVER RUN DR
SALISBURY, MD 21804

SANDPIPER ENERGY INC
P.O. BOX 826531
PHILADELPHIA, PA 19182-6531

SANDRA ADAME
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA ALDAMA
13808 MAIDSTONE AVE
NORWALK, CA 90650

SANDRA ARCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA AYALA
1129 VALERIE ST
SANTA MARIA, CA 93454

SANDRA BLACK
3491 OLIVE ST
EUGENE, OR 97405

SANDRA COX
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA DOCANTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA EZELL
409 HANOVER ST
EDNA, TX 77957

SANDRA F ALLEN
1208 N LEE ST LOT 41
LEESBURG, FL 34748

SANDRA HENNESSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA JONG
886 E MAPLE CREST COURT 22
SALT LAKE CITY, UT 84106

SANDRA KINSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA L MAXEY
5620 NW 87TH TERR. APT C-304
KANSAS CITY, MO 64154

SANDRA L WILLIAMS
105 RINGWOOD WAY
ANDERSON, IN 46013

SANDRA LASSALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA MATZ
W1586 VALLEY VIEW RD
BURLINGTON, WI 53105

SANDRA MCGATOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA MIRANDA
3986 TURQUOISE LN
LA VERNE, CA 91750

SANDRA P SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA PONCE
1525 CHARLES ROAD
HOUSTON, TX 77093

SANDRA RAMSEUR
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA REYES RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA SHEARER
2137 N ROSE ST
BURBANK, CA 91505

SANDRA STINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA TAKACH
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRA ZAREMBSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDRENE HOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDY BASKOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDY CITY
10000 CENTENNIAL PKWY STE 210
SANDY, UT 84070

SANDY EAST LLC
16010 ROSECROFT TERRACE
DELRAY BEACH, FL 33446

SANDY EAST, LLC
16010 ROSECROFT TERRACE
DELRAY BEACH, FL 33446

SANDY HYMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDY LURIE
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDY ROSARIO
121 CAMDEN ST
METHUEN, MA 01844

SANDY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SANDY XUAN TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SANFORD NC (2905 S HORNER) LLC
C/O INSITE REAL ESTATE LLC
1400 16TH ST STE 300
OAK BROOK, IL 60523

SANFORD SEGERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SANFORD TOWNE 110 MFAF, LLC
C/O ARC PROPERTIES
1401 BROAD STREET
ATTN: GARY BAUMANN, ESQ.
CLIFTON, NJ 07013

SANGIE DE CRISTO COMMUNICATIONS LLC
DBA KOAA TV
2200 7TH AVE
PUEBLO, CO 81003

SANITARY DIST 4 TOB
645 N JANACEK RD
BROOKFIELD, WI 53045

SANITARY DIST 4 TOB
P.O. BOX 1296
BROOKFIELD, WI 53008-1296

SANITARY DISTRICT NO 4
TOWN OF BROOKFIELD
P.O. BOX 1296
BROOKFIELD, WI 53008-1296

SANITARY MATTRESS COMPANY
SLEEP DESIGNS
5808 BERRY BROOK DR
HOUSTON, TX  77017

SANITATION SERVICE COMPANY INC.
21 BELLWETHER WAY, STE 404
BELLINGHAM, WA  98225

SANITATION SERVICE COMPANY INC.
P.O. BOX 35008
SEATTLE, WA  98124-3408

SANITATION DISTRICT NO. 1
P.O. BOX 12112
COVINGTON, KY  41012-0112

SANJEEV GUPTA
10201 S. MAIN STREET
HOUSTON, TX 77025

SANJIV SINHA
10201 S. MAIN STREET
HOUSTON, TX 77025

SANLYSE TRUST
DBA SANLYSE LLC
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL  33431

SANNYA FANG-URISTA
10201 S. MAIN STREET
HOUSTON, TX 77025

SANSONE GROUP
120 S. CENTRAL AVENUE, SUITE 500
ST. LOUIS, MO  63105

SANSTEVE LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL  33431

SANTA CLARA COUNTY CLERK RECORDER
ATTN: PROPERTY TAX DEPT.
70 W HEDDING ST
SAN JOSE, CA  95110-1767

SANTA CLARA COUNTY
TAX COLLECTOR
70 W HEDDING ST
SAN JOSE, CA  95110-1767

SANTA CRUZ COUNTY SHERIFF
5200 SOQUEL AVE
SANTA CRUZ, CA  95062

SANTA CRUZ COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1817
SANTA CRUZ, CA  95061

SANTA CRUZ COUNTY
TAX COLLECTOR
PO BOX 1817
SANTA CRUZ, CA  95061

SANTA CRUZ MUNICIPAL UTILITIES
P.O. BOX 682
SANTA CRUZ, CA  95061-0682

SANTA CRUZ SEASIDE CO
400 BEACH ST
SANTA CRUZ, CA  95060

SANTA ROSA COUNTY TAX COLLECTOR
6495 CAROLINE ST STE E
MILTON, FL  32570-4592

SANTA ROSA RECYCLING & COLLECTIONS
3400 STANDISH AVE
SANTA ROSA, CA  95407

SANTA ROSA RECYCLING & COLLECTIONS
P.O. BOX 1300
SUISUN, CA  94585-4300

SANTA ROSA TOWN CENTER, LLC
C/O JONES LANG LASALLE AMERICAS, INC.
6711 FIVE STAR BOULEVARD, SUITE E
ROCKLIN, CA  95677

SANTA ROSA TOWN CENTER, LLC
DEPT. 34786
PO BOX 39000
SAN FRANCISCO, CA  94139

SANTAN MP, LP
C/O CP RETAIL, INC.
ATTN: TANYA NIELSEN
429 SANTA MONICA BLVD STE 600
SANTA MONICA, CA  90401

SANTAN MP, LP
C/O VESTAR PROPERTIES, INC.
2425 EAST CAMELBACK ROAD, STE 750
PHOENIX, AZ  85016

SANTAN MP, LP
C/O VESTAR PROPERTIES, INC.
ATTN: AMBER KING, CSM
2000 EAST RIO SALADO PARKWAY, STE 1150
TEMPE, AZ 85281

SANTAN MP, LP
C/O VESTAR PROPERTIES, INC.
ATTN: R. PATRICK MCGINLEY, SCSM
2425 E CAMELBACK RD STE 750
PHOENIX, AZ  85016

SANTANDER BANK N.A.
1130 BERKSHIRE BLVD
WYOMISSING, PA  19610

SANTANDER SAN JACINTO LTD.
C/O FOBARE COMMERICIAL LTD.
18111 PRESTON RD. STE 1000
DALLAS, TX  75252

SANTECH CONSTRUCTION CORPORATION
1001 CITY AVENUE WB611
WYNNEWOOD, PA  19096-3937

SANTEE COOPER
1 RIVERWOOD DR
MONCKS CORNER, SC  29461

SANTEE COOPER
P.O. BOX 188
MONCKS CORNER, SC  29461-0188

SANTEE RECAROLP
C/O SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DR 260
SAN DIEGO, CA  92121-4714

SANTINO MARTI
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTIAGO CARRION
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTIAGO HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTIAGO MARQUEZ AVELLANEDA
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTIAGO MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTIKOS LEGACY LTD.
C/O SANTIKOS INVESTMENTS
18402 US HIGHWAY 281 NORTH, SUITE 229
SAN ANTONIO, TX  78259

SANTIKOS LEGACY LTD.
ID 1114
PO BOX 659506
SAN ANTONIO, TX  78265-9506

SANTO DIMAURO
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTORO WHITMIRE, LTD.
ATTN: ANDREW J. GLENDON, ESQ.
10100 W. CHARLESTON BLVD., SUITE 250
LAS VEGAS, NV  89135

SANTOS CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTOS TOVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTOSH GURUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

SANTOSH RAO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAPD ALARMS OFFICE
315 S SANTA ROSA
SAN ANTONIO, TX  78207

SAQIB SAEED
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA ALLAMADANI
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA BEIGHLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA DANIELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA FIKE

SARA FULLER
1122 GEORGIA ST
COLLEGE STATION, TX  77840

SARA GREENHOE
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA HANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA KERR
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA LOCKHART
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA MENDOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARA WONG
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH ANN LONGWORTH
1741 HERMES ST
SAN DIEGO, CA  92154

SARAH ANN WALDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BALLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BIASIOLLI-LEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BLEVINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BRAUNNS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BROCKENBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH BRYANT
3812 GRAND FORUS DRIVE
LAND OLAKES, FL  34639

SARAH CALLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH COLONNA
4336 BABCOCK AVE 101
STUDIO CITY, CA  91604

SARAH CROW
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH DEHART
6768 S GALLUP ST
LITTLETON, CO  80120

SARAH DILALLO
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH DVORAK
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH FITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH FREED
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH GALVEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH GOINS
3023 HIDDEN MEADOW
SEGUIN, TX  78155

SARAH GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH GRANIER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH GRIER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH HOUSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH HARVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH HEASTY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH HUFF
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH J THOMAS
1435 WHITE HAWK RANCH DR
BOULDER, CO 80303

SARAH JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH JORGENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH KATE HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH KELLY
3115 BORDEAUX LN
CLEARWATER, FL 33759

SARAH KENT
18538 SWEETMEADOW DR
SPRING, TX 77379

SARAH KNICELEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH KRISTINE ZIRKLE
115 N NACHES AVE APT 201
YAKIMA, WA 98901

SARAH LEMAY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MACARTHUR
15551 OAK SPRINGS RD
CHINO HILLS, CA 91709

SARAH MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MAHRLE-THOMAS
1265 CUMBERLAND TRL
OSHKOSH, WI 54904

SARAH MAK
838 S 35TH ST
SOUTH BEND, IN 46615

SARAH MALCHOW
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MICKLOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MILARDO
61 BROOK ST
RAYNHAM, MA 02767

SARAH MORA
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH MOURER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH NEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH NICOLE BREGMAN
1425 NE WEDDLE LN
LEES SUMMIT, MO 64086

SARAH NIST
836 1/2 N ALFRED ST
LOS ANGELES, CA 90069

SARAH PAQUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH PROFIT ZENS
3010 POPLAR CIRCLE
SHELBY, NC  28152

SARAH SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH SCHMIEDEKE
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH SCHUMACHER
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH SEELY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH STEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH STURGILL
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH SWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH SWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH TAYLOR
2636 WINDY POINT CT
LITTLE ELM, TX  75068

SARAH TIERNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH UHLMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH WEST
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH WOLFRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH WROBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAH ZINKL
10201 S. MAIN STREET
HOUSTON, TX 77025

SARAI GARCIA
12324 PEORIA ST
SUN VALLEY, CA  91352

SARASOTA COUNTY ENVIRONMENTAL
SERVICES
P.O. BOX 628255
ORLANDO, FL  32862-8255

SARASOTA COUNTY PUBL UTILITIES
1660 RINGLING BLVD
SARASOTA, FL  34240

SARASOTA COUNTY PUBL UTILITIES
P.O. BOX 31320
TAMPA, FL  33631-3320

SARASOTA COUNTY TAX COLLECTOR
101 S WASHINGTON BLVD
SARASOTA, FL  34236-6993

SARENG HALIM
10201 S. MAIN STREET
HOUSTON, TX 77025

SARITO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SARPY COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
1210 GOLDEN GATE DRIVE 1120
PAPILLION, NE  68046

SARPY COUNTY TREASURER
1210 GOLDEN GATE DRIVE 1120
PAPILLION, NE  68046

SASCHA D CARDER
322 HIGHLAND DR
ROCKWALL, TX  75087

SASHA MCAFEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SASHANA CAMPBELL
3209 GUNTHER AVE
BRONX, NY  10469

20540 HWY 46W STE 155 PMB 620
SPRING BRANCH, TX  78070

SATUS GROUP, LLC
202 S. LAKE AVENUE, SUITE 300
PASADENA, CA  91101

SATUUU TUIASOSOPO
10201 S. MAIN STREET
HOUSTON, TX 77025

SATYAM MUENCH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAUGUS MZL LLC
C/O WINSLOW PROPERTY MGMT LLC
80 HAYDEN AVE
LEXINGTON, MA  02421

SAUGUS SHOPPING CENTER INVESTMENTS
LLC
ATTN: GEORGE PAGOUNIS
137 BALDGATE HILL RD
NEWTON, MA  02459

SAUL CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAUL CENTERS, INC.
FRANCK NDONGO
7501 WISCONSIN AVENUE, SUITE 1500E
BETHESDA, MD  20814

SAUL HOLDINGS LIMITED PARTNERSHIP
7501 WISCONSIN AVENUE, SUITE 1500E
BETHESDA, MD  20814-6522

SAUL HOLDINGS LIMITED PARTNERSHIP
C/O SAUL CENTERS, INC.
ATTN: LEGAL DEPARTMENT
7501 WISCONSIN AVENUE, SUITE 1500E
BETHESDA, MD  20814-6522

SAUL HOLDINGS LTD PARTNERSHIP
7501 WISCONSIN AVE, STE 1500E
BETHESDA, MD  20814

SAUL HOLDINGS LTD PARTNERSHIP
C/O SAUL CENTERS, INC.
ATTN: LEGAL DEPARTMENT
7501 WISCONSIN AVENUE, SUITE 1500E
BETHESDA, MD  20814-6522

SAUL HOLDINGS LTD PARTNERSHIP
TMATTDI0-LMATTDI00
PO BOX 38042
BALTIMORE, MD  21297-8042

SAUL MURILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

SAUL SUBSIDIARY I  L.P.
P.O. BOX 38042
BALTIMORE, MD  21297-8042

SAUL SUBSIDIARY I LTD PRTNRSHP
7501 WISCONSIN AVE, STE 1500E
BETHESDA, MD  20814

SAUNDRA CHOUDARY
10201 S. MAIN STREET
HOUSTON, TX 77025

SAUSHAW SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAV USA CORP
192 STEPHEN ST
LEVITTOWN, NY  11756

SAVANA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVANAH BRAZZELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVANNAH BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVELIEV, ALEX
2006 BENSON AVE APT 4C
BROOKLYN, NY  11214-4824

SAVILLS STUDLEY INC
ATTN: DIRECTOR OF OPERATIONS
333 CLAY ST STE 3700
HOUSTON, TX  77002

SAVINO, FRANK
432 ENFIELD CENTER ROAD
EAST ITHACA, NY  14850

SAVON CLEVELAND
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVONA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SAVORN SEK
10201 S. MAIN STREET
HOUSTON, TX 77025

SAWAYA BODY & TRAILERS
SAWAYA BODY & TRAILERS
5300 MONROE ST
DENVER, CO 80216

SAWGRASS GATEWAY CENTER LTD
C/O STILES PROPERTY MGMT
301 E LAS OLAS BLVD 5TH FLOOR MAIL
ROOM
FORT LAUDERDALE, FL 33301

SAWHORSE MEDIA LLC
588 BROADWAY STE 503
NEW YORK, NY 10012

SAWHORSE MEDIA LLC
PO BOX 21131
NEW YORK, NY 10087-1131

SAWNEE ELECTRIC MEMBERSHIP
543 ATLANTA HWY
CUMMING, GA 30040

SAWNEE ELECTRIC MEMBERSHIP
P.O. BOX 2252
BIRMINGHAM, AL 35246-1204

SAWYER HEIGHTS VILLAGE LTD
PO BOX 771149
HOUSTON, TX 77215

SAXON PARTNERS LLC
25 RECREATION DRIVE, SUITE 204
HINGHAM, MA 02043

SAXON SHOPS, LLC
340 S BEACH STE 140
DAYTONA BEACH, FL 32114

SAXON SHOPS, LLC
340 S. BEACH STREET, SUITE 140
DAYTONA BEACH, FL 32114

SAYDE BROOKS
8732 NW 84TH ST
OKLAHOMA CITY, OK 73132

SAYED MUSTAFA
10201 S. MAIN STREET
HOUSTON, TX 77025

SAYVON FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SB ACQUISITION COMPANY LLC
DBA SOUTHLAND BATTERY
6311 ANTOINE DR
HOUSTON, TX 77091

SB MANAGEMENT CORPORATION
433 N. CAMDEN DRIVE, SUITE 800
BEVERLY HILLS, CA 90210

SB&C LTD
PO BOX 519
MOUNT VERNON, WA 98273

SBBH8 LLC
C/O TRIBEK PROPERTIES, INC.
101 S KINGS DR STE 200
CHARLOTTE, NC 28204

SBBH8 LLC
C/O TRIBEK PROPERTIES, INC.
101 S. KINGS DRIVE, SUITE 200
CHARLOTTE, NC 28204

SBR BROADCASTING CORP
1940 ORANGE TREE LN STE 200
REDLANDS, CA 92374

SC COLUMBIA HARBISON II LLC
550 SOUTH MAIN ST STE 300
GREENVILLE, SC 29601

SC DEPARTMENT OF REVENUE
OFFICE OPERATIONS
COLUMBIA, SC 29214-0004

SC DMV
PO BOX 1498
10311 WILSON BLVD
BLYTHEWOOD, SC 29016-0024

SC GREENVILLE HWY 146 LLC
550 SOUTH MAIN ST STE 300
GREENVILLE, SC 29601

SC MOTA ASSOCIATE LP
C/O STERLING RETAIL SERVICES INC
7827 W FLAGER ST MALL OFFICE
MIAMI, FL 33144

SC MOTA ASSOCIATES LIMITED
PARTNERSHIP
C/O SC MOTA ASSOCIATES LP
ATTN: GREG MOROSS
340 ROYALL POINCIANA WAY, SUITE 316
PALM BEACH, FL 33480

SC N MYRTLE BEACH 11TH AVE LP
550 S MAIN ST STE 300
GREENVILLE, SC 29601

SC N MYRTLE BEACH 11TH AVE LP
BRANCH PROPERTIES LLC
PO BOX 936176
ATLANTA, GA 31193-6176

SC NORTH MYRTLE BEACH RETAIL, LP
C/O REALTYLINK, LLC
ATTN: LEGAL DEPARTMENT
550 S. MAIN STREET, SUITE 300
GREENVILLE, SC 29601

SC REDMOND WAY LLC
4010 EAST MERCER WAY
MERCER ISLAND, WA 98040

SC WINDSOR SQUARE, LLC
ATTN: GREG MOROSS
340 ROYAL POINCIANA WAY, SUITE 316
PALM BEACH, FL  33480

SC WINDSOR SQUARE, LLC
JPMORGAN CHASE BANK LOCKBOX
PO BOX 864067
ORLANDO, FL  32886-4067

SC WINDSOR SQUARE, LLC
117 EAST LOUISA STREET, SUITE 230
SEATTLE, WA  98102

SCALES INDUSTRIAL TECHNOLOGIES LLC
339 CLARK ST
PO BOX 820
MILLDALE, CT  06467

SCAN AGAIN INC
DEPT CH 16866
PALATINE, IL  60055-6866

SCANA ENERGY
220 OPERATION WAY
CAYCE, SC  29033-3701

SCANA ENERGY
P.O. BOX 100157
COLUMBIA, SC  29202-3157

SCANA-SCE&G
P.O. BOX 100255
COLUMBIA, SC  29202-3255

SCANLIN SIGN SERVICE INC
13123 MULA COURT
STAFFORD, TX  77477

SCARAFONI ASSOCIATES NC, INC.
C/O COLDWELL BANKER COMMERCIAL SCP
1430 COMMONWEALTH DR
WILMINGTON, NC  28403

SCARAFONI ASSOCIATES NC, INC.
C/O COLDWELL BANKER COMMERCIAL SCP
1430 COMMONWEALTH DRIVE, SUITE 102
WILMINGTON, NC  28403

SCARLET INVESTMENTS RLLC
ATTN: VICTORIA MARSHALL
700 S CHIMNEY CANYON DR
TUCSON, AZ  85748

SCARLETT ALVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SCARLETT SPEIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SCATTERFIELD ROAD ASSOCIATES, LLC
33 W. 10TH STREET, SUITE 800
ANDERSON, IN  46016

SCATTERFIELD ROAD ASSOCIATES, LLC
P.O. BOX 639
ANDERSON, IL  46015-0639

SCATTERFIELD ROAD ASSOCIATES, LLC
P.O. BOX 639
ANDERSON, IN  46015-0639

SCC INVESTMENTS II, LLC
C/O SOUTH COUNTY MGMT
50 S COUNTY COMMONS WAY E4
SOUTH KINGSTOWN, RI  02879

SCD 1 LLC
C/O STONECREST SERVICES LTD
595 ROUND ROCK WEST STE 701
ROUND ROCK, TX  78681

SCE&G
220 OPERATION WAY
CAYCE, SC  29033-3701

SCE&G
P.O. BOX 100255
COLUMBIA, SC  29202-0325

SCENT AIR
PO BOX 906032
CHARLOTTE, NC  28290

SCGIII - SUNSET, LLC
3715 NORTHSIDE PARKWAY
NORTHCREEK 200, SUITE 650
ATLANTA, GA  30327

SCG-NORTH RIVERS, LLC
C/O SOUTH COAST MANAGEMENT, LLC
P.O. BOX 724498
ATLANTA, GA  31139

SCGV BAY MEADOWS LLC
PO BOX 724498
ATLANTA, GA  31139

SCGVII-ST. ANDREWS, LLC
C/O SOUTH COAST MGMT LLC
P.O. BOX 724498
ATLANTA, GA  31139

SCHANTALE SELLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCHARAY INC
107-43 160TH ST
JAMAICA, NY  11433

SCHAUMBERG CORNERS LLC
C/O CBRE-ASSET SERVICES
700 COMMERCE DRIVE, SUITE 450
ATTN: NENA HAMILTON
OAK BROOK, IL  60523

SCHAUMBURG CORNERS LLC
CBRE-ASSET SRVS/ATTN: NENA HAMILTON
PO BOX 310688
DES MOINES, IA  50331-0688

SCHAUMBURG CORNERS LLC
N 9274 WINDY WAY
MUKWONAGO, WI 53149

SCHAUMBURG COURT LIMITED
PARTNERSHIP
C/O SHINER MANAGEMENT GROUP, INC.
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL 60091

SCHENK JONES SEPPER CAMPBELL LTD.
ATTN: ANDREW J. ANNES, ESQ.
311 SOUTH WACKER DRIVE, SUITE 2500
CHICAGO, IL 60606

SCHERERVILLE MAIN STREET, LLC
C/O CLOVERLEAF GROUP
666 DUNDEE RD., SUITE 901
NORTHBROOK, IL 60062-2735

SCHILLING DRIVE LLC
ATTN: PATRICK BOUHETTE
319 RIDGE ROAD
WALES, ME 04280

SCHILLING DRIVE LLC
ATTN: THOMAS J. AUGER
319 RIDGE ROAD
WALES, ME 04280

SCHINDLER ELEVATOR CORP.
P.O. BOX 93050
CHICAGO, IL 60673-3050

SCHLIENTZ, DARRAL
5300 NE CULLY BLVD #55
PORTLAND, OR 97218-3083

SCHMIDT, LISA
1054 WYOMING AVE
EXETER, PA 18643-1951

SCHMIDT, ROBERT
140 WINTER PARK LN
WEST PALM BEACH, FLORIDA 33410-6349

SCHNEIDER ELECTRIC
26385 NETWORK PLACE
CHICAGO, IL 60673-1263

SCHNEIDER NATIONAL INC
2567 PAYSPHERE CIRCLE
CHICAGO, IL 60674

SCHNEIDER NATIONAL INC
PO BOX 281496
ATLANTA, GA 30384-1496

SCHNEIDER NATIONAL INC
PO BOX 841831
DALLAS, TX 75284-1831

SCHNEIDER, SMELTZ, RANNEY & LAFOND
ATTN: JOSEPH P. GIBBONS
1111 SUPERIOR AVENUE, SUITE 1000
CLEVELAND, OH 44114

SCHOCK LOGISTICS INC
PO BOX 1710
BEND, OR 97709

SCHOOL DISTRICT INCOME TAX
OHIO DEPARTMENT OF TAXATION
PO BOX 182388
COLUMBUS, OH 43218-2388

SCHOOLCRAFT COMMERCIAL REAL
ESTATE SERVICES
ATTN: KIM ANDERSEN
586 S. SR 135, SUITE G
GREENWOOD, IN 46142

SCHOTTENSTEIN PROPERTY GROUP LLC
ATTN: JENNIFER COPLEY
4300 EAST 5TH AVENUE
COLUMBUS, OH 43219

SCHOTTENSTEIN PROPERTY GROUP LLC
ATTN: LEASE ADMINSTRATION
4300 EAST 5TH AVENUE
COLUMBUS, OH 43219

SCHOTTENSTEIN PROPERTY GROUP LLC
ATTN: MARK UNGAR
4300 EAST 5TH AVENUE
COLUMBUS, OH 43219

SCHOTTENSTEIN REALTY LLC
4300 E FIFTH AVE
COLUMBUS, OH 43219

SCHOVAJSAS CATERING & PROCESSING
PO BOX 13
BLEIBLERVILLE, TX 78931

SCHRIMSHER MANAGEMENT
600 E. COLONIAL DRIVE, 100
ORLANDO, FL 32803

SCHRODER & STROM LLP
114 OLD COUNTRY RD STE 218
MINEOLA, NY 11501

SCHUETZ VENTURES I, INC.
C/O LENETTE REALTY & INVESTMENT CO.
ATTN: KENNETH A. GOLDBERG
1401 S BRENTWOOD BLVD STE 520
SAINT LOUIS, MO 63144

SCHUETZ VENTURES I, INC.
C/O LENETTE REALTY & INVESTMENT CO.
ATTN: KENNETH A. GOLDBERG
1401 S BRENTWOOD BLVD STE 520
ST. LOUIS, MO 63144

SCHULSKY PROPERTIES, INC.
JEWEL KING
192 LEXINGTON AVENUE
NEW YORK, NY 10016

SCHULTE CONSTRUCTION
6315 OAK HILL DR.
GRANITE BAY, CA 95746

SCHULTZE & ASSOCIATES, LP
C/O ALLIANCE COMMERCIAL PROPERTIES
408 ½ STATE STREET
GREENSBORO, NC 27405

SCHULTZE & ASSOCIATES, LLC
C/O ALLIANCE COMMERCIAL PROPERTY
MGMT
P.O. BOX 9537
GREENSBORO, NC  27429

SCHUR MANAGEMENT CO LTD
2432 GRAND CONCOURSE
BRONX, NY  10458

SCHWARTZ FAMILY PARTNERSHIP
DBA SFP PATRIOT VILLAGE LLC
3190 DOOLITTLE DR
NORTHBROOK, IL  60062

SCI ITC SOUTH FUND, LLC
C/O CBRE
P.O. BOX 57424
PHILADELPHIA, PA  19111

SCI ITC SOUTH FUND, LLC
FAMECO MANAGEMENT SERVICES
P.O. BOX 57424
PHILADELPHIA, PA  19111-7424

SCI PRICE PLAZA FUND LLC PRICE PLAZA
P.O. BOX 57424
PHILADELPHIA, PA  19111-7424

SCIEMUS
C/O OCCAM UNDERWRITING
52 CORNHILL
LONDON  EC3V 3PD
UNITED KINGDOM

SCIITCSOUTH FUND LLC
P.O. BOX 57424
PHILADELPHIA, PA  19111

SCMA/NTIF
7324 GASTON AVE 124-382
DALLAS, TX  75214

SCOOTER NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOT SOURS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT A HAWLEY
2270 FIRST ST APT 39
FORT MYERS, FL  33901

SCOTT ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ADLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT AGNEW
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ALJIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT AUTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BAGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BAISH
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BAJSEC
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BALFOUR
102 CUMBERLAND ST
WESTBROOK, ME  04092

SCOTT BAYREDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BOOKSPAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BOUKNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BOYER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BURKHARDT
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT BURKHOLDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT FRANCIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ODELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT CONARD
134 METCALF LANE
TAZEWELL, TN 37879

SCOTT CONRAD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT COUNTY
ATTN: CUSTOMER SERVICE DEPT
200 4TH AVE W
SHAKOPEE, MN 55379

SCOTT D RAULS
1332 WELLS STATION
MEMPHIS, TN 38108

SCOTT DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT DELONGCHAMP
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT DOBRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT DUQUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT EBNER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT FOWLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GENERAL CONTRACTING CO
11535 W 183RD PLACE SUITE 121
ORLAND PARK, IL 60467

SCOTT GENTILCORE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GILMER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GOLDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GRIPPI
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT GURGANUS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HAWLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HEIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HERLIHY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HIGNITE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT HOLLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT IRESON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KAATMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KATHER
18 CALENDULA
RANCHO SANTA MARGARITA, CA 92688

SCOTT KEITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KISS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KREITZER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT KURTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT LETURNO
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT LUNCEFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MCCOLLOCH
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MCGAUVRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MCKENNA
DBA THATS CLEAR WINDOW CLEANING LLC
10635 WINDHURST CIRCLE
HIGHLANDS RANCH, CO 80126

SCOTT MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MCKINNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MCMAHON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MUNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT MUSCH
DISTRICT MANAGER-NEW ORLEANS
3700 ORLEANS AVE 5249
NEW ORLEANS, LA 70119

SCOTT N BAJSEC
1721 BERRYDALE ST
EL CAJON, CA 92021

SCOTT OSBORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT PITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT PURCELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT R DININ P.A.
4200 NW 7TH AVE
MIAMI, FL  33127

SCOTT REARDON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT RISTOW
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT RYDZESKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT S GREGG
543 CENTRAL AVE APT 2R
PAWTUCKET, RI  02861

SCOTT SALMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SANDS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SANGLIER-WILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SCHAFFER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SELLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT SENSKY
16615 BLUE VISTA DR
HOUSTON, TX  77095

SCOTT STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT STOTTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT THALER
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT TOUSSAINT
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT UM
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT VALENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT VANCAMPEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT VENEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WAGE SERVICES LLC - DIST 6052
1212 EASTLAND ST
BOWLING GREEN, KY 42102-0447

SCOTT WAGE SERVICES LLC - DIST 6052
P.O. BOX 660177
DALLAS, TX 75266-0177

SCOTT WHIPKEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WINDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT WOOLF
32 WEST MAPLE CT
CONCORD, MA 01742

SCOTT YANCY
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTT ZEMANTIC
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTDALE 101
SCOTTSDALE 101 RETAIL LLC
PO BOX 52617
PHOENIX, AZ 85072-2617

SCOTTIE DEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTS DELIVERY SERVICES
TOMYKA L. SCOTT
114 ST. CHARLES WAY
GOOSE CREEK, SC 29445

SCOTTS SEAFOOD GRILL AND BAR
1333 N CALIFORNIA BLVD
WALNUT CREEK, CA 94596

SCOTTSDALE 101 RETAIL LLC
PO BOX 52617
PHOENIX, AZ 85072-2617

SCOTTSDALE FIESTA RETAIL CENTER LLC
C/O HANNAY REALTY ADVISORS
1700 BROADWAY STE 650
DENVER, CO 80290

SCOTTSDALE FIESTA RETAIL CENTER LLC
C/O HANNAY REALTY ADVISORS
ATTN: PROPERTY MANAGER
2999 NORTH 44TH STREET, SUITE 400
PHOENIX, AZ 85018

SCOTTSDALE PAVILIONS
C/O DE RITO PAVILIONS 139 LLC
3200 E CAMELBACK RD
PHOENIX, AZ 85018

SCOTTSDALE/ 101 ASSOC LLC
SCOTTSDALE & 101
P.O. BOX 52617
PHOENIX, AZ 85072-2617

SCOTTY BRASSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTY BRASSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTY CREELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTY KOZIOL
10201 S. MAIN STREET
HOUSTON, TX 77025

SCOTTY L BASS
C/O HOMETEK SERVICES
2704 TARBERT CT.
WILMINGTON, NC 28411

SCOTTY SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SCP MF ASHEBORO, LLC
635 MALTBY AVE
NORFOLK, VA 23504

SCP MF ASHEBORO, LLC
C/O SUCCESSION CAPITAL PARTNERS, LLC
635 MABRY AVENUE
NORFOLK, VA 23504

SCP MF ASHEBORO, LLC
C/O SUCCESSION CAPITAL PARTNERS, LLC
635 MALTBY AVE
NORFOLK, VA 23504

SCP REALTY FUND -1 GURNEE LLC
C/O SHINER MGMT GROUP INC
3201 OLD GLENVIEW RD STE 301
WILMETTE, IL 60091

SCP SL PLAZA TX LTD
WULFE MGMT SERVICES INC
1800 POST OAK BLVD 6 BLVD PL STE 400
HOUSTON, TX 77056

SCRANTON TIMES LP
DBA TIMES SHAMROCK RADIO
149 PENN AVE 5TH FL
SCRANTON, PA 18503

SCRIBE ENTERPRISES, INC.
426 S. MILITARY TRAIL
DEERFIELD BEACH, FL 33442

SCRIBE RIVIERA, J.V.
6761 W INDIANTOWN RD STE 29
JUPITER, FL 33458

SCRIPPS BOARDSVILLE
PO BOX 630871
CINCINNATI, OH 45263-0871

SCRIPPS MEDIA INC BOISE
PO BOX 5380
CINCINNATI, OH 45201

SCRIPPS MEDIA INC
DBA KTTS-FM
PO BOX 5380
CINCINNATI, OH 45201

SCRIPPS MEDIA INC
DBA WICHITA FALLS TIMES RECORD NEWS
312 WALNUT STREET
CINCINNATI, OH 45202

SCRIPPS MEDIA INC
KQTH-FM
PO BOX 5380
CINCINNATI, OH 45201

SCRIPPS MEDIA INC
PO BOX 203596
DALLAS, TX 75320-3596

SCRIPPS MEDIA KNOXVILLE
PO BOX 203589
DALLAS, TX 75320-3569

SCRIPPS MEDIA WICHITA
PO BOX 203578
DALLAS, TX 75320-3578

SCRIPPS MEDIA WICHITA
PO BOX 5380
CINCINNATI, OH 45201

SCRIPPS MEDIA, INC DBA KMGH-TV
312 WALNUT STREET
CINCINNATI, OH 45202

SCRIPPS NEWSPAPER OPERATING CO
KNOXVILLE NEWS SENTINEL
2332 NEWS SENTINEL DR
KNOXVILLE, TN 37921

SCRIPPS-ABILENE
DBA ABILENE REPORTER NEWS
PO BOX 30
ABILENE, TX 79604

SCT WASHINGTON CROSSING, LLC
C/O FOUNDRY COMMERCIAL LLC
420 S. ORANGE AVE, SUITE 950
ORLANDO, FL 32801

SCT WASHINGTON CROSSING, LLC
C/O FOUNDRY COMMERCIAL LLC
PO BOX 6230
ORLANDO, FL 32802

SD RANCH, LLC
C/O KITCHELL DEVELOPMENT CO
ATTN: ROB SCHRAMM
1707 E HIGHLAND AVE STE 100
PHOENIX, AZ 85016

SD1
1045 EATON DR
FT WRIGHT, KY 41017

SD1
P.O. BOX 12112
COVINGTON, KY 41012-0112

SDC CENTRAL CORP LLC
ATTN: RENT DEPT-CHRISTINA BAKER
11540 US HWY 92 E
SEFFNER, FL 33583

SDC CENTRAL CORP LLC
ATTN: RENT DEPT-CHRISTINA BAKER
11540 US HWY 92 E
SEFFNER, FL 33584

SDCTTC
SAN DIEGO COUNTY
PO BOX 129009
SAN DIEGO, CA 92112

SDG DOWNERS GROVE LLC
& SDG OSWEGO A LLC
ATTN: LOUIS SCHRIBER III
2150 EAST LAKE COOK ROAD, SUITE 820
BUFFALO GROVE, IL 60089

SDI MILLENIA LLC
C/O SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DRIVE, SUITE 260
SAN DIEGO, CA 92121-4714

SDI MISSOURI CITY HOLDINGS, LLC
1800 WEST LOOP SOUTH, SUITE 1850
HOUSTON, TX 77027

SDI REALTY
PETER SISAN
1800 WEST LOOP SOUTH, SUITE 1850
HOUSTON, TX 77027

SDI, LLC
BARBARA SCOTT
14000 HORIZON WAY, SUITE 100
MOUNT LAUREL, NJ 08054

SDR ASSOCIATES, LLP
ATTN: THEO SMITH
310 S WILLIAMS BLVD STE 180
TUCSON, AZ 85711

SEA ISLAND DEVELOPMENT CO.
10010 SAN PEDRO, SUITE 650
SAN ANTONIO, TX 78216

SEA PROPERTY MANAGEMENT CO.
1333 CAMINO DEL RIO SOUTH, SUITE 310
SAN DIEGO, CA 92108

SEACOAST MEDIA GROUP
PO BOX 223592
PITTSBURGH, PA 15251-2592

SEACOAST SHOPPING CTR / LCP REIT
VALLEY VIEW MALL SPE LLC
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN  37421-6000

SEACOAST UTILITY AUTHORITY
4200 HOOD RD
PALM BEACH GARDENS, FL  33410

SEACOAST UTILITY AUTHORITY
4200 HOOD ROAD
PALM BEACH GARDENS, FL  33410-2174

SEAGATE PROPERTIES, INC.
1950 ADDISON STREET, SUITE 101
BERKELEY, CA  94704

SEAGATE TRUCKING INC
1204 5TH ST
WEST BABYLON, NY  11704

SEAHAWK DESIGN
6560 VAN BURREN BLVD STE G
RIVERSIDE, CA  92503

SEAHAWK DESIGNS INC
6560 VAN BUREN BLVS STE G
RIVERSIDE, CA  92503

SEALY & COMPANY LLC
310 S WILLIAMS BLVD STE 180
DALLAS, TX  75225

SEALY & COMPANY LLC
ATTN: SEALY RIDER TRAIL NORTH, LLC
8401 NORTH CENTRAL EXPRESSWAY, SUITE
150
DALLAS, TX  75225

SEALY MATTRESS COMPANY
C/O SEYFARTH SHAW LLP
ATTN: ROBERT CARTY JR.
700 MILAM STREET, SUITE 1400
HOUSTON, TX  77002

SEALY MATTRESS COMPANY
C/O SEYFARTH SHAW LLP
ATTN: WILLIAM BERKOWITZ
TWO SEAPORT LANE, SUITE 300
BOSTON, MA  02210

SEALY MATTRESS MANUFACTURING
COMPANY
PO BOX 931855
ATLANTA, GA  31193-1855

SEALY RIDER TRAIL NORTH LLC
333 TEXAS ST STE 1050
SHREVEPORT, LA  71101

SEALY RIDER TRAIL NORTH LLC
PO BOX 74136
CLEVELAND, OH  44194-4136

SEALY TECHNOLOGY LLC
C/O SEYFARTH SHAW LLP
ATTN: ROBERT CARTY JR.
700 MILAM STREET, SUITE 1400
HOUSTON, TX  77002

SEALY TECHNOLOGY LLC
C/O SEYFARTH SHAW LLP
ATTN: WILLIAM BERKOWITZ
TWO SEAPORT LANE, SUITE 300
BOSTON, MA  02210

SEAMUS REALTY INC.
C/O FINE LAW
ATTN: CHARLES FINE
MELVILLE, NY  11747

SEAN & CO, LP
2304 BRODHEAD ROAD
ALIQUIPPA, PA  15001

SEAN & CO, LP
P.O. BOX 338
BEAVER, PA  15009

SEAN AYARS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN B BATRA
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN BAGUIO
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN BALLENGER
2645 BARNDANCE
SANTA ROSA, CA  95407

SEAN BRATCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN BUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CALLAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CHANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CLEM
1521 PREUSSER ST
SAN ANGELO, TX  76903

SEAN CLIFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CLOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CLUNE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CONNORS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN CRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN DEGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FANNING
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FANTOZZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FOLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN GARABEDIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN GILBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN GUERIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN HEENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN JAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN JONKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN KUBICEK
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LAFOUNTAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LAWTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LESCOE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LINDO
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LINN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MONROE
1623 UPPER KIND RD
FELTON, DE  19943

SEAN MARTOLIO
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MCCLEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MCCORMICK
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MCCREARY
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MCINTYRE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN MOHAMMED
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN NOGUCHI
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN NORCROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN NORONHA
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN OCONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN OSINSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN PATRICK VO LLC
13303 SLEEPY CREEK MEADOW
HOUSTON, TX  77083

SEAN PEERLESS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN PENDLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN RICHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN RITTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN ROBERTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SACCO
570 LANCASTER DR
RENO, NV  89506

SEAN SATERFIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SCHWARZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SHEPPARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN TOBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN WASHBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN WHALEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN WHEELER
3066 ASH WAY
SEDRO WOOLLEY, WA  98284

SEAN WILCOX
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN YOUSSEF
10201 S. MAIN STREET
HOUSTON, TX 77025

SEAN-CLAUDE COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEANPAUL RUSHING
10201 S. MAIN STREET
HOUSTON, TX 77025

SEARCH SMART, LLC
7050 LAKEVIEW HAVEN DRIVE SUITE 122
HOUSTON, TX  77095

SEARS ROEBUCK AND CO
ACCTNS PAYABLE CENTER UNIT
PO BOX 660200
DALLAS, TX  75266-0200

SEASON LEEF
10201 S. MAIN STREET
HOUSTON, TX 77025

SEATTLE HOME SHOW 2
1250 112TH AVE. NE
BELLEVUE, WA  98004

SEATTLE PUBLIC UTILITIES
SEATTLE HILL ROAD
P.O. BOX 34018
SEATTLE, WA  98124

SEATTLE TIMES COMPANY
1000 DENNY WAY
SEATTLE, WA  98109

SEAVIEW ACQUISITION, LLC
C/O WHARTON REALTY GROUP, INC.
ATTN: ISAAC MASSRY
8 INDUSTRIAL WAY EAST, 2ND FLOOR
EATONTOWN, NJ  07724

SEB SERVICES OF NEW YORK INC
8 REVOLUTIONARY RD
OSSINING, NY  10562

SEBASTIAN BAREHAND
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIAN BENITEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIAN CORNERS RETAIL CENTER LLC
426 SE 6TH ST
DANIA BEACH, FL  33004

SEBASTIAN COUNTY ARKANSAS
TAX COLLECTOR
PO BOX 1358
FORT SMITH, AR  72902-1352

SEBASTIAN KNIGHT-SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIAN MANTEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIAN MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIAN VACA
10201 S. MAIN STREET
HOUSTON, TX 77025

SEBASTIEN SLEK
1838 N BEL AIRE DR
BURBANK, CA  91504

SEBRING DONZING LLC
C/O CREC
2301 LUCIEN WAY STE 100
MAITLAND, FL  32751

SEBRING OAKLAND LLC
PO BOX 865037
ORLANDO, FL  32886

SEBRING RETAIL ASSOCIATES LLC
CO SUN ATLANTIC DEVELOPMENT LLC
3610 NE 1ST AVE
MIAMI, FL  33137

SEC COMMERCIAL REALTY GROUP
7284 WEST PALMETTO, SUITE 210-S
BOCA RATON, FL  33433

SECO ENERGY
330 S US HWY 301
SUMTERVILLE, FL  33585

SECO ENERGY
P.O. BOX 31634
TAMPA, FL  33631-3634

SECOND CHILD
120 WALL ST 2ND FLOOR
NEW YORK, NY  10005

SECOND LEVEL MATTRESS & FURNITURE
SVCES
1420 SHAKESPEARE AVE APT 2C
BRONX, NY  10452

SECOND STREET CROSSING, LLC
C/O BUZZ OATES MANAGEMENT SERVICES
555 CAPITAL MALL, SUITE 900
SACRAMENTO, CA  95814

SECRETARIAT MEDINA SGC ACQUISTION,
LLC
C/O BEK DEVELOPERS LLC
2000 AUBURN DRIVE, SUITE 440
BEACHWOOD, OH  44122

SECRETARIAT MEDINA SGC ACQUISTION,
LLC
PO BOX 713459
CINCINNATI, OH  45271

SECRETARIAT TRINITY CROSS HOLDINGS
LLC
SECRETARIAT MEDINA SGC ACQUISITION
LLC
24500 CHAGRIN BLVD STE 100
BEACHWOOD, OH  44122

SECRETARY OF STATE NORTH CAROLINA
C/O CORPORATION DIVISON
PO BOX 29525
RALEIGH, NC  27626

SECRETARY OF STATE -TEXAS
REPORTS UNIT
P O BOX 12028
AUSTIN, TX  78711-2028

SECRETARY OF STATE
DEPT OF BUSINESS SERVICES
501 S 2ND ST
SPRINGFIELD, IL  62756-5510

SECRETARY OF STATE-944230
STATEMENT OF INFORMATION UNIT
PO BOX 944230
SACRAMENTO, CA  94244-2300

SECURE DATA SOLUTIONS INC
21613 RHODES RD
SPRING, TX  77388

SECURECARE DENTAL
PO BOX 29697
PHOENIX, AZ  85038-9697

SECURED DATA SERVICES
812 SOUTH MAIN STREET SUITE 200
ROYAL OAK, MI  48067

SECUREWORKS INC
PO BOX 534583
ATLANTA, GA  30353-4583

SECURITAS SECURITY SERVICES USA INC
PO BOX 403412
ATLANTA, GA  30384-3412

SECURITIES & EXCHANGE COMMISSION
100 F STREET, NE
WASHINGTON, DC  20549

SECURITIES & EXCHANGE COMMISSION
NEW YORK REGIONAL OFFICE
ATTN: ANDREW CALAMARI, REGIONAL
DIRECTOR
200 VESEY STREET, SUITE 400
NEW YORK, NY  10281-1022

SECURITY ACCESS SYSTEMS
PO BOX 4056
SCOTTSDALE, AZ  85261

SECURITY AND DATA TECHNOLOGIES
101 PHEASANT RUN
NEWTOWN, PA  18940

SECURITY CENTRAL
PO BOX 5759
316 SECURITY DR
STATESVILLE, NC  28687

SECURITY CONSULTANTS INC
3158 BROAD AVE
MEMPHIS, TN  38112

SECURITY RESOURCES INC
1155 MARLKRESS RD
CHERRY HILL, NJ  08003

SECURITY SYSTEMS OF AMERICA
500 ADMORE BLVD
PITTSBURGH, PA  15221-3060

SEDA KING
10201 S. MAIN STREET
HOUSTON, TX 77025

SEDDIE DUNN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEDRICK FORBUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

SEDGWICK COUNTY TREASURER
PO BOX 2961
WICHITA, KS 67201

SEDRICK SHAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEED PARTNERS LLC & NORTHFIELD COURT
EXCHANGE LLC
1266 W PACES FERRY RD 426
ATLANTA, GA 30327

SEED PARTNERS LLC & NORTHFIELD COURT
EXCHANGE LLC
C/O PERDUE MGMT COMPANY
1266 W PACES FERRY RD 426
ATLANTA, GA 30327

SEED PARTNERS LLC & RLP NORTHFIELD,
LLC
C/O PERDUE MANAGEMENT CO
1266 WEST PACES FERRY ROAD, #426
ATLANTA, GA 30327

SEEKONK MALL LLC
IRWIN CHASE
1 ANN & HOPE WAY
CUMBERLAND, RI 02864

SEELAS INC
302 E 18TH AVE
SPOKANE, WA 99203

SEENA MAGOWITZ FOUNDATION
7105 E PARADISE DRIVE
SCOTTSDALE, AZ 85254

SEFO FARAPAPAU
10201 S. MAIN STREET
HOUSTON, TX 77025

SEGALE PROPERTIES, LLC
ATTN: JOHN LAMB
5811 SEAGLE PARK DRIVE C
TUKWILA, WA 98188

SEGALE PROPERTIES, LLC
PO BOX 88028
TUKWILA, WA 98138-2028

SEHGAL & SONS ENTERPRISES LP
DBA ULTRA BUILDING SERVICES
10501 CORPORATE DRIVE
STAFFORD, TX 77477

SEHREESH SHAIKH
10201 S. MAIN STREET
HOUSTON, TX 77025

SEI TRUCKING DELIVERY LLC
PO BOX 27854
SALT LAKE CITY, UT 84127

SEIANNA OURSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SEIRRA TOWN CENTER 3
C/O JULIET REALTY
8375 W FLAMINGO RD 200
LAS VEGAS, NV 89147

SEJAL NANAVATY
10201 S. MAIN STREET
HOUSTON, TX 77025

SELDEN PLAZA LLC
213 GLEN ST
GLEN COVE, NY 11542

SELEC SOURCE STAFFING SERVICE
6111 PEACHTREE DUNWOODY RD F 202
ATLANTA, GA 30328

SELEC SOURCE STAFFING SERVICE
PO BOX 60839
CHARLOTTE, NC 28260-0839

SELECT COMFORT CORPORATION
C/O FOX ROTHSCHILD LLP
ATTN: ANDREW HANSEN AND HEIDI FISHER
CAMPBELL MITHUN TOWER
MINNEAPOLIS, MN 55402-3338

SELECT COMFORT RETAIL CORPORATION
C/O FOX ROTHSCHILD LLP
ATTN: ANDREW HANSEN AND HEIDI FISHER
CAMPBELL MITHUN TOWER
MINNEAPOLIS, MN 55402-3338

SELECT COMFORT WHOLESALE
CORPORATION
C/O FOX ROTHSCHILD LLP
ATTN: ANDREW HANSEN AND HEIDI FISHER
CAMPBELL MITHUN TOWER
MINNEAPOLIS, MN 55402-3338

SELECT COMFORT
23728 NETWORK PLACE
CHICAGO, IL 60673-1237

SELECT FACILITY MAINTENANCE
4008 LOUETTA STE 344
SPRING, TX 77388

SELECT HUB
5925 S LEWISTON ST
CENTENNIAL, CO 80016

SELECT OFFICE SYSTEMS INC
PO BOX 11777
BURBANK, CA 91510-1777

SELECT SECURITY SYSTEMS INC
8957 W WINDOR DR STE 129
PEORIA, AZ  85381-6151

SELECT STAFFING
12700 HILLCREST RD STE 218
DALLAS, TX  75230

SELECT STAFFING
PO BOX 512637
LOS ANGELES, CA  90051-0637

SELECT STAFFING
PO BOX 802015
CHICAGO, IL  60680-2015

SELECT STAFFING
PO BOX 91010
CHICAGO, IL  60680-8805

SELECT STRATEGIES
MARY LOU DAVIS, EVP OF PM
5770 HOFFNER AVENUE, SUITE 102
ORLANDO, FL  32822

SELENA ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

SELENA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SELENA SPRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

SELENE HOCKENBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

SELENE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SELIG ENTERPRISES, INC.
ATTN: KENNETH J. CLAYMAN, ESQ.
1100 SPRING STREET NW, SUITE 550
ATLANTA, GA  30309

SELIG ENTERPRISES, INC.
ATTN: KENNETH J. CLAYMAN, ESQ.
1100 SPRING STREET NW, SUITE 550
ATLANTA, GA  30309-2848

SELIG ENTERPRISES, INC.
ATTN: WILLIAM J. DAWKINS, ESQ.
1100 SPRING STREET NW, SUITE 550
ATLANTA, GA  30309

SELIGMAN GROUP
ONE TOWNE SQUARE, SUITE 1913
SOUTHFIELD, MI  48076

SELINA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

SELLHORST SECURITY & SOUND
20210 GATE DANCER STE 3
ELKHORN, NE  68022

SELMA MCLEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SELVIN BRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SEMAPHORE BRAND SOLUTIONS INC
DBA MOZAIC BRANDING INC
16420 BAKE PKWY
IRVINE, CA  92618

SEMBLER ALPHARETTA I LLC
5590 ROSWELL RD 200
ATLANTA, GA  30342

SEMBLER ALPHARETTA I LLC
PO BOX 409824
ATLANTA, GA  30384

SEMBLER FAMILY PARTNERSHIP #41, LTD
ATTN: GREGORY S. SEMBLER
5858 CENTRAL AVENUE
ST. PETERSBURG, FL  33707

SEMBLER FAMILY PARTNERSHIP #41, LTD
C/O THE SEMBLER CO
PO BOX 41847
SAINT PETERSBURG, FL  33743-1847

SEMBLER FAMILY PARTNERSHIP 41 LTD
5858 CENTRAL AVE
ST PETERSBURG, FL  33707

SEMBLER FAMILY PARTNERSHIP 41, LTD
C/O THE SEMBLER CO
PO BOX 41847
SAINT PETERSBURG, FL  33743-1847

SEMCO ENERGY GAS CO
1411 THIRD STREET, STE A
PORT HURON, MI  48060

SEMCO ENERGY GAS CO
P.O. BOX 5004
PORT HURON, MI  48061-5004

SEMCO ENERGY GAS COMPANY
P.O. BOX 740812
CINCINNATI, OH  45274-0812

SEMCO PRODUCTIONS LLC
295 W CROSSVILLE RD
BUILDING 200
ROSWELL, GA  30075

SEMINOLE COUNTY TAX COLLECTOR
P.O. BOX 630
SANFORD, FL  32772-0630

SEMINOLE COUNTY WATER & SEWER UTILITY
P.O. BOX 958443
LAKE MARY, FL  32795-8443

SEMINOLE COUNTY
1101 EAST FIRST STREET
SANFORD, FL  32771

SEMINOLE COUNTY
P.O. BOX  958443
LAKE MARY, FL  32795-8443

SEMINOLE MALL LP
400 CLEMATIS ST STE 201
WEST PALM BEACH, FL  33401

SEMINOLE MALL LP
C/O CENTRECORP MGMT SERVICES LLLP
1250 CAROLINE ST STE 220
ATLANTA, GA  30307

SEMINOLE MALL LP
C/O CENTRECORP MGMT SERVICES LLLP
ATTN: EXECUTIVE VICE PRESIDENT
2851 JOHN STREET, SUITE 1
MARKHAM, ON  L3R 5R7  CANADA

SEMINOLE MALL LP
C/O PRIMERICA GROUP ONE, INC
3629 MADACA LANE
ATTN: PROPERTY MANAGER
TAMPA, FL  33618

SEMINOLE MALL LP
C/O PRIMERICA GROUP ONE, INC
ATTN: PROPERTY MANAGER
3629 MADACA LANE
TAMPA, FL  33618

SEMINOLE
ATTN: PROPERTY TAX DEPT.
9199 113TH ST N
SEMINOLE, FL  33772

SENCERE GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

SENDY TAPIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SENECA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SENECA LIGHT & WATER PLANT
250 E N 2ND ST
SENECA, SC  29678

SENECA LIGHT & WATER PLANT
PO BOX 4773
SENECA, SC  29679-4773

SENECA MEADOWS CORPORATE CENTER
VII, LLLP
C/O MINKOFF DEVELOPMENT CORPORATION
ATTN: PAUL N. CHOD
20457 SENECA MEADOWS PARKWAY
GERMANTOWN, MD  20876

SENERGY PETROLEUM
433 W 3RD AVE
MESA, AZ  85210

SENTARA MEDICAL GROUP
P.O. BOX 179
NORFOLK, VA  23501-0179

SENTINEL AIR CONDITIONING & HEATING
PO BOX 11928
SPRING, TX  77391

SENTINEL FIRE CORP
P.O. BOX 161265
SACRAMENTO, CA  95816

SENTINEL RECORD INC
RETAIL ADVERTISING
PO BOX 580
HOT SPRINGS, AR  71902

SENTRY SECURITY INC
339 EGIDI DR
WHEELING, IL  60090

SEQUOIA LAND INVESTMENTS
1C GATE FIVE ROAD
SAUSALITO, CA  94965

SEQUOIA REALTY GROUP
SPV/VAT ORLAND PARK LLC
1900 S HIGHLAND AVE STE 104
LOMBARD, IL  60148

SERFATY & GARCIA, P.A.
ATTN: BARBARA GARCIA, ESQ.
4770 BISCAYNE BLVD., SUITE 1430
MIAMI, FL  33137

SERGE PIERRE
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGEY KOVALEV
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO BURITICA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO CERON
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO COLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO DURAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO OLGUERA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO OLVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO ORTEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO ORTEGON
3106 BROADMEAD DRIVE
HOUSTON, TX  77025

SERGIO PRIETO
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO PRIETO
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO QUINTANA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO VILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIO ZAMBRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SERGIU FLUIERARU
10201 S. MAIN STREET
HOUSTON, TX 77025

SEROTA WADING RIVER LLC
C/O LIGHTHOUSE REALTY PARTNERS
70 E SUNRISE HWY STE 610
VALLEY STREAM, NY  11581

SERRA CENTER ASSOCIATES NO TWO
COMMERCIAL REAL ESTATE SRV
2000 POWELL ST STE 1280
EMERYVILLE, CA  94608

SERRA CENTER ASSOCIATES
C/O COMMERCIAL REAL ESTATE SERVICE
2000 POWELL STREET , SUITE 1280
ATTN: JACK ANDERSON OR SONJA
WAGGONER
EMERYVILLE, CA  94608

SERTA MATTRESS COMPANY
ATTN: JOHNNY NGUYEN
2600 FORBS AVE
HOFFMAN ESTATES, IL  60192

SERTA MATTRESS COMPANY
ATTN: JOHNNY NGUYEN
ONE CONCOURSE PKWY NE 800
ATLANAT, GA  30328

SERVCO FORKLIFT
94-729 FARRINGTON HWY
WAIPAHU, HI  96797

SERVICE 1ST FIRE PROTECTION LLC
21630 N 9TH AVE 101
PHOENIX, AZ  85027

SERVICE AMERICA ENTERPRISE INC
2755 NW 63RD COURT
FORT LAUDERDALE, FL  33309

SERVICE BROADCASTING GRP LLC DBA
K104 FM
621 NW 6TH ST
GRAND PRAIRIE, TX  75050

SERVICE BROADCASTING GRP LLC
PO BOX 530860
GRAND PRAIRIE, TX  75053

SERVICE COMMERCIAL CONSTRUCTION LLC
604 N WALNUT ST
SHERMAN, TX  75090

SERVICE FIRE & INDUSTRIAL, INC.
3443 EAST HIGHWAY 175
KAUFMAN, TX  75142

SERVICE SPECIALIST LLC
DBA EMERGENCY PLUMBING SERVICE
2765 FLORANCE RD
PONDER, TX  76259

SERVICEMASTER TOTAL RESTORATION
SRVS
201 MOLLY WALTON DR STE A
HENDERSONVILLE, TN  37075

SERVICEMAX INC
490 W NORTH FRONTAGE RD
BOLINGBROOK, IL  60440

SERVICEWERKS INC.
8330 KELZER POND DR.
VICTORIA, MN  55386

SESHIA KIDADA DEAL
1811 EWING ST. APT 1B
HOUSTON, TX  77004

SETH A HUGHES
14604 24TH AVE W
LYNNWOOD, WA  98087

SETH ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH CHAVEZ
9122 WOLCOTT PK LN
HOUSTON, TX 77075

SETH D BROWN
1409 NE COUNTRY LN
LEES SUMMIT, MO 64086

SETH DALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH GRECO
10705 PARRIGIN RD
HELOTES, TX 78023

SETH HAND
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH HORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH L WEINSTEIN

SETH LAUE
834 TARRAGON LANE
SAN LUIS OBISPO, CA 93401

SETH MATTHEW WARD
112 FAWNBROOK DR
GREENWOOD, SC 29646

SETH SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH STALLINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH VANDER ZEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH WASHINOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH WASHINOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SETH WEINSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SETTLERS RIDGE MANAGEMENT LP
CO THE WILDER COMPANIES LTD
ATTN ACCOUNTS RECEIVABLE
800 BOYLSTON STREET STE 1300
BOSTON, MA 02199

SEVENTH AVENUE I-IV, LLC
C/O VERVE COMMERCIAL REAL ESTATE
4001 N 3RD STREET, SUITE 405
PHOENIX, AZ 85012

SEVESI SIOLAA
10201 S. MAIN STREET
HOUSTON, TX 77025

SEVIER COUNTY CLERK
ATTN: PROPERTY TAX DEPT.
125 COURT AVE SUITE 212W
SEVIERVILLE, TN 37862

SEVIER COUNTY ELECTRIC SYS
315 E MAIN ST
SEVIERVILLE, TN 37862

SEVIER COUNTY ELECTRIC SYSTEM
P.O. BOX 4870
SEVIERVILLE, TN 37864-4870

SEVIER COUNTY TRUSTEE
ATTN: PROPERTY TAX DEPT.
125 COURT AVE STE 202E
SEVIERVILLE, TN 37862

SEVIER COUNTY UTILITY DISTRICT
420 ROBERT HENDERSON RD
SEVIERVILLE, TN 37862

SEVIER COUNTY UTILITY DISTRICT
P.O. BOX 6519
SEVIERVILLE, TN 37864-6519

SEVILLE REAL ESTATE SERVICES, INC.
92 S CENTRAL AVE STE 203
HARTSDALE, NY 10530

SEWER AND WATER UTILITY BILL
P.O. BOX 830269
BIRMINGHAM, AL 35283-0269

SEWERAGE & WTR BD NEW ORLEANS
625 SAINT JOSEPH ST. RM. 154
NEW ORLEANS, LA 70165

SEWERAGE & WTR BD NEW ORLEANS
625 SAINT JOSEPH ST. RM. 154
NEW ORLEANS, LA  70165-6501

SEXTON DIERKS
123 UNKNOWN
OKLAHOMA CITY, OK  73127

SEYFARTH SHAW LP
3807 COLLECTIONS CENTER DR
CHICAGO, IL  60693


SF WATER
525 GOLDEN GATE AVE
SAN FRANCISCO, CA  94102

SF WATER
P.O. BOX 7369
SAN FRANCISCO, CA  94120-7369

SF ZEPHYR COMMONS, LP
3629 MADACA LN
TAMPA, FL  33618


SF ZEPHYR COMMONS, LP
C/O NORTH AMERICAN DEV GROUP
ATTN: JEFF PRESTON
400 CLEMATIS, SUITE 201
WEST PALM BEACH, FL  33401

SFA STATE UNIVERSITY
ATTN: BILLING AND RECEIVABLES
PO BOX 630007
NACOGDOCHES, TX  75963

SFERS REAL ESTATE CORP J
C/O CIM INVESTMENT ADVISORS, LLC
ATTN: GENERAL COUNSEL
4700 WILSHIRE BLVD.
LOS ANGELES, CA  90010


SFERS REAL ESTATE CORP J
PO BOX 8232
PASADENA, CA  91109-8232

SFERS REAL ESTATE CORP MM
875 N MICHIGAN AVE 41 FL
CHICAGO, IL  60611

SFERS REAL ESTATE CORP MM
PO BOX 209271
AUSTIN, TX  78720-9721


SFERS REAL ESTATE CORP. NN
C/O RREEF
200 CRESCENT COURT, SUITE 560
DALLAS, TX  75201

SFERS REAL ESTATE CORP. NN
PO BOX 8375
PASADENA, CA  91109-8375

SFI FORD CITY - CHICAGO LLC
C/O FORD CITY SHOPPING MALL
ATTN: TRACY MUNNO
7601 S. CICERO AVENUE
CHICAGO, IL  60652


SFI FORD CITY - CHICAGO LLC
C/O ISTAR INC.
1114 AVENUE OF AMERICAS, 39TH FLOOR
ATTN: REAL ESTATE COUNSEL
NEW YORK, NY  10036

SFI FORD CITY - CHICAGO LLC
LOCKBOX 26488
26488 NETWORK PLACE
CHICAGO, IL  60673-1264

SFK, LLC
C/O WHITE-LEASURE DEVELOPMENT
COMPANY
P.O. BOX 1277
BOISE, ID  83701-1277


SFP BASCOM SQUARE, LLC
C/O BIAGINI PROPERTIES, INC.
333 W EL CAMINO RL STE 240
SUNNYVALE, CA  94087-1969

SFP BASCOM SQUARE, LLC
C/O BIAGINI PROPERTIES, INC.
333 W. EL CAMINO REAL, SUITE 240
SUNNYVALE, CA  94087-1969

SFP MCHENRY GROUNDS LLC
C/O EDWARD SCHWARTZ & CO. AGENT
3190 DOOLITTLE DR
NORTHBROOK, IL  60062


SFPUC - WATER DEPT.
P.O. BOX 7369
SAN FRANCISCO, CA  94120-7369

SF-WICHITA-I, LP
2121 N. AKARD ST SUITE 250
DALLAS, TX  75201

SG NATIONAL LLC
ATTN: ACCTS RECEIVABLE
1185 SIXTH AVE 10TH FLOOR
NEW YORK, NY  10036-2604


SGCT GROUP I, LLC
946 JOHNNIE DODDS BLVD
MT PLEASANT, SC  29464

SGCT GROUP I, LLC
946 JOHNNIE DODDS BLVD
MT. PLEASANT, SC  29464

SH - GASTONIA, LLC
C/O TRIBEK PROPERTIES, INC.
101 S. KINGS DRIVE, SUITE 200
CHARLOTTE, NC  28204


SH SHOW PRODUCTIONS
PO BOX 13359
DAYTON, OH  45413

SHAAN BUKHARI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHABBIR BAHORA
706 GERVAISE COURT
BRENTWOOD, TN  37027

SHACKRIMA CHENPHANG
10201 S. MAIN STREET
HOUSTON, TX 77025

SHADELANDS PARK, LLC
C/O TERRAMAR RETAIL CENTERS, LLC
4695 MACARTHUR COURT, SUITE 700
ATTN: CEO & PRESIDENT
NEWPORT BEACH, CA 92660

SHADELANDS PARK, LLC
PO BOX 398612
SAN FRANCISCO, CA 94139-8612

SHADERRICA JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHADOW LAKE TOWNE CENTER
PO BOX 93934
LAS VEGAS, NV 89193-3934

SHADOW LAKE TOWNE CENTER
PO BOX 9394
LAS VEGAS, NV 89193-3934

SHADOW TRACK 247 LLC
45 PARK RIDGE DR
FLETCHER, NC 28732

SHADRALL ASSOCIATES
AUBURNDALE PROPERTIES
50 TICE BLVD STE 320
WOODCLIFF LAKE, NJ 07677

SHADRALL RIVERSIDE MARKET, LLC
C/O AUBURNDALE PROPERTIES, INC.
50 TICE BOULEVARD, SUITE 320
WOODCLIFF LAKE, NJ 07677

SHADRALL RIVERSIDE MARKET, LLC
PO BOX 204119
DALLAS, TX 75320-4119

SHAE WILKINSON
528 RICHWOOD DR
PATASKALA, OH 43062

SHAE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAEENA & ALLOS , LLC
888 W. BIG BEAVER, SUITE 300
TROY, MI 48084

SHAEENA & ALLOS LLC
888 W BIG BEAVER 300
TROY, MI 48084

SHAHAB KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAHEEN, JACOBS & ROSS, P.C.
MICHAEL J. THOMAS, ESQ.
615 GRISWOLD STREET, SUITE 1425
DETROIT, MI 48226

SHAHILA ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAHNAZ PERVEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAHZUR JAFFERALI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAIKH, MUHAMMAD
20619 HILLSIDE AVE 2ND FL
QUEENS VILLAGE, NY 11427-1709

SHAILENDRY MENENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAINA HAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAINA PAUL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAKAYLA COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAKI ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAKOPEE PUBLIC UTILITES COMMISSION
255 SARAZIN ST
PO BOX 470
SHAKOPEE, MN 55379-0470

SHALANDA HIATT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALEIAH BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALEIK GARLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALISA POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALLENE SORIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALONDA ACHETI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALONDA PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHALONDA RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAMBRA CLIFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAMECCA MANRESA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAMECKA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAMEKA WATSON
3909 GIBRALTAR AVE 5
LOS ANGELES, CA 90008

SHAMROCK PRODUCTIONS INC
SHAMROCK PRODUCTIONS INC
14551 JUDICIAL RD 111
BURNSVILLE, MN 55306

SHANA ALBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANA FORNTEY
8915 E GUADALUPE RD 1135
MESA, AZ 85212

SHANA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANA TEMPLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANA YAROV
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANAE PROUDMAN
2411 84TH AVE NE
LAKE STEVENS, WA 98258

SHANAN EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANANIE BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANDRIENNE CAMPBELL
739 HENNEPIN TERRACE
MC DONOUGH, GA 30253

SHANE A CHARTIER
2430 E KELLY ST APT A10
INDIANAPOLIS, IN 46203

SHANE A. BRADFORD
DBA SPLASH WINDOW ADVERTISING
3008 MEANDERING WAY
BEDFORD, TX 76021

SHANE BRANDON
7458 COX PK
FAIRVIEW, TN 37062

SHANE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE BURNS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE COMER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE CROWDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE DOBBINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE FORRESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE HOHNSTEIN
1452 CAMINITO SEPTIMO
CARDIFF BY THE SEA, CA 92007

SHANE KACK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE SCHUMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE LEIVDAL
8540 210 ST W APT 5
LAKEVILLE, MN  55044

SHANE LONGFELLOW
1301 EAST CR 400 S
MUNCIE, IN  47302

SHANE MALONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE MATHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE PLAZA, LLC
P.O. BOX 860347
MINNEAPOLIS, MN  55486-0347

SHANE POULTNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE RAMSAY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE RATLIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE RATLIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE ROUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE TANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE TUFTE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANE WOODWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANEA MCRAE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANECE MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANELA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANELL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANEQUA COSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANGHAI LEATHER
529 TOWNSEND AVE
HIGH POINT, NC  27263

SHANI DAUGHTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANICE HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANIKA WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANIQUA WILDERNESS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNA ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNA S JOGREN
602 MATADOR DR
OAK POINT, TX  75068

SHANNAE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNAN GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNIKA CAMPBELL
3209 GUNTHER AVE
BRONX, NY 10469

SHANNON ADAMCZYK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON ALI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON B WELDON
7310 KESTREL TRAIL
CHARLESTON, SC 29410

SHANNON BUSH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON C BUSH
3205 EAST OLIVE RD APT 16
PENSACOLA, FL 32514

SHANNON DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON GANTER
2502 HARPERS FERRY DR
LEAGUE CITY, TX 77573

SHANNON GELD & LOUIS GELD
202 EVANS AVE
WILLOW GROVE, PA 19090

SHANNON HOOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON MATHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON MULLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON ODOM
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON PANTOJA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON PARROTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON PEETE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON PRESTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON SELLS
700 NE 122ND ST APT 2412
OKLAHOMA CITY, OK 73114

SHANNON SLITER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON SPALLA
105 E HENRY ST
CALMAR, IA 52132

SHANNON SPODEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON STOCKTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON SWEENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON SYLVESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANNON COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANORA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANTA NEWBY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANTALLA, LTD.
SILVERMAN FAMILY TRUST
8606 MIRAMAR RD
SAN DIEGO, CA 92126

SHANTAVIA ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHANTEL BURCH
6627 JARVIS DR
INDIANAPOLIS, IN 46237

SHANYCE DUPLESSIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAQAUZE BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAQUANA HUGULEY-JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAQUEA GUINYARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAQUITA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARE STEVENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAREHOLDER.COM
LOCKBOX 30200
PO BOX 780200
PHILADELPHIA, PA 19178-0200

SHAREN KAY BRODT
5221 SWANN LN
SAN ANTONIO, TX 78219

SHARI GILBLAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARI PECK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARIFA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARISE HOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARK WINDOW CLEANING
4039 NEW CASTLE CT
JEFFERSON CITY, MO 65109

SHARKEITHA WALKER
220-20 134TH ROAD
SPRINGFIELD GARDENS, NY 11413

SHARLA DALBOSCO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARLEEN JOYNT
71 W 83RD ST APT 5M
NEW YORK, NY 10024

SHARLENE MARRIOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARNESE COSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARNETTE WALKER-HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARNICE FITZPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON A HILT
270 ST ANDREWS BLVD
LA PLACE, LA 70068

SHARON BEACH
2027 N ALBANY AVE 3
CHICAGO, IL 60647

SHARON BEUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON D ALLEN
7981 GLADY 6
BEAUMONT, TX 77706

SHARON DELITIZIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON DELLORTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON DREGER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON GUMBS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON HATAE-VARGAS
6361 SHIELDS DR
HUNTINGTON BEACH, CA 92647

SHARON K BRODT
5221 SWANN LN
SAN ANTONIO, TX 78219

SHARON L MITCHELL
3151 WELMINGHAM DR
ATLANTA, GA 30331

SHARON MCELROY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON NANNETTE HAYDEN
129 HIGHLAND RIDGE TRAIL
BOILING SPRINGS, SC 29316

SHARON RIEF
4946 NEWCASTLE AVE
ENCINO, CA 91316

SHARON ROSENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON ROTH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON VALDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON WHITTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON WICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON WIEGERT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARON ZAMBONINO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARPS LOCK AND ALARM
420 N COLLEGE AVE
FAYETTEVILLE, AR 72701

SHARRI SNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHARRON TUGGLE
5475 ELMHURST AVE
MEMPHIS, TN 38115

SHARTSIS FRIESE LLP
ONE MARITIME PLAZA EIGHTEENTH FL
SAN FRANCISCO, CA 94111

SHASTA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 991830
REDDING, CA 96099-1830

SHASTA STATION LLC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
ATTN: ROBERT F. MYERS, COO
CINCINNATI, OH 45249

SHASTA STATION LLC
PO BOX 645327
PITTSBURGH, PA 15264-5327

SHAUN BOWENS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN DONNER
5701 MANZANITA AVE
CARMICHAEL, CA 95608

SHAUN COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN DALERE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN FULLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN JOHNSON
4211 HOWARD AVE 3
LOS ALAMITOS, CA 90720

SHAUN LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN M HALL

SHAUN MANUSAMA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN MCNAUGHTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN OBRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN PORTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN SEIFERT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUN WILTSE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUNA HAWKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUNA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUNTE HALL-JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUNTE LAMBETH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAUNTELL THORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAVELLE CARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAVON WALTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAVONNA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAVONNE BREEDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAW BLACKSTONE CENTER, LLC
400 OYSTER POINT, SUITE 123
SO. SAN FRANCISCO, CA 94080

SHAW MATERIAL HANDLING SYSTEMS INC
PO BOX 872700
KANSAS CITY, MO  64187-2700

SHAW MCDSK
PO BOX 250
CRYSTAL LAKE, IL  60039-0250

SHAW CHRISTOPHER
61 VISTA HTS
TILTON, NH  32765-815

SHAWANNA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN "JAY Z" CARTER
C/O PRYOR CASHMAN LLP
ATTN: BRAD ROSE
7 TIMES SQUARE
NEW YORK, NY  10036

SHAWN BACA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BECK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BECK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN BRADLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN CABRAL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN CARROLL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN CARTWRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN CHRISTOPHER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN COEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN CONLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN COX
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN COX
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN DIEBOLD
4008 SHELLROCK DR
KILLEEN, TX  76549

SHAWN DUKE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN ELLIOTT LUXURY HOMES

SHAWN FAULKNER
1511 CHESTNUT ST
BOWLING GREEN, KY  42101

SHAWN HANBY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN HARKNESS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN HARTLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN HEUBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN HOSTON
7405 BLUESTONE DR
RENO, NV  89511

SHAWN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN KIMMEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN KOLKER
WHSE MANAGER-OKLAHOMA CITY
107 NE 10TH
MOORE, OK  73160

SHAWN KORSVIK
11710 COTTONWOOD DRIVE
KENNEWICK, WA  99338

SHAWN LUNNEBORG
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN MADDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN MCCAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN MCCARTHY DBA MIX BOWL MEDIA
11 HOLLAND DR
RYE, NH  03870

SHAWN MCMANUS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN MEJIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN NORDMEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN PADILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN SHAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN SMITHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN SOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN WALTHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN WIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWN ZABALA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWNA CUNNINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWNA WHITE
2209 N 49TH ST
KANSAS CITY, KS  66104

SHAWNDA ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWNDELL SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWNE HORNE
3236 VERDANT DR SW  519
ATLANTA, GA  30331

SHAWNEE COUNTY REFUSE DEPARTMENT
1515 NW SALINE ST. STE. 150
TOPEKA, KS 66618

SHAWNEE TC TENANT GROUP L
ATTN: REAL ESTATE DEPT
17000 RED HILL AVE
IRVINE, CA 92614

SHAWNEH HAMER
1055 KILONIONI LOOP
HONOLULU, HI 96816

SHAWNTA CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAWNTEE WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAY AMATO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAY BLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAY CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAY MAXWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAYA SHIVARANI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAYE WAGAMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAYNA METZGER
2510 VIA VENICIA 2933
FORT WORTH, TX 76106

SHAYNE LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAYNE MARINO
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAYONNA ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHAZ SADEGHI NAINI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEA CALABRESE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEA LANCASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEA PROPERTIES
ATTN: LEGAL DEPARTMENT
6380 S. FIDDLERS GREEN CIRCLE, SUITE 400
GREENWOOD VILLAGE, CO 80111

SHEAKLEY UNISERVICE INC
PO BOX 465603
CINCINNATI, OH 45246

SHEANA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEARER DELIVERY SERVICE INC
32339 LEELANE ST
FARMINGTON, MI 48336

SHEELA AMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEELA AMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEEN MCINTYRE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEENA MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEENA REED
912 S ROSEWOOD ST
EFFINGHAM, IL 62401

SHEERAZ A KHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA COKLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA DONKOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA FARRAGHER-GEMMA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA GALE
C/O BLANK ROME LLP
405 LEXINGTON AVE
NEW YORK, NY  10174

C/O BLANK ROME LLP
405 LEXINGTON AVE
NEW YORK, NY  10174-0208

SHEILA GALLANT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA HAMILTON
01510 SW BUDDINGTON STREET
PORTLAND, OR  97219

SHEILA HOOKFIN
10225 WORTHAM BLVD APT 12313
HOUSTON, TX  77065

SHEILA LEVINE
7172 TRENTINO WAY
BOYTON BEACH, FL  33472

SHEILA ROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILA SMITH
109 GRANVILLE CT
SANDY SPRINGS, GA  30328

SHEILA SMOTHERMAN
2326 IRBY LN
MURFREESBORO, TN  37127

SHEILA WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEILAH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHEL KAPLAN
28248 N. TATUM BOULVARD B-1  477
CAVE CREEK, AZ  85331

SHELAGH BISCEGLIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELAH R MORTON
DBA M3 PAINT & BODY
2618 COUNTY RD 137
CISCO, TX  76437

SHELBI GARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBI MALLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY BENTON
1510 CUMBERLAND WAY
INDIANAPOLIS, IN  46229

SHELBY BRYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY CHANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY CHRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY CHRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY COUNTY CLERK
150 WASHINGTON AVE, 200
MEMPHIS, TN  38103

SHELBY COUNTY PROPERTY TAX
COMMISSIONER
P.O. BOX 1298
COLUMBIANA, AL  35051-1298

SHELBY COUNTY TRUSTEE
ATTN: SALES & USE TAX DEPT.
PO BOX 2751
MEMPHIS, TN  38101-2751

SHELBY COUNTY WATER SERVICES
10927 HWY 280
WESTOVER, AL  35185

SHELBY COUNTY WATER SERVICES
P.O. BOX 37
WESTOVER, AL  35185-0037

SHELBY DOUGLAS
611 BROOKSIDE PASS
CEDAR PARK, TX  78613

SHELBY GAITHER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY RAKOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELBY WENZLAFF
44 RAVINE RD
POWELL, OH 43065

SHELBY
ATTN: PROPERTY TAX DEPT.
150 WASHINGTON AVE 200
MEMPHIS, TN 38103

SHELBYVILLE RD PLAZA- HAGAN
PROPERTIES
12949 SHELBYVILLE RD 100
LOUISVILLE, KY 40243

SHELBYVILLE ROAD PLAZA
12949 SHELBYVILLE RD 102
LOUISVILLE, KY 40243

SHELBYVILLE ROAD PLAZA
C/O HAGAN PROPERTIES INC
12911 REAMERS RD
LOUISVILLE, KY 40245

SHELDON A OSTROFF APC
1441 STATE ST
SAN DIEGO, CA 92101

SHELDON COMPANY
2198 TAYLOR
HOUSTON, TX 77007

SHELDON DOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELDON HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELDON KEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELF TAG SUPPLY CORP
611 THIRD AVE SW
CARMEL, IN 46032

SHELIA BEVLY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELIA POWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLEY BERGMAN
2001 CALIFORNIA ST 605
SAN FRANCISCO, CA 94109

SHELLEY VONPONGRACZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY CARPENTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY DUNN
2562 GRANDVIEW ST
SAN DIEGO, CA 92110

SHELLY LESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY MAGBY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELLY STAWICKI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHELPOINT LLC
C/O ROBBINS PROPERTIES I LLC
3100 W END AVE STE 1070
NASHVILLE, TN 37203

SHELTER POINT LIFE INSURANCE COMPANY
1225 FRANKLIN AVE STE 475
GARDEN CITY, NY 11530

SHELTER POINT LIFE INSURANCE COMPANY
PO BOX 220727
GREAT NECK, NY 11021-5202

SHELTON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHENANDOAH VALLEY ELECTRIC
180 OAKWOOD DR
ROCKINGHAM, VA  22801

SHENANDOAH VALLEY ELECTRIC
P.O. BOX 49001
BALTIMORE, MD  21297-4901

SHENIT DIAMONROE
10201 S. MAIN STREET
HOUSTON, TX  77025

SHENETTRA MONROE
10201 S. MAIN STREET
HOUSTON, TX  77025

SHENG VANG
1409 RENE AVE
SACRAMENTO, CA  95838

SHENIA RUBIT
10201 S. MAIN STREET
HOUSTON, TX  77025

SHENITZER DEVELOPMENT COMPANY
5633 E GRANT RD
TUCSON, AZ  85712

SHENITZER DEVELOPMENT LLC
PO BOX 30128
TUCSON, AZ  85751

SHEPARD LOGISTICS LLC
W209N11385 REGER CT
GERMANTOWN, WI  53022

SHERADE BOND
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERAIL GLASS
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERAZ SHAIKH
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERI WINTERS-DILLARD
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERICKA HOUSTON
131 WATERLYNN RIDGE RD APT 301
MOORESVILLE, NC  28117

SHERIDAN ENGELKING
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERIDAN ING PARTNERS HAWAII
ATTN: RICHARD K. ING
841 BISHOP STREET, SUITE 860
HONOLULU, HI  96813

SHERIDAN ING PARTNERS HAWAII
CAROL ING OR KATHY ING
841 BISHOP STREET, SUITE 860
HONOLULU, HI  96813

SHERIDAN STEELE
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERIE PEREZ
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERIFF AND TAX COLLECTOR
PO BOX 1450
LAKE CHARLES, LA  70602-1450

SHERIFF OF JEFFERSON COUNTY
112 E WASHINGTON ST
PO BOX 9
CHARLESTOWN, WV  25414

SHERIFF OF OHIO COUNTY
PO BOX 188
WHEELING, WV  26003-0024

SHERIFF OF SUFFOLK COUNTY
360 YAPHANK AVE STE 1A
YAPHANK, NY  11980

SHERIFFS CIVIL DIVISION
3341 POWER INN ROAD 313
SACRAMENTO, CA  95826-3889

SHERIN AND LODGEN LLP
101 FEDERAL ST
BOSTON, MA  02110

SHERISSE TUCKER
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERLOCK LEANDER
10201 S. MAIN STREET
HOUSTON, TX  77025

SHERMAN & HOWARD LLC
522 SEVENTEENTH ST STE 3000
DENVER, CO  80202

SHERMAN COMMONS, L.P.
C/O CBRE, INC.
ATTN: PAULA GARCIA
8080 PARK LANE, SUITE 800
DALLAS, TX  75231

SHERMAN COMMONS, LP
C/O CBRE, INC.
8080 PARK LANE, SUITE 800
DALLAS, TX  75231

SHERMAN COMMONS, LP
C/O CBRE, INC.
ATTN: PAULA GARCIA
8080 PARK LANE, SUITE 800
DALLAS, TX  75231

SHERMAN COMMONS, LP
C/O THE PRUDENTIAL INS CO OF AMERICA
ATTN: ASSET MANAGER - SHERMAN
COMMONS, LP
7 GIRALDA FARMS
MADISON, NJ  07940

SHERMAN COMMONS, LP
PO BOX 731957
DALLAS, TX  75267-7370

SHERMAN COMMONS, LP
PO BOX 731957
DALLAS, TX  75373

SHERMAN COMMONS, LP
PO BOX 731957
DALLAS, TX  75373-1957

SHERMAN DONOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERON HARMON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRET BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRI BOREK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRI MOLOSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRIE LIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRIE NICKLES-COVINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRIE SALLEE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRIE WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRIFFS ALARM BUREAU
PO BOX 988
SACRAMENTO, CA  95815-0988

SHERROD WALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY  FITCH
970 PERRYDALE RD
DALLAS, OR  97338

SHERRY BUNDICK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY HEWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY LOU WESTREM
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY MANNO YEAMAN
DBA MY2 OR MANNO YEAMAN
5722 CARUTH BLVD
DALLAS, TX  75209

SHERRY RUSS-SENSAT
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY SHIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRY SUESS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHERRYL FARTHING
PO BOX 225
PERRY, OK  73077

SHERWIN ELECTRIC CO INC
7A MORSE DR
ESSEX JUNCTION, VT  05452

SHERWIN ROBIN AND ASSOCIATES P.C.
315 CEDAR ST
METTER, GA  30439

SHERWOOD SOUTHEAST LLC
PO BOX 101420
ATLANTA, GA  30392-1420

SHERWOOD SOUTHWEST LLC
2830 NE 29TH STREET
FORT LAUDERDALE, FL  33306

SHERWOOD WEST LLC
9310 W BUCKEYE RD STE 100
TOLLESON, AZ 85353

1708 LIMESTONE TERRACE
LITHONIA, GA 30331

3004 HUNTINGTON WOODS
TALLAHASSEE, FL 32303

SHEVON JOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

SHI CLIFFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

SHI INTERNATIONAL CORP
PO BOX 41602
PHILADELPHIA, PA 19101-1602

SHI INTERNATIONAL CORP.
P.O. BOX 952121
DALLAS, TX 75395-2121

SHIANNE CHENIER
4002 CORDER ST 23
HOUSTON, TX 77021

SHIELD SECURITY SYSTEMS LLC
7456 W 5TH AVE
LAKEWOOD, CO 80226

SHIHADEH PROPERTY HOLDINGS, LLC
ATTN: VICTOR AQEEL
202 DEVON FARMS ROAD
STORMVILLE, NY 12582

SHILOH MORRISVILLE LLC
9830 COLONNADE BLVD STE 600
SAN ANTONIO, TX 78230-2239

SHILOH MORRISVILLE LLC
C/O US RE LIMITED PARTNERSHIP
PO BOX 202235 DEPT 23510
DALLAS, TX 75320-2235

SHILOH ORTIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SHINEESA JARVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHINER MANAGEMENT GROUP, INC.
ATTN: GARY EDIDIN
3201 OLD GLENVIEW ROAD, SUITE 301
WILMETTE, IL 60091

SHIPPERS SUPPLIES INC
P.O. BOX 337
BELLVILLE, OH 44813-0726

SHIRAZEE LLC
2418 13TH ST SE
SALEM, OR 97302

SHIREEN GHOFRANIHA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHIREESA RAGBIR LAWRENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SHIRLEY CHANDLER
41105 TORREY PINE CT
HEMET, CA 92544

SHIRLEY N. HILL
3750 MATTHEWS WEDDINGTON RD
MATTHEWS, NC 28104

SHIRLEY N. HILL
3750 MATTHEWS WEDDINGTON RD
MATTHEWS, NC 28105

SHIRLEY NOVACK
11 CREST RD
FRAMINGHAM, MA 01702

SHIRLEY PARTON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHIRLEY PEREIRA
10201 S. MAIN STREET
HOUSTON, TX 77025

SHIRLEY PLUMMER
7041 SUNSET STRIP APT 212 A
SUNRISE, FL 33313

SHIRLEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHISH UPPAL
10201 S. MAIN STREET
HOUSTON, TX 77025

SHIVANI TRIVEDI
10201 S. MAIN STREET
HOUSTON, TX 77025

SHMARIAN JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHOCKOE COMMERCIAL PROPERTIES
1315 E. CARY STREET
RICHMOND, VA 23219

SHONA MCCORKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

SHONTE' DIA JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHOP ONE CENTERS REIT INC
SO - CONYERS LLC
10100 WATERVILLE ST
WHITEHOUSE, OH 43571

SHOPCORE PROPERTIES, LP
ATTN: GAYLEN A. SPENCER
10742 TRINITY PARKWAY, SUITE E
STOCKTON, CA 95219

SHOPCORE PROPERTIES, LP
ATTN: KELLY OMEARA
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA 19102

SHOPCORE PROPERTIES, LP
ATTN: KYLE CLAYTON
10742-E TRINITY PARKWAY
STOCKTON, CA 95219

SHOPCORE PROPERTIES, LP
ATTN: LEGAL DEPARTMENT
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA 19102

SHOPCORE PROPERTIES, LP
ATTN: SCOTT KRUMM
10920 VIA FRONTERA, SUITE 220
SAN DIEGO, CA 92127

SHOPCORE PROPERTIES, LP
ATTN: TERRIE HATFIELD
TWO LIBERTY PLACE, SUITE 3325
50 SOUTH 16TH STREET
PHILADELPHIA, PA 19102

SHOPPERTRAK RCT CORPORATION
6564 SOLUTION CENTER
CHICAGO, IL 60677-6005

SHOPPES AT CORNERSTONE II, LTD.
C/O OBERER REALTY SERVICES
3445 NEWMARK DRIVE, BUILDING 2
MIAMISBURG, OH 45342

SHOPPES AT CORNERSTONE II, LTD.,
C/O OBERER REALTY SERVICES
3445 NEWMARK DRIVE, BUILDING 2
MIAMISBURG, OH 45342

SHOPPES AT DEER CREEK LLC
3345 BEE CAVE RD STE 206
AUSTIN, TX 78746

SHOPPES AT DEER CREEK LLC
CO DYKES EVERETT & CO INC
822 WEST CENTRAL BLVD
ORLANDO, FL 32805

SHOPPES AT NEW TAMPA LLC
3641 WEST KENNEDY BOULEVARD STE. A
TAMPA, FL 33609

SHOPPES AT NOTTINGHAM BUSINESS
TRUST
C/O FEDERAL REALTY INVESTMENT TRUST
1626 EAST JEFFERSON STREET
ROCKVILLE, MD 20852

SHOPPES AT NOTTINGHAM BUSINESS
TRUST
PROPERTY 2280
LOCKBOX 9320
PHILADELPHIA, PA 19178-9320

SHOPPES AT NOTTINGHAM SQ BUS
P.O. BOX 8500
PHILADELPHIA, PA 19178-9320

SHOPPES AT RIVER EDGE LLC
ATTN: LOCKBOX 5887
PO BOX 8500
PHILADELPHIA, PA 19178

SHOPPES AT RIVERS EDGE LLC
C/O HDA PROPERTIES INC
1900 AVE OF THE STARS 2400
LOS ANGELES, CA 90067

SHOPPES AT ROAN LLC
2151 VOLUNTEER PKWY
BRISTOL, TN 37620

SHOPPES AT ROAN, LLC
2151 VOLUNTEER PKWY
BRISTOL, TN 37620

SHOPPES AT ROAN, LLC
P.O. BOX 3142
BRISTOL, TN 37625

SHOPPES OF LAKE VILLAGE LTD
ATTN: COMMERCIAL AR
2725 S INDUSTRIAL HWY STE 300
ANN ARBOR, MI 48104

SHOPPES OF VENICE II LLC
CO RETAIL INVEST SPECIALISTS LLC
2345 W SAND LAKE RD STE 100
ORLANDO, FL 32809

SHOPPES ON BROADWAY (TIC)
C/O ROSE CITY PROPERTY MANAGEMENT,
INC.
P.O. BOX 167
BULLARD, TX 75757

SHOPPING CENTER BF, LLC
3730 W DEVON AVE
LINCOLNWOOD, IL 60712

SHOPPING CENTER BF, LLC
3730 W. DEVON AVENUE
LINCOLNWOOD, IL 60712

SHOPPING NEWS LLC
NEWS & NEIGHBOR
PO BOX 5006
JOHNSON CITY, TN 37602

SHOPS  GREENRIDGE
3414 PEACHTREE RD NE STE 950
ATLANTA, GA  30326

SHOPS GREENRIDGE
PO BOX 74008261
CHICAGO, IL  60674-8261

SHOPS AT CAMERON PLACE LLC
ATTN: NICHOLAS D BROWN
700 EXPOSITION PLACE STE 131
RALEIGH, NC  27615

SHOPS AT DOWLEN LLC
C/O FERTITTA REALTY
PO BOX 12400
BEAUMONT, TX  77726

SHOPS AT DOWLEN LLC
PO BOX 1831
BOCA RATON, FL  33429

SHOPS AT GRAND AVENUE LLC
PROPERTY 0288
PO BOX 415980
BOSTON, MA  02241-5980

SHOPS AT JOHNS LLC
P.O. BOX 281546
ATLANTA, GA  30384-1546

SHOPS AT MIDWAY, LLC
P.O. BOX 171
LARGO, FL  33779

SHOPS AT NORTHEAST MALL, LLC
ATTN: ROBERT P. DEMCHAK
867755 RELIABLE PKWY
CHICAGO, IL  60686

SHOPS AT NORTHEAST MALL, LLC
DBA THE SHOPS AT NE MALL
867755 RELIABLE PKWY
CHICAGO, IL  60686

SHOPS AT RAYFORD CROSSING LLC
PO BOX 660394
DALLAS, TX  75266-0394

SHOPS AT RIVER CITY  LLC
C/O FIRST SOUTHERN BANK
PO BOX 668513
MIAMI, FL  33166

SHOPS AT SOUTHERN PINES COMMONS
LLLP
270 W NEW ENGLAND AVE
WINTER PARK, FL  32789

SHOPZILLA INC
12200 W OLYMPIC BLVD STE 300
LOS ANGELES, CA  90064-1057

SHORE SQUARE PROPERTIES, LLC
696 N.E. 125 STREET
NORTH MIAMI, FL  33161

SHORE SQUARE PROPERTIES, LLC
PO BOX 611030
MIAMI, FL  33261

SHORE UNITED BANK INC
ATTN: DAVID MORSE
PO BOX 949
EASTON, MD  21601

SHORELINE RECORDS MANAGEMENT INC
3385 VETERANS MEMORIAL HWY STE B
RONKONKOMA, NY  11779

SHOREWOOD DEVELOPMENT GROUP
MARNIE HAMEL
2150 E. LAKE COOK ROAD, SUITE 820
BUFFALO GROVE, IL  60089

SHOREWOOD MUNICIPAL UTILITIES
ONE TOWNE CENTER BLVD
SHOREWOOD, IL  60404

SHORT PUMP CORNER LC
ATTN: DENNIS NEIL RANKINS
506 SANDALWOOD DR
RICHMOND, VA  23229

SHOW PROS INTERNATIONAL LLC
P.O. BOX 230699
LAS VEGAS, NV  89105-0699

SHOW SERVICES LLC
PO BOX 1269
2700 JAY BIRD LANE
SPRINGTOWN, TX  76082

SHOW TECHNOLOGY PRODUCTIONS
15303 HUEBNER RD. BLDG  4
SAN ANTONIO, TX  78248

SHOWME MOUNTAIN INVESTORS, LLC
ATTN: TED LEVIS
11456 OLIVE BOULEVARD, SUITE 210
SAINT LOUIS, MO  63141

SHOWME MOUNTAIN INVESTORS, LLC
ATTN: TED LEVIS
11456 OLIVE BOULEVARD, SUITE 210
ST. LOUIS, MO  63141

SHRED- IT USA-CHICAGO
28883 NETWORK PLACE
CHICAGO, IL  60673-1288

SHRED-IT PASADENA
PO BOX 101007
PASADENA, CA  91189-1007

SHRED-IT SEATTLE
PO BOX 101266
PASADENA, CA  91189-1266

SHRED-IT USA - NEW YORK
PO BOX 13574
NEWARK, NJ  07188-3574

SHRED-IT USA DALLAS
PO BOX 730504
DALLAS, TX  75373-0504

SHRED-IT USA INC
11101 FRANKLIN AVE STE 100
FRANKLIN PARK, IL  60131-1403

SHRED-IT USA INC
PO BOX 101007
PASADENA, CA  91189

SHRED-IT USA INC-MINNEAPOLIS
25535 NETWORK PLACE
CHICAGO, IL  60673

SHRED-IT USA LLC
PO BOX 13574
NEW YORK, NY  10087-3574

SHRED-IT
P.O.BOX 3801
HAMPTON, VA  23663

SHREWSBURY PROPERTIES GROUP LLC
ATTN: LOUIS HUBBERMAN
47 LATIMORE WAY
OWINGS MILLS, MD  21117

SHSR IRVING PARTNERS LLC
301 CONGRESS AVE  1550
AUSTIN, TX  78701

SHTEIN PROPERTIES, LLC
1655 DEANZA BOULEVARD
CUPERTINO, CA  95014

SHTEIN PROPERTIES, LLC
ATTN: VARDY
10227 SO. DE ANZA BLVD
CUPERTINO, CA  95014

SHUNON JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SHUTTERSTOCK INC
DEPT CH 17445
PALATINE, IL  60055-7445

SHWETA SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

SHYLO CREEK
10201 S. MAIN STREET
HOUSTON, TX 77025

SHYLON BARNES

SHYNEIM ANTONIO GARRIQUES
11668 FRANCIS DRAKE DR
JACKSONVILLE, FL  32225

SHYNEKA RICHARDSON
101 SHAW LN
JONESBORO, GA  30236

SHYNISHA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SIAD GHASALI
10201 S. MAIN STREET
HOUSTON, TX 77025

SIB DEVELOPMENT & CONSULTING INC
P.O. BOX 100199
COLUMBIA, SC  29202

SIBOSE LLC
SPINK & EDGAR
2830 NE 29TH ST
FORT LAUDERDALE, FL  33306

SICILY DICKENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SID MENON
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDCOR SCHAUMBURG ASSOCIATES LLC
ATTN: DALE DOBROTH
N9274 WINDY WAY
MUKWONAGO, WI  53149

SIDCOR SCHAUMBURG ASSOCIATES LLC
C/O CBRE PROPERTY CONTROLLER
20 NMICHIGAN AVE STE 400
CHICAGO, IL  60602

SIDD COBB
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDLEY AUSTIN LLP
ONE S DARBORN ST
CHICAGO, IL  60603

SIDLEY AUSTIN LLP
PO BOX 0642
CHICAGO, IL  60690

SIDNEI SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY ARAGON
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDONIA DURHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SIEGEN PLACE, LLC
C/O PERSAC PROPERTIES INC
PO BOX 14208
BATON ROUGE, LA 70898

SIEMENS
P.O. BOX 99076
CHICAGO, IL 60693-9076

SIENA INVESTMENTS, LLC
ATTN: MICHAEL DAMANTE
9 TRIANGLE PARK DRIVE
P.O. BOX 1750
CONCORD, NH 03302-1750

SIENNA PLANTATION LID
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX 77477-3912

SIERRA BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIERRA NEVADA MEDIA GROUP
CUSTOMER PAYMENT CENTER
PO BOX 1888
CARSON CITY, NV 89702-1888

SIDNEY ANOC
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY SOUTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SIEGEN PLACE, LLC
C/O PERSAC PROPERTIES INC
5800 ONE PERKINS PLACE DRIVE, #9 B
BATON ROUGE, LA 70808

SIEGFRIED LEYH
10201 S. MAIN STREET
HOUSTON, TX 77025

SIENA INVESTMENTS, LLC
ATTN: JANET SURAK
9 TRIANGLE PARK DRIVE
P.O. BOX 1750
CONCORD, NH 03302-1750

SIENNA 1688 LP
ATTN: FRANK LEE
4502 HWY 6 STE 13
SUGAR LAND, TX 77478

SIENNA PLANTATION MANAGEMENT
DISTRICT TAX ASSESSOR/COLLECTOR
TAX COLLECTOR
12841 CAPRICORN ST
STAFFORD, TX 77477-3912

SIERRA ELECTRIC INC
PO BOX 2345
PASCO, WA 99301

SIERRA PACIFIC MANAGEMENT CO., INC.
650 NORTH PALORA, AVENUE A
YUBA CITY, CA 95992

10201 DESIGN
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY SOUTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SIDNEY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIEGEN PLACE, LLC
C/O PERSAC PROPERTIES INC
5800 ONE PERKINS PLACE DRIVE, 9 B
BATON ROUGE, LA 70808

SIELFLEISCH ROOFING INC
808 HORAN DR
FENTON, MO 63026

SIENA INVESTMENTS, LLC
ATTN: MICHAEL DAMANTE
9 TRIANGLE PARK DRIVE
P.O. BOX 1750
CONCORD, NH 03302

SIENNA 1688 LP
ATTN: FRANK LEE
4502 HWY 6 STE B
SUGAR LAND, TX 77478

SIERA WILLIS
1307 HOLBECH LN
CHANNELVIEW, TX 77530

SIERRA H BROADCASTING INC
1710 E INDIAN SCHOOL RD STE 205
PHOENIX, AZ 85016

SIERRA PACIFIC MANAGEMENT INC
P.O. BOX 1060
YUBA CITY, CA 95992

SIERRA TOWN CENTER HOLDINGS, LLC
C/O GATSKI COMMERCIAL
4755 DEAN MARTIN DR
LAS VEGAS, NV  89103

SIERRA VISTA GROCERS, LLC
ATTN: THOMAS NAIFEH
5745 N PIEDRA SECA
TUCSON, AZ  85718

SIERRA WIND LLC
10201 S. MAIN STREET
HOUSTON, TX 77025

SIERRA WIRELESS AMERICA INC
DEPT 3327
PO BOX 123327
DALLAS, TX  75312-3327

SIETE COMPANAS PARTNERSHIP
C/O WILLIAM DIANA MGMT PARTNER
8529 N 15TH AVE
PHOENIX, AZ  85021

SIEVERS SECURITY INC
18210 ST CLAIR AVE
CLEVELAND, OH  44110

SIF LEGAL COUNSEL
PHILLIPS EDISON & COMPANY, LTD
11501 NORTHLAKE DRIVE
CINCINNATI, OH  45249

SIFEN, INC
2900 SABRE STREET, SUITE 75
VIRGINIA BEACH, VA  23452

SIG EP FRAT FRIENDS, LLC
706 LAS LOMAS DR
AUSTIN, TX  78746

SIG EP FRAT FRIENDS, LLC
706 LAS LOMAS DR.
AUSTIN, TX  78746

SIGNAL FIRE
6160 TRANSVERSE DR
LAS VEGAS, NV  89146

SIGNAL MEDIA LITTLE ROCK
2400 COTTONDALE LN
LITTLE ROCK, AR  72202

SIGNAL MEDIA LITTLE ROCK
PO BOX 251304
LITTLE ROCK, AR  72225-1304

SIGNAL MEDIA OF ARKANSAS
2400 COTTONDALE LN
LITTLE ROCK, AR  72202

SIGNATURE BANK
9701 W. HIGGINS ROAD, SUITE 500
ROSEMONT, IL  60018

SIGNATURE EQUIPMENT
2500 SOUTH 5600 WEST
WEST VALLEY CITY, UT  84120

SIGNATURE MANAGEMENT, INC.
MARIA TSIGAS
1365 WESTGATE CENTER DRIVE, SUITE B1
WINSTON-SALEM, NC  27103

SIGNATURE VILLAGE LLC
ATTN: PAULLETER CZARNEY
1071 W MORSE BLVD STE 100
WINTER PARK, FL  32789

SIGNERSAYS LLC
ATTN: CRAIG MILLER
5889 JED SMITH RD
HIDDEN HILLS, CA  91302

SIGNIUS
4778 DEWEY DR.
FAIR OAKS, CA  95628-4401

SIGNS BY TOMORROW
3415 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23452

SIGNS BY TOMORROW
3640 MUNDY MILL RD STE 140
GAINESVILLE, GA  30504

SIGNS ETC INC
910 E FRANKLIN RD STE 102
MERIDIAN, ID  83642

SIGNS GARAGE INC
13230 SW 132ND AVE STE 22
MIAMI, FL  33186

SIGNTEX IMAGING LP
1225 ALMA SUITE C
TOMBALL, TX  77375

SIGRID BARTON-POWELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SIKIRU MABIFA
10201 S. MAIN STREET
HOUSTON, TX 77025

SIKOTI MANUMUA
10201 S. MAIN STREET
HOUSTON, TX 77025

SILAS CREEK CROSSING ASSOCIATES, LLC
C/O ZAREMBA GROUP, LLC
14600 DETROIT AVENUE #1500
LAKEWOOD, OH  44107

SILAS CREEK CROSSING ASSOCIATES, LLC
PO BOX 602802
CHARLOTTE, NC  28260-2802

SILBERT REALTY & MANAGEMENT
COMPANY, INC.
152 LIBERTY CORNER ROAD, SUITE 203
WARREN, NJ  07059

SILCO FIRE PROTECTION
10765 MEDALLION DR
CINCINNATI, OH  45241

SILVER BEAR PROPERTIES
360251 GOLDEN LANTERN STE E263
LAGUNA NIGUEL, CA  92677

SILVER CREEK PROPERTIES, LLC
C/O GREAT LAKES CAPITAL
112 WEST JEFFERSON BOULEVARD, SUITE
200
SOUTH BEND, IN  46601

SILVER CREEK PROPERTIES, LLC
PO BOX 540
SOUTH BEND, IN  46601

SILVER DOLLAR FAIR
2357 FAIR ST
CHICO, CA  95928

SILVER PARK CORP
2711 INTERNATIONAL ST
COLUMBUS, OH  43228

SILVER PARK CORP
ATTN: WENDELL CORNETET
3856 RIVERVIEW DR
COLUMBUS, OH  43221

SILVER SPUR PROPERTIES LLC
ATTN: ROSE
PO BOX 117
COLUMBIA, SC  29202

SILVERADO RANCH PLAZA, LLC
C/O SELIGMAN GROUP
ONE TOWNE SQUARE, SUITE 1913
SOUTHFIELD, MI  48076

SILVERADO RANCH PLAZA, LLC
PO BOX 310605
DES MOINES, IA  50331-0605

SILVERBROOK, INC.
ATTN: KRISTI DEAN
406 NORTH MAIN STREET
CLOVER, SC  29710

SILVERPOP SYSTEMS INC
200 GALLERIA PARKWAY SUITE 1000
ATLANTA, GA  30339

SILVERPOP SYSTEMS INC
P.O. BOX 347925
PITTSBURGH, PA  15251-4925

SILVERWOOD THEME PARK
ATTN: DIANNA HAUG
27843 N HWY 95
ATHOL, ID  83801

SILVIA DELABRA
630 E TUNNELL ST
SANTA MARIA, CA  93454

SILVIO ALCIVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMA MANAGEMENT CORPORATION
1231 STATE STREET B
SANTA BARBARA, CA  93101

SIMEON JACKSON
831 SCALEYBARK RD APT Q
CHARLOTTE, NC  28209

SIMER PALLET RECYCLING INC
PO BOX 1189
CHICKASHA, OK  73023

SIMI DIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMMONS MANUFACTURING CO  LLC
ATTN: JOHNNY NGUYEN
ONE CONCOURSE PKWY NE 800
SANDY SPRINGS, GA  30328

SIMON & SIMON SYOSSET, LLC
C/O SIMON & SIMON PROPERTIES, LLC
ATTN: HEATHER CLARK
588 JERICHO TURNPIKE
SYOSSET, NY  11791

SIMON BRAND VENTURES, LLC
ATTN: LAURA HALE- 10TH FLOOR
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN  46204

SIMON CAPITAL GP
DBA TYRONE SQUARE
1361 MOMENTUM PLACE
CHICAGO, IL  60689-5311

SIMON COOKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMON JUDE GEORGE
105 BEN HAMBY RD
GREENVILLE, SC  29615

SIMON KIJU CHO 2006 FAMILY TRUST
7917 WINGED FOOT COURT
PLEASANTON, CA  94588

SIMON LEVISON
6697 GREENBACK LN
CITRUS HEIGHTS, CA  95621

SIMON LI FURNITURE
WELLS FARGO BANK N.A.
DEPT 842683
BOSTON, MA  02284-2683

SIMON LIVELY
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMON LUER
215 TALL TREE RD
ATHENS, GA  30606

SIMON PRINTING COMPANY
10810 CRAIGHEAD DR
HOUSTON, TX  77025

SIMON PROPERTY GROUP TX LP
DBA BARTON CREEK MALL
7620 RELIABLE PARKWAY
CHICAGO, IL  60686-0076

SIMON PROPERTY GROUP
545 E JOHN CARPENTER FWY
SUITE 1000
IRVING, TX  75062

SIMON PROPERTY GROUP
MALL MGMT ELISHA SOVA
TOWN CENTER AT BOCA RATON
6000 GLADES ROAD STE 100
BOCA RATON, FL  33431

SIMON PROPERTY GROUP
MALL MGMT HOLLY MORGAN
TOWN CENTER AT COBB
400 BARRETT PKWY STE 100
KENNESAW, GA  30144

SIMON PROPERTY GROUP
MALL MGT OFFICE COURTNEY MARTON
BARTON CREEK SQUARE
2901 CAPITAL OF TEXAS HWY
AUSTIN, TX  78746

SIMON PROPERTY GROUP
MALL MGT OFFICE LEXI HARRIS
WOLFCHASE GALLERIA
2760 NORTH GERMANTOWN PARKWAY
MEMPHIS, TN  38133

SIMON PROPERTY GROUP-THE GALLERIA
ATTN: REBECCA BRUNELL
THE GALLERIA
5085 WESTHEIMER STE 4850
HOUSTON, TX  77056

SIMON R. SANCHEZ
1123 PHINNEY AVE.
DALLAS, TX  75211

SIMON RINGHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMON TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMONE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMONE DA SILVA
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMONE PRYCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMONE SINGH
531 SW 38TH AVE
FORT LAUDERDALE, FL  33312

SIMONETTE 2, LLC
ATTN: SIMON RUBIN
25085 ELDORADO MEADOW RD
HIDDEN HILLS, CA  91302

SIMONETTE 2, LLC
ATTN: SIMON RUBIN
25085 ELDORADO MEADOW RD.
HIDDEN HILLS, CA  91302

SIMOS GEROLIMATOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SIMPLE SIGNMAN INC
8948 WESTERN WAY, SUITE 20
JACKSONVILLE, FL  32256

SIMPLE SIGNMAN SYSTEMS INC
8948 WESTERN WAY STE 20
JACKSONVILLE, FL  32256

SIMPLEX GRINNELL
DBA JOHNSON CONTROLS
1501 YAMATO RD
BOCA RATON, FL  33431

SIMPLIFY INC
300 VALLEYWOOD DR
THE WOODLANDS, TX  77380

SIMPLY HIRED
FILE 1705
1801 W OLYMPIC BLVD
PASADENA, CA  91199-1705

SINA BABAEI
10201 S. MAIN STREET
HOUSTON, TX 77025

SINCLAIR BROADCAST GROUP INC
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KAME-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KATU
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KBFX & KBAK
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KBOI-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCASTING GROUP
C/O KFRE-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KIMA
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KMPH-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KMTR
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KOMO
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KOMO-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KPLZ-FM
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KRNV TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KRXI-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KTVL-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KVAL
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O KYUU
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O NIMA
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O NMTR
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCAST GROUP
C/O NTVL-TV
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR BROADCASTING GROUP SEATTLE
C/O KPLZ-FM
PO BOX 206270
DALLAS, TX  75320-6270

SINCLAIR TELEVISION MEDIA INC
10706 BEAVER DAM RD
COCKEYSVILLE, MD  21030

SINCLAIR TELEVISION OF WASHINGTON INC
DBA KUNW CA
10706 BEAVER DAM RD
COCKEYSVILLE, MD  21030

SING TAO NEWSPAPERS NY LTD
188 LAFAYETTE ST
NEW YORK, NY  10013

SINGING HILLS RETAIL 4, LLC
C/O REOC SAN ANTONIO
ATTN: PROPERTY MANAGER
8023 VANTAGE DR., SUITE 1200
SAN ANTONIO, TX  78230

SINIAWA VIII L.P.
851 COMMERCE BLVD STE 207
DICKSON CITY, PA  18519

SINIAWA VIII LP
851 COMMERCE BOULEVARD
DICKSON CITY, PA  18519

SINOMAX USA INC
ATTN: CHIEF FINANCIAL OFFICER
2901 WILCREST DR STE 100
HOUSTON, TX  77042

SIOBHAN FROW
10201 S. MAIN STREET
HOUSTON, TX 77025

SIPSY, DENNIS
46 NAUTILUS PL
PITTSBURG, CA  94565-3519

SIR GRAPHIC INC
PO BOX 1822
AUBURN, WA  98071

SIR SPEEDY PRINTING-DBA -QUINN
PRINTING INC
15323 MIDWAY ROAD
ADDISON, TX  75001

SIRETA SUMBLER
10201 S. MAIN STREET
HOUSTON, TX 77025

SIRIUS COMPUTER SOLUTIONS INC
PO BOX 202289
DALLAS, TX  75320-2289

SIRIUS SOLUTIONS LLP
1233 WEST LOOP SOUTH SUITE 1800
HOUSTON, TX  77027

SIRIUS SOLUTIONS LP
P.O. BOX 202377
DALLAS, TX  75320-2377

SIRLIN GORNIAK & LESSER
123 S BROAD ST STE 2100
PHILADELPHIA, PA  19109

SIS ENTERPRISES INC
DBA SISCOVERS
6707 SHINGLE CREEK PARKWAY
BROOKLYN CENTER, MN  55430

SISO LLC
327 DAHLONEGA ST STE 102A
CUMMING, GA  30040

SISTERS II LLC
P.O. BOX 538
VIRGINIA BEACH, VA  23451

SIT N SLEEP INC
MR. LARRY MILLER
14300 S. MAIN ST
GARDENA, CA  90248

SITA ENTERPRISES LLC
12660 SHERWOOD DR
LEAWOOD, KS  66209

SITEBOX STORAGE
4340 S WEST ST
WICHITA, KS  67217

SITEBOX STORAGE
PO BOX 733895
DALLAS, TX  75391

SITECORE USA INC
DEPT 34670
PO BOX 39000
SAN FRANCISCO, CA  94139

SITESEER TECHNOLOGIES
6154 N MEEKER PLACE STE 185
BOISE, ID  83713

SITKO BRUNO
2740 SMALLMAN STREET, SUITE 300
PITTSBURGH, PA  15222

SITUS ENTERPRISES LLC
ATTN: HUGO J WEINBERGER
333 W HAMPDEN AVE STE 600
ENGLEWOOD, CO  80110

SIX COUSINS REALTY, LLC
201 MONTROSE ROAD
WESTBURY, NY  11590

SIX COUSINS REALTY, LLC
PO BOX 198
BEDFORD, NY  10506

SIX STAR TRUCKING INC.
299 BRYAN DR.
DANIA BEACH, FL  33004

SIZEMEK TECHNOLOGIES
500 W 5TH ST STE 900
AUSTIN, TX  78701

SIZEMEK TECHNOLOGIES
PO BOX 28246
NEW YORK, NY  10087-8245

SJ REALTY INVESTMENTS 94-095
HARRIS MILLER FINKLESTEIN
1642 CLEVELAND AVE NW
CANTON, OH  44703

SJL INVESTMENT COMPANY
1524 1/2 STATE STREET
ATTN: LYNN KIRK
SANTA BARBARA, CA  93101

SJL INVESTMENT COMPANY
ATTN: LYNN KIRK
1524 1/2 STATE STREET
SANTA BARBARA, CA  93101

SJL INVESTMENTS CO
1524 1/2 STATE ST
SANTA BARBARA, CA  93101

SKAGIT COUNTY TREASURER
PO BOX 518
MOUNT VERNON, WA  98273

SKAGIT PUBLISHING
C/O ISJ  PAYMENT PROCESSING CENTER
PO BOX 1570
POCATELLO, ID  83204-1570

SKAGIT PUD
1415 FREEWAY DR
MOUNT VERNON, WA  98273

SKAGIT PUD
P.O. BOX 1436
MOUNT VERNON, WA  98273

SKAGIT
ATTN: PROPERTY TAX DEPT.
PO BOX 518
MOUNT VERNON, WA  98273

SKILER LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SKILLERNS BUSINESS SYSTEMS INC
1604 W GRANDE BLVD
TYLER, TX  75703

SKILLSOFT CORPORATION
107 NORTHEASTERN BLVD
NASHUA, NH  03062

SKILLSOFT CORPORATION
BANK OF AMERICA
PO BOX 405527
ATLANTA, GA  30384-5527

SKILLSOFT CORPORATION
10201 S. MAIN STREET
HOUSTON, TX 77025

SKM PETERSON LC
ATTN: MIKE PETERSON, MANAGER
3574 NORTH 150 WEST
PROVO, UT  84604

SKM PETERSON LC
ATTN: MIKE PETERSON, MANAGER
3574 NORTH 150 WEST
WEST PROVO, UT  84604

SKN PROPERTIES
ATTN: JUDY TROCHLER
680 W SHAW AVE 202
FRESNO, CA  93704

SKN PROPERTIES
ATTN: JUDY TROEHLER
680 W SHAW AVE 202
FRESNO, CA  93704

SKORUPA, LEILA
8310 NEWBRIDGE CT
JOLIET, IL  60431-7738

SKY MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYE ALTIERY
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYE ANFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLAR HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLAR HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLER GARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLER GOODY
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SKYLINE FURNITURE MFG INC
401 N WILLIAMS ST
THORNTON, IL  60476

SKYLINE FURNITURE MFG
401 N WILLIAMS ST
THORNTON, IL  60476

SKYLINE HOLLY SPRINGS LLC
C/O SKYLINE SEVEN PROPERTIES LLC
3 PIEDMONT CTR 3565 PIEDMONT RD STE
717
ATLANTA, GA  30305

SKYLINE HOLLY SPRINGS LLC
C/O SKYLINE SEVEN PROPERTIES LLC
3 PIEDMONT CTR
3565 PIEDMONT RD STE 717
ATLANTA, GA  30305

SKYLINE LOCUST LLC
5750 DTC PKWY STE 210
GREENWOOD VILLAGE, CO  80111

SKYLINE ROOFING & SHEET METAL CO INC
3060 W MINNESOTA ST
INDIANAPOLIS, IN  46241

SKYLINE SEVEN RE
800 MT. VERNIN HIGHWAY NE, SUITE 425
ATLANTA, GA  30328

SKYLINE SIGNS
4227 GLEN RIDGE DR
ARLINGTON, TX  76016

SKYPARK PLAZA
INVESTEC MGMT CORP
200 E CARILLO ST STE 200
SANTA BARBARA, CA  93101

SKYPOINTE PHD LLC
C/O PHD PROPERTIES INC
3225-B S. RAINBOW 206
LAS VEGAS, NV  89146

SKYPOINTE PHD LLC
MHF REAL ESTATE GROUP
PO BOX 7757
NEWPORT BEACH, CA  92658

SL MARBLE FALLS LP
300 CRESCENT CT STE 1113
DALLAS, TX  76201

SL MARBLE FALLS LP
9600 N MOPAC EXPY STE 250
AUSTIN, TX  78759

SL NUSBAUM REALTY CO
PO BOX 3580
NORFOLK, VA  23514

SLALOM LLC
ATTN: CHIEF FINANCIAL OFFICER
DBA SLALOM CONSULTING
821 2ND AVE STE 1900
SEATTLE, WA 98104

SLALOM LLC
DBA SLALOM CONSULTING
PO BOX 101416
PASADENA, CA 91189-1416

SLALOM LLC
1559B SLOAT BLVD 309
SAN FRANCISCO, CA 94132

SLATE ASSET MANAGEMENT
121 KING STREET WEST, SUITE 200
TORONTO, ON  M5H 3T9
CANADA

SLATE RETAIL HOLDING (NO 4) LP
PO BOX 74773
CLEVELAND, OH 44194-4773

SLATE RETAIL HOLDING NO 4 LP
PO BOX 74773
CLEVELAND, OH 44194-4773

SLEBODA BUSINESS CONTROLS LLC
701 DONHAM CT
VIRGINIA BEACH, VA 23452

SLEEP & BEYOND INC
14611 EL MOLINO ST
FONTANA, CA 92335

SLEEP AMERICA LLC
1202 N 54TH AVE 11
PHOENIX, AZ 85043

SLEEP BEYOND
14611 EL MOLINO STREET
FONTANA, CA 92335

SLEEP DESIGNS
PO BOX 12609
HOUSTON, TX 77217

SLEEP TRAIN VANCOUVER LLC
ATTN: JEFFRY J. TALLMAN
20409 N. 95TH STREET
SCOTTSDALE, AZ 85255

SLEEP WELL LLC DBA TERESA CRALLE
1131 CAMBRIDGE HILL LANE
KESWICK, VA 22947

SLEEP WELL LLC DBA TERESA CRALLE
P.O. BOX 8484
RICHMOND, VA 23226

SLEEP-EZZ
PO BOX 1221
CALHOUN CITY, MS 38916

SLEEPYS LLC
1000 S OYSTER BAY RD
HICKSVILLE, NY 11801

SLI SYSTEMS INC
268 BUSH ST 3900
SAN FRANCISCO, CA 94104

SLOANE NIX
10201 S. MAIN STREET
HOUSTON, TX 77025

SLOMINS INC
125 LAUMAN LANE
HICKSVILLE, NY 11801

SLPC INC DBA SUNLINE PRODUCTS
1454 E SUMMITRY CIRCLE
KATY, TX 77449

SM CENTER FORT WORTH LTD
2605 LBJ FWY STE A
FARMERS BRANCH, TX 75234

SM PROPERTIES DES PERES LLC
25 NORTH BRENTWOOD BLVD.
ST. LOUIS, MO 63105

SMALL NEWSPAPER GROUP INC
DBA POST BULLETIN COMPANY LLC
18 1ST AVE SE
ROCHESTER, MN 55904

SMART & FINAL STORES LLC
800 RED BROOK BLVD STE 400C
OWINGS MILLS, MD 21117

SMART BRITE ID SOLUTIONS INC
6534 W EUCLID PLACE
LITTLETON, CO 80123

SMART GROWTH DOUGLASVILLE LLC
1300 N. FRONTAGE ROAD, #5424
VAIL, CO 81657

SMART GROWTH DOUGLASVILLE LLC
C/O THE TRILOGY GROUP
6400 POWERS FERRY RD NW STE 100
ATLANTA, GA 30339

SMART GROWTH DOUGLASVILLE LLC
C/O THE TRILOGY GROUP
6400 POWERS FERRY RD NW, SUITE 100
ATLANTA, GA 30339

SMART GROWTH SPARTANBURG LLC
C/O THE TRILOGY GROUP
6400 POWERS FERRY RD NW STE 100
ATLANTA, GA 30339

SMART GROWTH SPARTANBURG LLC
C/O THE TRILOGY GROUP
6400 POWERS FERRY RD NW, SUITE 100
ATLANTA, GA 30339

SMARTWERKS INC
4625 EAST BAY DR STE 201
CLEARWATER, FL 33764

SMS SECURITY SYSTEMS INC
PO BOX 775520
CHICAGO, IL 60677-5520

SMITH ADAMS LAW LLP
WEDGE INTERNATIONAL TOWER
1415 LOUISIANA STREET-STE 3800
HOUSTON, TX 77002-7360

SMITH AND CHAPMAN PC
2976 PELHAM PKWY SUITE C
PELHAM, AL 35124

SMITH CENTER DEVELOPMENT
ATTN: SHANNON SMITH
5318 EAST 2ND STREET, SUITE 519
LONG BEACH, CA 90803

SMITH COMMERCIAL MANAGEMENT LLC
18640 SUTTER BOULEVARD, SUITE 300
MORGAN HILL, CA 95037-8110

SMITH CONSTRUCTION INC
4620 ESTHNER
WICHITA, KS 67209

SMITH CONSTRUCTION INC
PO BOX 13213
WICHITA, KS 67213

SMITH COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 2011
TYLER, TX 75710

SMITH COUNTY
ATTN: GARY B BARBER
PO BOX 2011
TYLER, TX 75710

SMITH FIRE SYSTEMS, INC.
1106 54TH AVE. E
TACOMA, WA 98424

SMITH MECHANICAL INC
9195 RED BRANCH RD
COLUMBIA, MD 21045

SMITH MOORE LEATHERWOOD LLP
ATTN: BRAD J. GOWER
2 WEST WASHINGTON STREET, SUITE 1100
GREENVILLE, SC 29601

SMITH MOORE LEATHERWOOD LLP
PO BOX 21927
GREENSBORO, NC 27420

SMITH SYSTEM
PO BOX 64495
BALTIMORE, MD 21264

SMITH, LEATRICE
1952 ORMOND BLVD APT E141
DESTREHAN, LA 70047-3010

SMITH, ROBERT
21146 CUPPS CHAPEL RD
METAMORA, IN 47030-2102

SMITHFIELD FIRE MARSHALS OFFICE
ATTN: R B JONES
111 S 4TH ST
SMITHFIELD, NC 27577

SMITHFIELD TOWN HALL
PO BOX 761
SMITHFIELD, NC 27577

SMITHFIELD TOWN HALL
TAX COLLECTOR
64 FARNUM PIKE
SMITHFIELD, RI 02917-3224

SMITHFIELD
ATTN: PROPERTY TAX DEPT.
P.O. BOX 63027
CHARLOTTE, NC 28263-3027

SMJ LAW LLC
1 N FRANKLIN ST STE3200
CHICAGO, IL 60606

SMP158 LLC
ATTN: MATT GIBBS
4717 CENTRAL ST
KANSAS CITY, MO 64112

SMRB 1 INVESTORS LLC
521 E MOREHEAD ST STE 400
CHARLOTTE, NC 28202

SMTP LLC
2 GURDWARA RD, STE 300
OTTAWA, ON K2E 1A2
CANADA

SMTP, LLC
38068 POST OFFICE ROAD, SUITE B
PRAIRIEVILLE, LA 70769-4249

SMUD
6301 S ST
SACRAMENTO, CA 95817

SMUD
P.O. BOX 15555
SACRAMENTO, CA 95852

SMYRNA UTILITIES
P.O. BOX 290009
NASHVILLE, TN 37229

SMYRNA UTILITIES
UTILITY DEPT
315 S LOWRY ST
SMYRNA, TN 37167

SN LLC
4 MILK ST STE 103
PORTLAND, ME  04101

SARATOGA?
32978 COLLECTIONS CENTER DR
CHICAGO, IL  60693

SNAKE RIVER DEVELOPMENT LLC
BRADFORD SWETT MGMT LLC
1536 THIRD AVE  3RD FLR
NEW YORK, NY  10028-2110

SNAKE RIVER DEVELOPMENT LLC
C/O BNS REAL ESTATE
1536 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY  10028

SNAKE RIVER DEVELOPMENT
C/O BNS REAL ESTATE
1536 THIRD AVENUE, 3RD FLOOR
NEW YORK, NY  10028

SNAPPING SHOALS EMC
14750 BROWN BRIDGE RD
COVINGTON, GA  30016

SNAPPING SHOALS EMC
P.O. BOX 73
COVINGTON, GA  30015-0073

SNAPPING SHOALS POWER COMPANY
P.O. BOX 73
COVINGTON, GA  30015-0073

SNELL & WILMER LLP
ONE ARIZONA CENTER
400 E VAN BUREN STE 1900
PHOENIX, AZ  85004-2202

SNELL TOLL PARTNERS LLC
THE HARLEM IRVING COMPANIES
4104 N HARLEM AVE
NORRIDGE, IL  60706-1205

SNELL TOLL PARTNERS LLC
THE HARLEM IRVING COMPANIES
4104 N HARLEM AVE
NORRIGE, IL  60706-1205

SNELLING EMPLOYMENT LLC
4055 VALLEY VIEW LN 700
DALLAS, TX  75244

SNELLING
PO BOX 650765
DALLAS, TX  75265-0765

SNI FINANCIAL
14241 DALLAS PKWY STE 550
DALLAS, TX  75254

SNIDER, BRIAN
9661 SNYDER RD
SHREVEPORT, LA  71129-8739

SNIPS MEDIA LLC
20 N WACKER DR SUITE 1200
CHICAGO, IL  60606

SNOHOMISH COUNTY PUD
2320 CALIFORNIA ST
EVERETT, WA  98201

SNOHOMISH COUNTY PUD
P.O. BOX 1100
EVERETT, WA  98206

SNOHOMISH COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 34171
SEATTLE, WA  98124-1171

SNOW & ICE MGMNT CO OF PA INC
2020 KNOTT ST
PITTSBURGH, PA  15233

SNOW IT ALL LTD
894 LEEDS COURT
NORTH BELLMORE, NY  11710

SNOW PATROL
1905 S SPRINGDALE RD
NEW BERLIN, WI  53146

SNYDERVILLE BASIN
2800 HOMESTEAD RD
PARK CITY, UT  84098

SNYDERVILLE BASIN
WATER RECLAMATION DISTRICT
P.O. BOX 981420
PARK CITY, UT  84098

SO - CONYERS LLC
C/O DAVIDSON KEMPNER CAPITAL MGMT, LP
ATTN: TERRANCE MORAN
520 MADISON AVENUE, 30TH FLOOR
NEW YORK, NY  10021

SO - CONYERS LLC
C/O SHOPONE MANAGEMENT
ATTN: PROPERTY MANAGEMENT
10100 WATERVILLE STREET
WHITEHOUSE, OH  43571

SO 2000 LC / WHITE OAK
KBLZ-FM-KAZE
212 GRANDE BLVD B-100
TYLER, TX  75703

SO 2000 LC
KBLZ-FM
212 GRANDE BLVD B-100
TYLER, TX  75703

SO- CONYERS LLC
10100 WATERVILLE ST
WHITEHOUSE, OH  43571

SO- CONYERS LLC
C/O SHOPONE MANAGEMENT
10100 WATERVILLE ST
WHITEHOUSE, OH  43571

SO- CONYERS LLC
ONE GRAND CENTRAL PLACE
60 E 42ND ST, STE 2107
NEW YORK, NY  10165

SOCALGAS
555 W 5TH ST
LOS ANGELES, CA  90013

SOCENSUS
PO BOX C
MONTEREY PARK, CA  91756-5111

SOCIALBAKERS A.S.
POD VSEMI SVATYMI 427/17
1-SEVERNI PŘEDMESTI
PLZEN  301 00
CZECH REPUBLIC

SOCIETY FOR HUMAN RESOURCE MGMNT
1800 DUKE ST
ALEXANDRIA, VA  22314

SOCIUS LAW GROUP, PLLC
ATTN: RONALD D. ALLEN
601 UNION STREET, SUITE 4950
SEATTLE, WA  98101

SOCRATES KARIOTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SOFIA CONSTANTINOU
10201 S. MAIN STREET
HOUSTON, TX 77025

SOFIA MYKYTIUK
110 W MAIN ST APT 237
CARMEL, IN  46032

SOFIA VASQUEZ AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

SOFTARTISANS
3 BROOK ST
WATERTOWN, MA  02472

SOFTMART
PO BOX 7236
PHILADELPHIA, PA  19101-7236

SOFTVELOCITY INC
PO BOX 510190
MELBOURNE BEACH, FL  32951

SOHAILA WASEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

SOHANA M CHOWDHURY
4616 W NORTHGATE DR 108
IRVING, TX  75062

SOLANO COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
675 TEXAS STREET SUITE 1900
FAIRFIELD, CA  94533

SOLANO PROPERTY MANAGEMENT
THERESA WALTERS
1411 OLIVER ROAD, SUITE 120
FAIRFIELD, CA  94534

SOLARWINDS INC
PO BOX 730720
DALLAS, TX  75373-0720

SOLEDAD MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SOLID SYSTEMS CAD SERVICES
4801 MILWEE ST SUITE 3
HOUSTON, TX  77092

SOLID WASTE MANAGEMENT
DEPT. PERMIT SECTION
P.O. BOX 1562
HOUSTON, TX  77251

SOLID WASTE SYSTEMS INC
P.O. BOX 13040
SPOKANE VALLEY, WA  99213-3040

SOLOMON EDWARDS GROUP LLC
1255 DRUMMERS LANE
SUITE 200
WAYNE, PA  19087

SOLOMON EDWARDS
PO BOX 12808
PHILADELPHIA, PA  19176-0808

SOLOMON HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SOLOMON ST BERNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

SOLON POLICE DEPARTMENT
ATTN: LAURA WATTERSON
33000 SOLON RD
SOLON, OH  44139

SOLTANI PROPERTIES LLC
3103 HONOR COURT
JAMESTOWN, NC  27282

SOLUTIONS STAFFING JT/ENTERPRISES INC
1237 DUBLIN RD
COLUMBUS, OH  43215

SOMERSET PROPERTY MANAGEMENT
ATTN: JUSTIN ATWATER
1178 W. LEGACY CROSSING BLVD., SUITE 100
CENTERVILLE, UT  84014

SOMERSET SHOPPES FLA, LLC
SOMERSET SHOPPES MANAGEMENT LLC
8903 GLADES ROAD. A-14
BOCA RATON, FL  33434

SOMERSET SHOPPES, LLC
C/O MIDDLETON MANAGEMENT
19035 W CAPITOL DR STE 108
BROOKFIELD, WI  53045

SOMERSET SHOPPES, LLC
C/O MIDDLETON MANAGEMENT
19035 W CAPITOL DRIVE, SUITE 108
BROOKFIELD, WI  53045

SOMERTON INVESTORS LLC
DBA A TEXAS LDT LIABILITY CO
ATTN: PAUL NORTON
3941 PARK DR  20-375
EL DORADO HILLS, CA  95762

SOMETHING
3030 OLD RANCH PKWY STE 110
SEAL BEACH, CA  90740

SOMMEX BEDDING CORPORATION
53 BAKERSFIELD ST
ONTARIO, ON  L4B 4N4
CANADA

SONA DEVELOPMENT GROUP
ASHLEY KATTRAGADDA
4141 SOUTHWEST FREEWAY, SUITE 470
HOUSTON, TX  77407

SONA FOUR CORNERS, LP
4141 SOUTHWEST FREEWAY, SUITE 470
HOUSTON, TX  77027

SONA FOUR CORNERS, LP
4141 SOUTHWEST FREEWAY, SUITE 470
HOUSTON, TX  77047

SONA FOUR CORNERS, LP
4141 SOUTHWEST FWY STE  470
HOUSTON, TX  77027

SONDRA PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

SONIA DROSSOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SONIA EBERLE
10201 S. MAIN STREET
HOUSTON, TX 77025

SONIA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SONIA RANGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

SONIA TRENT
10201 S. MAIN STREET
HOUSTON, TX 77025

SONITROL OF PITTSBURGH
610 MELWOOD AVE
PITTSBURGH, PA  15213

SONITROL PACIFIC
8220 N INTERSTATE AVE
PORTLAND, OR  97217-6635

SONITROL SECURITY SYSTEMS OF
CHARLESTON INC
4455 TILE DR
CHARLESTON, SC  29405

SONITROL SECURITY SYSTEMS OF THE
MIDLANDS INC
4455 TILE DR
CHARLESTON, SC  29405

SONITROL VERIFIED ELECTRONIC SECURITY
4455 TILE DR
CHARLESTON, SC  29405

SONITROL
1136 THOMASVILLE RD
TALLAHASSEE, FL  32303-6272

SONJA SHEFFIELD
4587 TRADEWINDS WAY
PENSACOLA, FL  32514

SONNENBLICK PARKER & SELVERS PC
4400 ROUTE 9 S STE 3000
FREEHOLD, NJ  07728

SONNY TURNER
10201 S. MAIN STREET
HOUSTON, TX 77025

SONNY VITALE
10201 S. MAIN STREET
HOUSTON, TX 77025

SONOMA COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
585 FISCAL DR. ROOM 100
SANTA ROSA, CA  95403

SONOMA MEDIA GROUP
1410 NEOTOMAS AVE STE 200
SANTA ROSA, CA  95405

SONOMA MEDIA INVESTMENTS, LLC
427 MENDOCINO AVE
SANTA ROSA, CA  95401-6313

SONORA VILLAGE INVESTORS LLC
C/O WILSON PROPERTY SERVICES INC
8120 E CACTUS RD 300
SCOTTSDALE, AZ  85260

SONORA VILLAGE, LLC
C/O YAM PROPERTIES LLC
15750 N. NORTHSIGHT BLVD.
SCOTTSDALE, AZ 85260

SONYA DUCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SOONER OIL INC
3401 S PURDUE
OKLAHOMA CITY, OK 73179

SOPHAN KONG
10201 S. MAIN STREET
HOUSTON, TX 77025

SOPHIA BROOKE BAMBINO
1880 MONTEREY PINES DR
ROSEVILLE, CA 95747

SOPHIA NADEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

SOPHIA SMOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

SOPHIE WAJDA
10201 S. MAIN STREET
HOUSTON, TX 77025

SOROPTIMIST INTERNATIONAL OF CHICO
PO BOX 1812
CHICO, CA 95927-1812

SORRENTO SQUARE, LLC
C/O TRU MANAGEMENT GROUP, LLC
ATTN: EDNA TRIMBLE
P.O. BOX 541557
ORLANDO, FL 32854

SORRENTO SQUARE, LLC
C/O TRU MANAGEMENT GROUP, LLC
P.O. BOX 541557
ATTN: EDNA TRIMBLE
ORLANDO, FL 32854

SOS FLOOR CARE & JANITORIAL SERV LLC
PO BOX 30424
MESA, AZ 85275

SOS SECURITY LLC
1915 ROUTE 46 EAST
PO BOX 6373
PARSIPPANY, NJ 07054

SOS STAFFING SERVICES INC
ACCOUNTS RECIEVABLE
SOS EMPLOYMENT GROUP
PO BOX 27008
SALT LAKE CITY, UT 84127

SOS STAFFING SERVICES INC
DBA SOS EMPLOYMENT GROUP
2650 DECK LAKE BLVD SUITE 500
SALT LAKE CITY, UT 84119

SOUND PUBLISHING INC
DBA EVERETT DAILY HERALD
11323 COMMANDO RD W UNIT MAIN
EVERETT, WA 98204-3532

SOUND80
222 SOUTH 9TH ST STE 3600
MINNEAPOLIS, MN 55402

SOURCE ONE MANAGEMENT SERVICES LLC
1015 N YORK RD
WILLOW GROVE, PA 19090

SOURCEGAS ARKANSAS INC.
P.O. BOX 660559
DALLAS, TX 75266-0559

SOURIYA SONGKHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SOUTH BAY ELECTRIC CORPORATION
516 BAY 5TH ST
WEST ISLIP, NY 11795

SOUTH BAY INTERNATIONAL
13169 SLOVER AVE STE B
FONTANA, CA 92337

SOUTH BEND PAYMENT PROCESSING
CENTER
PO BOX 396
HAGERSTOWN, MD 21741

SOUTH BEND WATER WORKS
731 S LAFAYETTE BLVD
SOUTH BEND, IN 46601

SOUTH BEND WATER WORKS
P.O. BOX 7125
SOUTH BEND, IN 46634-7125

SOUTH BROADWAY DEVELOPMENT CO, LLP
C/O CROSBIE MANAGEMENT SERVICES LLP
2000 S. COLORADO BOULEVARD, SUITE 110
DENVER, CO 80222

SOUTH BROADWAY DEVELPOMENT CO LLP
C/O CROSBIE MANAGEMENT SERVICES LLP
2000 S COLORADO BLVD ANNEX-STE 110
DENVER, CO 80222

SOUTH CAROLINA DEPT OF EMPLOYMENT &
WORKFORCE
1550 GADSEN STREET  P.O. BOX 995
COLUMBIA, SC 29202

SOUTH CAROLINA DEPT OF REVENUE
300A OUTLET POINTE BOULEVARD
COLUMBIA, SC 29210

SOUTH CAROLINA DEPT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 2535
COLUMBIA, SC 29202-2535

SOUTH CAROLINA DEPT OF REVENUE
CORPORATION OF REVENUE
760596008
COLUMBIA, SC  29214-0006

SOUTH CAROLINA DEPT OF
TRANSPORTATION
P.O. BOX 191
COLUMBIA, SC  29201-3959

SOUTH CAROLINA ELECTRIC & GAS
220 OPERATION WAY
CAYCE, SC  29033-3701

SOUTH CAROLINA ELECTRIC & GAS
P.O. BOX 100255
CAYCE, SC  29033

SOUTH CAROLINA SECRETARY OF STATE
ATTN: CORPORATION DIV,
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

SOUTH CAROLINA SECRETARY OF STATE
ATTN:CORPORATION DIV,
1205 PENDLETON ST, STE 525
COLUMBIA, SC  29201

SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY PROGRAM
PO BOX 11778
COLUMBIA, SC  29211-1778

SOUTH CAROLINA
ATTN: BUSINESS LICENSE DEPT.
PO BOX 11778
COLUMBIA, SC  29211-1778

SOUTH CAROLINA
ATTN: INCOME TAX DEPT.
PO BOX 11778
COLUMBIA, SC  29211-1778

SOUTH CAROLINA
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 11778
COLUMBIA, SC  29211-1778

SOUTH CENTRAL MEDIA DBA WJXB-FM
DBA WJXB-FM, WIMZ-FM, WNFZ-FM,
WQJK/WRJK-FM
PO BOX 27100
KNOXVILLE, TN  37927

SOUTH COAST GROUP LLC
DBA SCGIII SUNSET LLC
ATTN: ACCOUNTING
PO BOX 724498
ATLANTA, GA  31139

SOUTH COAST GROUP V LLC
DBA SCGV BAY MEADOWS LLC
PO BOX 724498
ATLANTA, GA  31139

SOUTH COAST MANAGEMENT, LLC
P.O. BOX 724498
ATLANTA, GA  31139

SOUTH COUNTY MANAGEMENT
50 S COUNTY COMMONS WAY, UNIT E4R
SOUTH KINGSTON, RI  02879

SOUTH CUMBERLAND PROPERTIES, LP
FIRST TENNESE BANK
1615 W MAIN ST
LEBANON, TN  37087

SOUTH DAKOTA DEPT OF REVENUE
445 E CAPITOL AVE
PIERRE, SD  57501

SOUTH DAVIS SEWER DISTRICT
1800 WEST 1200 NORTH
WEST BOUNTIFUL, UT  84047

SOUTH DAVIS SEWER DISTRICT
P.O. BOX 140111
SALT LAKE CITY, UT  84114-0111

SOUTH EMERALD COAST PROPERTY, LLC
ATTN: BILL BURLEY
1931 CORDOVA RD STE 304
FORT LAUDERDALE, FL  33316

SOUTH FLORIDA WATER MGMT
3301 GUN CLUB RD
WEST PALM BEACH, FL  33406

SOUTH GEORGIA MEDIA GROUP
PO BOX 968
VALDOSTA, GA  31603-0968

SOUTH GRANVILLE WTR & SWR AUTH
415 CENTRAL AVE B
BUTNER, NC  27509-1915

SOUTH HUNTINGTON WATER DIST
P.O. BOX 71458
PHILADELPHIA, PA  19176-9903

SOUTH JERSEY GAS
1648 12TH STREET
FOLSOM, NJ  08037

SOUTH JERSEY GAS
P.O. BOX 6091
BELLMAWR, NJ  08099-6091

SOUTH KINGSTOWN
ATTN: PROPERTY TAX DEPT.
180 HIGH ST
WAKEFIELD, RI  02879

SOUTH LYONS TOWNSHIP
SANITARY DISTRICT
475 W 55TH ST
COUNTRYSIDE, IL  60525

SOUTH LYONS TWP SANITARY DIST
475 W 55TH ST, STE 107
COUNTRYSIDE, IL  60525

SOUTH LYONS TWP SANITARY DIST
475 W. 55TH ST.
COUNTRYSIDE, IL  60525

SOUTH ORTEGA (L7)
ATTN: LEASE ADMINISTRATION
1 SLEIMAN PARKWAY SUITE 250
JACKSONVILLE, FL 32216

SOUTH ORTEGA LAND TRUST
1SLEIMAN PKWY 250
JACKSONVILLE, FL 32216

SOUTH ORTEGA LAND TRUST
C/O SLEIMAN ENTERPRISES
1 SLEIMAN PARKWAY, SUITE 270
ATTN: CHIEF OPERATING OFFICER
JACKSONVILLE, FL 32216-4977

SOUTH ORTEGA LAND TRUST
C/O SLEIMAN ENTERPRISES
1 SLEIMAN PARKWAY, SUITE 270
ATTN: PAUL THOMAS
JACKSONVILLE, FL 32216

SOUTH SALT LAKE CITY
220 E MORRIS AVE
SOUTH SALT LAKE CITY, UT 84115

SOUTH SHORE INDUSTRIES LTD
6168 RUE PRINCIPALE
SAINTE CROIX, PQ G0S 2H0
CANADA

SOUTH SHORE INDUSTRIES LTD
C/O DESJARDINS BANK N.A.
PO BOX 897
HALLANDALE, FL 33008

SOUTH STATE HOLDINGS LLC
839 RIFLE CAMP RD
WOODLAND PARK, NJ 07424

SOUTH STATE HOLDINGS LLC
C/O ASCENDENT REAL ESTATE GROUP
401 E LAS OLAS BLVD STE 130 342
FORT LAUDERDALE, FL 33301

SOUTH STATE HOLDINGS LLC
C/O ASCENDENT REAL ESTATE GROUP
401 E LAS OLAS BLVD, SUITE 130 #342
FORT LAUDERDALE, FL 33301

SOUTH TAMIAMI TRAIL HOLDINGS LLC
CO CONTINENTAL REAL EST COMP
2121 PONCE DE LEON BLVD STE 1250
CORAL GABLES, FL 33134

SOUTH TEXAS BROADCASTING INC
WFSH-FM
2970 PEACHTREE RD NW STE 700
ATLANTA, GA 30305

SOUTH TEXAS POWERWASH & STRIPING INC
C/O TEXAS PARKING LOTS
229 HIGHWAY 46 W
BOERNE, TX 78006

SOUTH UNION TOWNSHIP SEWAGE
AUTHORITY
154 TOWNSHIP DR
UNIONTOWN, PA 15401

SOUTH UNION TWP SEWAGE AUTH
154 TOWNSHIP DR
UNIONTOWN, PA 15401

SOUTH UNION TWP SEWAGE AUTH
DOWNTOWN STA
P.O. BOX 2047
UNIONTOWN, PA 15401

SOUTH VALLEY SEWER DISTRICT
1253 W JORDAN BASIN LN
BLUFFDALE, UT 84065

SOUTH VALLEY SEWER DISTRICT
P.O. BOX 498
PLEASANT GROVE, UT 84062

SOUTH WALTON UTILITY CO INC
369 MIRAMAR BEACH DR
MIRAMAR BEACH, FL 32550

SOUTHBURY
ATTN: PROPERTY TAX DEPT.
PO BOX 4110
WOBURN, MA 01888-4110

SOUTHCOAST MEDIA GROUP
25 ELM STREET
NEW BEDFORD, MA 02740

SOUTHCOAST MEDIA GROUP
PO BOX 223592
PITTSBURGH, PA 15251-2592

SOUTHEAST DEVELOPMENT GROUP,INC
2600 SOUTH OCEAN BLVD, 4B
BOCA RATON, FL 33432

SOUTHEAST GAS
715 MLK JR EXPY
ANDALUSIA, AL 36420

SOUTHEAST GAS
P.O. BOX 1298
ANDALUSIA, AL 36420-1223

SOUTHEAST LAWN CARE
3110 RYAN JAY LANE UNIT 731
CHARLOTTE, NC 28269

SOUTHEAST WINDOW CLEANING INC
DBA FISH WINDOW CLEANING
P.O. BOX 26831
TAMARAC, FL 33320

SOUTHEASTERN FREIGHT LINES INC
PO BOX 100104
COLUMBIA, SC 29202-3104

SOUTHEASTERN INVESTMENTS, INC.
P.O. BOX 4423
CHATTANOOGA, TN 37405

SOUTHEASTERN LOGISTICS SOLUTIONS
1 C TROTTER RD
WEST COLUMBIA, SC 29169

SOUTHEASTERN OUTDOOR SUPPLY LLC
DBA FIRST FENCE OF GEORGIA
1779 BIG SHANTY DR
KENNESAW, GA  30144

SOUTHEASTERN OVERDOOR INC
6146 CRESTMOUNT DR
BATON ROUGE, LA  70809

SOUTHEASTERN PAPER GROUP INC
PO BOX 6220
SPARTANBURG, SC  29304

SOUTHEASTERN PAPER GROUP INC
PO BOX 890671
CHARLOTTE, NC  28289-0671

SOUTHEASTERN PROPERTIES INC
PO BOX 4423
CHATTANOOGA, TN  37405

SOUTHEASTERN WISCONSIN INVESTMENTS
2 LLC
ATTN: JIM BLUMREITER
6210 W GREENFIELD AVE
WEST ALLIS, WI  53214

SOUTHEND PARKWAY LAND TRUST
1 SLEIMAN PKWY STE 270
JACKSONVILLE, FL  32216

SOUTHERLAND INC
PO BOX 70129
NASHVILLE, TN  37207-0129

SOUTHERN ARIZONA HOME BUILDERS
ASSOC.
2840 N COUNTRY CLUB RD
TUCSON, AZ  85716

SOUTHERN BROADCAST CORPORATION OF
SARASOTA
1477 TENTH ST
SARASOTA, FL  34236

SOUTHERN CALIFORNIA COLLEGE,
CHARLES SYLVA,
JAMES KIRK, MARVIN OATES, CLARA MASSIE
C/O OATES A & A PROPERTIES
2705 K STREET, SUITE 4
SACRAMENTO, CA  95816

SOUTHERN CALIFORNIA EDISON
1551 W SAN BERNARDINO RD
COVINA, CA  91722

SOUTHERN CALIFORNIA EDISON
P.O. BOX 300
ROSEMEAD, CA  91772-0001

SOUTHERN CALIFORNIA GAS CO
555 W 5TH ST
LOS ANGELES, CA  90013

SOUTHERN CALIFORNIA GAS CO
P.O. BOX C
MONTEREY PARK, CA  17546-0001

SOUTHERN COMFORT HEATING & COOLING
INC
6033 MECHANICSVILLE TURNPIKE
MECHANICSVILLE, VA  23111

SOUTHERN CONNECTICUT GAS CO
60 MARSH HILL RD
ORANGE, CT  06477

SOUTHERN CONNECTICUT GAS CO
P.O. BOX 9112
CHELSEA, MA  02150-9112

SOUTHERN DIESEL REPAIR
225 BELLINGER LANE
GASTON, SC  29053

SOUTHERN DIESEL REPAIR
P.O. BOX 2272
WEST COLUMBIA, SC  29171

SOUTHERN ELECTRICAL CONTRACTORS
OF NASHVILLE INC
2015 GLADSTONE AVE
NASHVILLE, TN  37211

SOUTHERN ENTERPRISES INC
600 FREEPORT PKWY STE 200
COPPELL, TX  75019

SOUTHERN ENTERPRISES
PO BOX 671073
DALLAS, TX  75267-1073

SOUTHERN ILLINOISAN
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH  45274-2548

SOUTHERN LAKES NEWSPAPERS LLC
1102 ANN ST
DELAVAN, WI  53115

SOUTHERN MANAGEMENT AND
DEVELOPMENT, L.P.
ATTN: LILLY GOMEZ
2300 NW CORPORATE BLVD., SUITE 135
BOCA RATON, FL  33431

SOUTHERN MARYLAND ELEC COOP
14950 COOPERATIVE PL
HUGHESVILLE, MD  20637

SOUTHERN MARYLAND ELEC COOP
P.O. BOX 62261
BALTIMORE, MD  21264-2261

SOUTHERN MAX LLC
4 BANDERA CT.
JOHNSON CITY, TN  37604

SOUTHERN MONTGOMERY COUNTY
MUNICIPAL UTILITY DISTRICT
25212 I-45 NORTH
SPRING, TX  77386

SOUTHERN PINES COMMONS, LP
270 W NEW ENGLAND AVENUE
WINTER PARK, FL  32789

SOUTHERN SERVICES
PO BOX 70637
ALBANY, GA  31708

SOUTHERN SHORES, LP
PO BOX 602953
CHARLOTTE, NC  28260-2953

SOUTHERN SHOWS, INC
P.O. BOX 36859
CHARLOTTE, NC  28236

SOUTHERN SHRED
5909 CENTRALCREST ST
HOUSTON, TX  77092

SOUTHERN STRIPING SOLUTIONS LLC
DBA COLLIER PAVING & CONCRETE
6089 JANES LANE
NAPLES, FL  34109

SOUTHERN TRUCK SERVICES
P.O. BOX 36483
CHARLOTTE, NC  28236

SOUTHERN UNIVERSITY -CAREER DAY
PO BOX 10980
BATON ROUGE, LA  70813

SOUTHERN WATER MANAGEMENT
695 CENTRAL AVENUE
ST. PETERBURG, FL  33701

SOUTHERN WATER MANAGEMENT
P.O. BOX 14067
ST. PETERSBURG, FL  33733

SOUTHGATE SHOPPES, LLC
C/O MICHAEL D. SIFEN, INC.
2929 SABRE STREET, SUITE 500
VIRGINIA BEACH, VA  23452

SOUTHGATE SQUARE VIRGINIA  LLC
C/O BLACKWOOD DEVEL. CO INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

SOUTHGATE SQUARE VIRGINIA LLC
C/O BLACKWOOD DEVEL. CO INC
7301 BOULDER VIEW LN
RICHMOND, VA  23225

SOUTHGLENN PROPERTY HOLDINGS LLC
C/O ALBERTA DEVELOPMENT
5750 DTC PARKWAY, SUITE 210
GREENWOOD VILLAGE, CO  80111

SOUTHGLENN PROPERTY HOLDINGS LLC
PO BOX 843524
LOS ANGELES, CA  90084-3524

SOUTHGLENN PROPERTY HOLDINGS
C/O ALBERTA DEVELOPMENT
5750 DTC PARKWAY, SUITE 210
GREENWOOD VILLAGE, CO  80111

SOUTHINGTON BOARD WATER COMM
605 WEST QUEEN ST
SOUTHINGTON, CT  06489

SOUTHINGTON BOARD WATER COMM
P.O. BOX 111
SOUTHINGTON, CT  06489

SOUTHINGTON
ATTN: PROPERTY TAX DEPT.
PO BOX 1036
SOUTHINGTON, CT  06489-1036

SOUTHLAND EQUIPMENT SERVICE, INC.
109 NORTH SHORECREST RD.
COLUMBIA, SC  29209

SOUTHLAND INDUSTRIAL SUPPLY
P.O. BOX 890591
CHARLOTTE, NC  28289-0591

SOUTHLANDS HV1 LLC
C/O ASSET MANAGEMENT SOLUTIONS, AS
AGENT FOR LL
ATTN: JOSE INCLAN
8200 S. QUEBEC STREET, SUITE A3-223
CENTENNIAL, CO  80112

SOUTHLANDS HV1 LLC
C/O BENNETT LEBHERZ
1600 W HILLSDALE BLVD
SAN MATEO, CA  94402

SOUTHLANDS HV1
C/O BENNETT LEBHERZ
1600 W HILLSDALE BLVD
SAN MATEO, CA  94402

SOUTHPAW USA INC
10427 MINT LN
NEOSHO, MO  64850

SOUTHPAW USA INC
PO BOX 3715
JOPLIN, MO  64803-3715

SOUTHPOINT SHOPPES C-I, LLC
10008 SOUTHPOINT PKWY STE 101
FREDERICKSBURG, VA  22407

SOUTHPOINT SHOPPES C-I, LLC
10151 SOUTHPOINT PARKWAY
FREDERICKSBURG, VA  22407

SOUTHPORT 2013, LLC
C/O HEIDENBERG PROPERTIES LLC
234 CLOSTER DOCK RD
CLOSTER, NJ  07624

SOUTHSAN COMPANY, INC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

SOUTHSHORE TOWN CENTER PARTNERS DST
LLC
C/O A&C PROPERTIES INC
4530 E SHEA BLVD 100
PHOENIX, AZ 85028

SOUTHSHORE TOWN CENTER LLC
C/O NYKAMP ACCOUNTING SERVICES
528 B STREET
SANTA ROSA, CA 95401-5211

SOUTHSHORE TOWN CENTER
C/O MAC PROPERTY SERVICES
521940 S. AL VISTA DRIVE., SUITE 105
ATTN: CAMERON WILSON
SANTA ROSA, CA 95401-5211

SOUTHSHORE TOWN CENTER
C/O MAC PROPERTY SERVICES
ATTN: CAMERON WILSON
521940 S. AL VISTA DRIVE., SUITE 105
SANTA ROSA, CA 95401-5211

SOUTHSIDE DELIVERY SERVICE
7602 WYNSTONE RIDGE
1919 GALLOWS ROAD, SUITE 1000
HUNTERSVILLE, NC 28078

SOUTHSIDE MARKETPLACE LP
C/O REGENCY CENTERS CORPORATION
ATTN: LEASE ADMINISTRATION
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

SOUTHSIDE MARKETPLACE LP
C/O REGENCY CENTERS CORPORATION
ATTN: LEGAL DEPARTMENT
ONE INDEPENDENT DRIVE, SUITE 114
JACKSONVILLE, FL 32202

SOUTHSIDE MARKETPLACE LP
C/O REGENCY CENTERS CORPORATION
ATTN: PROPERTY MANAGEMENT
1919 GALLOWS ROAD, SUITE 1000
VIENNA, VA 22182

SOUTHSIDE MARKETPLACE LP
FW SOUTHSIDE MARKETPLACE GP LLC
PO BOX 822158
PHILADELPHIA, PA 19182-2158

SOUTHSTAR HOLDING-GASTONIA LLC
C/O TRIBEK PROPERTIES INC
101 S KINGS DR STE 200
CHARLOTTE, NC 28204

SOUTHSTAR HOLDINGS BURLINGTON II LLC
2101 REXFORD ROAD SUITE 134-E
CHARLOTTE, NC 28211

SOUTHSTAR HOLDINGS BURLINGTON II LLC
C/O COLLETT & ASSN
PO BOX 36799
CHARLOTTE, NC 28236

SOUTHSTAR HOLDINGS BURLINGTON II LLC
C/O CROSSROADS REALTY GROUP, LLC
ATTN: JEFFREY D. MATHIS
P.O. BOX 36799
CHARLOTTE, NC 28236

SOUTHSTAR HOLDINGS CROWN CONCORD
LLC
ATTN: REGINA SMITH PROP MGR
2820 SELWYN AVE STE 425
CHARLOTTE, NC 28209

SOUTHSTAR MOUNTAIN VIEW, LLC
C/O TRIBEK PROPERTIES, INC.
101 S. KINGS DRIVE, SUITE 200
CHARLOTTE, NC 28204

SOUTHTOWN OUTLOT ASSOCIATES, LLC
BLDGID 000033
PO BOX 82552
GOLETA, CA 93118-2552

SOUTHTOWN OUTLOT ASSOCIATES, LLC
C/O CBRE PROPERTY CONTROLLER
321 N CLARK ST 33 FL
CHICAGO, IL 60654

SOUTHTOWN OUTLOT ASSOCIATES, LLC
N 9274 WINDY WAY
MUKWONAGO, WI 53149

SOUTHTOWNE PLUMBING INC
62 E FRANKLIN ST
CENTERVILLE, OH 45459

SOUTHWEST AIRLINES CARGO
P.O. BOX 97390
DALLAS, TX 75397

SOUTHWEST BATTERY COMPANY
PO BOX 24220
PHOENIX, AZ 85074-4220

SOUTHWEST CELTIC MUSIC
ASSOCATION/NORTH TEXAS IRISH FESTIVAL
7324 GASTON AVE 124-382
DALLAS, TX 75214

SOUTHWEST COMMONS 05A LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

SOUTHWEST COMMONS 05A LLC
LOCKBOX FILE 1981
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1984

SOUTHWEST GAS CORP
5241 SPRING MOUNTAIN RD
LAS VEGAS, NV 89150-0002

SOUTHWEST GAS CORP
P.O. BOX 98890
LAS VEGAS, NV 89193-8890

SOUTHWEST MOBILE STORAGE
902 SOUTH 7TH ST
PHOENIX, AZ 85034

SOUTHWEST PROPERTIES LLC
PO BOX 22579
LINCOLN, NE 68542

SOUTHWEST PROPERTIES, INC.
ATTN: LAWRENCE S. BIRD
1701 WINDHOCK DRIVE
LINCOLN, NE 68512

SOUTHWEST REGIONAL TAX BUREAU
ONE CENTENNIAL WAY
SCOTTDALE, PA 15683

SOUTHWEST SIGNS
7208 S W W WHITE RD
SAN ANTONIO, TX 78222-5204

SOUTHWEST TOWN
234 JAMES ST
BENSENVILLE, IL 60106

SOUTHWESTERN ELECTRIC POWER
1 RIVERSIDE PLAZA
COLUMBUS, OH 43215

SOUTHWESTERN ELECTRIC POWER
P.O. BOX 24422
CANTON, OH 44701-4422

SOUTHWESTERN EXPOSITION AND
LIVESTOCK SHOW
P.O. BOX 150
FORT WORTH, TX 76101-0150

SOUTHWESTERN FAIR COMMISSION INC
11300 S HOUGHTON RD
TUCSON, AZ 85747

SOUTHWESTERN REFRIGERATION INC
8803 EARNESTWOOD DR
HOUSTON, TX 77083

SOVIC DESIGNS LLC
1635 ROGERS ROAD
FORT WORTH, TX 76107

SOVIC DESIGNS LLC
P.O. BOX 101443
FORT WORTH, TX 76185

SOVOS COMPLIANCE LLC
200 BALLARDVALE ST
BLDG 1 4TH FL
WILMINGTON, MA 01887

SOVOS COMPLIANCE LLC
PO BOX 347977
PITTSBURGH, PA 15251-4977

SP BOSSIER, LLC
C/O STIRLING PROPERTIES, LLC
109 NORTHPARK BOULEVARD, SUITE 300
COVINGTON, LA 70433

SP COMMERCIAL REAL ESTATE, LLC
5744 DUNRAVEN TRAIL
ATTN: SMIT SHAH
KELLER, TX 76244

SP COMMERCIAL REAL ESTATE, LLC
ATTN: SMIT SHAH
5744 DUNRAVEN TRAIL
FORTH WORTH, TX 76244

SP COMMERCIAL REAL ESTATE, LLC
ATTN: SMIT SHAH
5744 DUNRAVEN TRAIL
KELLER, TX 76244

SP COMMERCIAL REAL ESTATE, LLC
C/O CORNER REAL ESTATE SERVICES, INC.
4300 N. CENTRAL EXPRESSWAY, STE 255
DALLAS, TX 75206

SP INDIAN TRAIL LLC
PO BOX 275
EMERSON, NJ 07630

SP INDIAN TRAIL, LLC
400 N. LASALLE , SUITE 805
CHICAGO, IL 60654

SP INDIAN TRAIL, LLC
PO BOX 275
EMERSON, NJ 07630

SP PORTERS VALE, LLC
C/O BERENGARIA DEVELOPMENT
301 N. BROADWAY, SUITE 300
MILWAUKEE, WI 53202

SP6 PARTNERS LLC
ATTN: KATHRYN FARRIS
2511 ENCINO LANE
SUGAR LAND, TX 77478

SP6, LLC
ATTN: KATHRYN FARRIS
2511 ENCINO LANE
SUGAR LAND, TX 77478

SPACE COMFORT CO
5201 CLARK AVE
CLEVELAND, OH 44102

SPALDIN SLEEP SYSTEMS INC
PO BOX 248
EDEN, NC 27289

SPALDING COUNTY TAX COMMISSIONER
P.O. BOX 509
GRIFFIN, GA 30224-0014

SPALDING
ATTN: PROPERTY TAX DEPT.
P O BOX 509
GRIFFIN, GA 30224-0014

SPANISH FORK CITY UTILITIES
40 SOUTH MAIN
SPANISH FORK, UT 84660

SPARE OUR LANDFILLS INC
20118 N 67TH AVE
STE 300-402
GLENDALE, AZ 85308

SPARK WRIGHT & COLGIN INC
DBA INTEGRATE
1702 TAYLOR ST STE 200
HOUSTON, TX 77007

SPARK WRIGHT & COLGIN
WELLINGTON GROUP MARKETING & PR
4105 MEDICAL PKWY STE 206
AUSTIN, TX 78756

SPARKHOUND INC
PO BOX 53885
LAFAYETTE, LA 70505-3885

SPARKLE POOL AND SERVICES LL
590 BEAUMONT DR
BELLINGHAM, WA 98226

SPARKLING LITE & SIERRA SPRINGS
P.O. BOX 660579
DALLAS, TX 75266-0579

SPARKLING WINDOW CLEANING
DBA TERRY H CLAGG
2499 GRANT GARDEN RD
ONA, WV 25545

SPARKS RETAIL ASSOCIATES, LLC
C/O PINE TREE COMMERCIAL REALTY, LLC
ATTN: NICOLE GERES
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL 60062

SPARKS SALES INC
DBA BED TECH
4707 W VAN BUREN ST
PHOENIX, AZ 85043

SPARROW ENTERPRISE INC DBA LABOR
FINDERS
518 WEST HIGHWAY 76 SUITE B
CHAPIN, SC 29036

SPARROW ENTERPRISE INC
LABOR FINDERS JACKSONVILLE
PO BOX 890043
CHARLOTTE, NC 28289-0043

SPARTAN DEVELOPMENT, LLC
1414 ATWOOD AVE
JOHNSTON, RI 02919

SPARTAN DEVELOPMENT, LLC
C/O CARPIONATO PROPERTIES INC
1414 ATWOOD AVE
JOHNSTON, RI 02919

SPARTAN STAFFING
P.O. BOX 2910
TACOMA, WA 98401-2910

SPARTAN STAFFING
PO BOX 740435
ATLANTA, GA 30374-0435

SPARTANBURG COUNTY TAX COLLECTOR
P.O. BOX 100260
COLUMBIA, SC 29202-3260

SPARTANBURG COUNTY TAX COLLECTOR
PO BOX 3060
SPARTANBURG, SC 29304-3060

SPARTANBURG SANITARY SWR DIST
200 COMMERCE ST
SPARTANBURG, SC 29306

SPARTANBURG SANITARY SWR DIST
P.O. BOX 251
SPARTANBURG, SC 96304-0251

SPARTANBURG WATER SYSTEM
200 COMMERCE ST
SPARTANBURG, SC 29306

SPARTANBURG WATER SYSTEM
P.O. BOX 251
SPARTANBURG, SC 29304-0251

SPAS 2 U 2
290 SUMMIT AVE
OROVILLE, CA 95966

SPC BEE CAVE PARTNERS LTD
DEPT 948-1
PO BOX 4346
HOUSTON, TX 77210-4346

SPC PARK AVENUE LIMITED PARTNERSHIP
5950 BERKSHIRE LANE STE 875
DALLAS, TX 75225

SPEAKERS OFFICE INC
5927 BALFOUR CT.
STE 103
CARLSBAD, CA 92008

SPEAR CONSTRUCTION INC
10711 KENNERLY
SAINT LOUIS, MO 63128

SPEARS- HOPKINS LLC
5730 FISK AVE
CHATTANOOGA, TN 37421

SPEARS MATTRESS COMPANY
PO BOX 513
ROME, GA 30162

SPEARS-HOPKINS PAVING CO
5730 FISK AVE
CHATTANOOGA, TN 37421

SPECIAL TEE GOLF OF FLORIDA, INC.
4071 S. ATLANTIC AVENUE, SUITE 305
NEW SMYRNA BEACH, FL 32169

SPECIAL TEE GOLF
4071 S. ATLANTIC AVENUE, SUITE 305
NEW SMYRNA BEACH, FL 32169

SPECIALIZED FIBERS
PO BOX 735
CORNING, CA 96021

SPECIALTY LIGHTING AND RECYCLING INC
PO BOX 643
FRANKFORT, IL 60423

SPECIALTY RETAILERS, INC
ATTN: CHIEF LEGAL OFFICER
2425 WEST LOOP SOUTH
HOUSTON, TX  77027

SPECIALTY RETAILERS INC
ATTN: ELLIE GARNER
2425 W LOOP S 6TH FL
HOUSTON, TX  77027

SPECTRA PRODUCTIONS
P.O. BOX 333
EAGLE, ID  83616

SPECTRA RECYCLING INC
1627 ROBERT C JACKSON DR
MARYVILLE, TN  37801

SPECTRA RECYCLING INC
225 BROOKDALE RD
MARYVILLE, TN  37801

SPECTRA RECYCLING INC
P.O. BOX 5898
MARYVILLE, TN  37802

SPECTRUM BUSINESS
PO BOX 30050
HONOLULU, HI  96820-0050

SPECTRUM PROPERTY MANAGEMENT
KELLEY TELLESON
8733 BALBOA AVENUE
SAN DIEGO, CA  92123-1538

SPECTRUM REACH
PO BOX 27908
NEW YORK, NY  10087

SPECTRUM REACH
PO BOX 957926
SAINT LOUIS, MO  63195

SPECTRUM UTILITIES SOLUTIONS
2702 ERIE AVE
CINCINNATI, OH  45208

SPECTRUM UTILITIES SOLUTIONS
P.O. BOX 158
BALTIMORE, OH  43105

SPECTRUM
400 ATLANTIC ST, 10TH FL
STAMFORD, CT  06901

SPECTRUM
P.O. BOX 742600
CINCINNATI, OH  45274-2600

SPEECHINK INC
260 KING ST 1309
SAN FRANCISCO, CA  94107

SPEED-GMX OWEGO LLC
400 N LASALLE ST STE 805
CHICAGO, IL  60654

SPEED-GMX OWEGO LLC
GMX REAL ESTATE GROUP LLC
3000 DUNDEE RD 408
NORTHBROOK, IL  60062

SPEED-GMX SHOREWOOD LLC
GMX R.E. GROUP LLC/ATTN DONNA SKELNIK
300 DUNDEE RD 408
NORTHBROOK, IL  60062

SPEEDWAY COMMERCE LLC
ATTN: REZA JAFARI
P.O. BOX 9091
RANCHO SANTA FE, CA  92067

SPEEDWAY SHOPPES, LLC
C/O UNICORP NATIONAL DEVELOPMENTS,
INC.
7940 VIA DELLAGIO WAY, SUITE 200
ORLANDO, FL  32819

SPEEDWAY SUPER CENTER
LEASE ID 4169017
P O BOX 533266
CHARLOTTE, NC  28290-3266

SPEEDWAY WATERWORKS
5700 W 10TH ST
SPEEDWAY, IN  46224

SPEEDWAY WATERWORKS
P.O. BOX 6485
INDIANAPOLIS, IN  46206

SPEEDY DELIVERY LLC
1830 TERMINAL DR
RICHLAND, WA  99354

SPEEDY GLASS - DAVIS INC.
965 OLIVE DR
DAVIS, CA  95616

SPEER, JOHN
123 UNKNOWN
LAS VEGAS, NV  89139

SPENCE COMPACTOR SERVICES INC
PO BOX 1146
SUFFOLK, VA  23434

SPENCER ARELLANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER BALLETE
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER BECULHEIMER
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER BRABHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER CLUTCH
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER BUSSY
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER C YOUNG LAW PC
1300 CLAY ST STE 600
OAKLAND, CA 94612-1427

SPENCER DUNCAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER GHELFI
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER HOLMES
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER MAYO
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER MCCULLOH
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER MEALOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER MELSON
2810 WEST HICKORY DR
ANDERSON, IN 46013

SPENCER PEARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER PITTS
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER REIFSCHNEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER WEDDLE
10201 S. MAIN STREET
HOUSTON, TX 77025

SPENCER WHITMAN
108 PINEGATE CIRCLE 5
CHAPEL HILL, NC 27514

SPENSER VANCE
10201 S. MAIN STREET
HOUSTON, TX 77025

SPERA TRUST I
5841 N BROADWAY
DENVER, CO 80216

SPERA TRUST II-M ERICKSON
5841 N BROADWAY
DENVER, CO 80216

SPERRY VAN NESS
ATTN: JAMES BLAKE, PROPERTY MANAGER
3108 5TH STREET
FORT WORTH, TX 76107

SPERRY VAN NESS/INVESTEC REALTY
SERVICES
JOHN A. SNYDER
51 GERMANTOWN COURT, SUITE 215
MEMPHIS, TN 38018

SPF PATRIOT VILLAGE, LLC
C/O EDWARD SCHWARTZ & CO.
3190 DOOLITTLE DRIVE
NORTHBROOK, IL 60062

SPG INDEPENDENCE CENTER LLC
DBA INDEPENDENCE CENTER
P.O. BOX 644182
PITTSBURGH, PA 15264-4182

SPG WOLF RANCH, LP
C/O WP GLIMCHER, INC.
ATTN: GENERAL COUNSEL
180 EAST BROAD STREET
COLUMBUS, OH 43215

SPIERER, WOODWARD, CORBALIS &
GOLDBERG, P.C.
ATTN: CHRISTOPHER SHARP
5619 DTC PARKWAY, SUITE 525
GREENWOOD VILLAGE, CO 80111

SPINE AND ORTHOPEDIC SURGERY CENTER
LLC
1816 SEA SHELL CT
WINDSOR, CO 80550

SPINNAKER INVESTMENT II LLC
PO BOX 1208
COLORADO SPRINGS, CO 80901

SPIRA, BEADLE & MCGARRELL, P.A.
ATTN: JACK SPIRA
RE: STEVEN COFFEY
5205 BABCOCK STREET, N.E.
PALM BAY, FL 32905

SPIRE
700 MARKET ST
ST LOUIS, MO 63101

SPIRE
DRAWER 2
ST LOUIS, MO 63171

SPIRIT MASTER FUNDING IV, LLC
ATTN: PORTFOLIO SERVICING
2727 HARWOOD STREET, SUITE 300
DALLAS, TX 75201

SPIRIT MASTER FUNDING IV, LLC
C/O SPIRIT REALTY CAPITAL INC
16767 N PERIMETER DR STE 210
SCOTTSDALE, AZ 85260

SPIRIT MASTER FUNDING IV, LLC
C/O SPIRIT REALTY CAPITAL INC
2727 N. HARWOOD STREET, SUITE 300
ATTN: P02860
DALLAS, TX 75201

SPIRIT MT BROADVIEW IL, LLC
C/O SPIRIT REALTY CAPITAL INC.
16767 NORTH PERIMETER DR, SUITE 210
ATTN: DARAH KUBIAK, ESQ.
SCOTTSDALE, AZ 85260

SPIRIT MT BROADVIEW IL, LLC
C/O SPIRIT REALTY CAPITAL INC.
16767 NORTH PERIMETER DR, SUITE 210
ATTN: PORTFOLIO SERVICING
SCOTTSDALE, AZ 85260

SPIRIT OF AUSTIN 105.9 KFMK-FM
CRISTA MEDIA
3600 N CAPITAL OF TX HWY STE A 200
AUSTIN, TX 78746

SPIRIT REALTY CAPITAL INC.
16767 NORTH PERIMETER DRIVE, SUITE 210
SCOTTSDALE, AZ 85260

SPIRIT REALTY CAPITAL INC.
2727 HARWOOD STREET, SUITE 300
DALLAS, TX 75201

SPIRIT REALTY CAPITAL INC.
SPIRIT MASTER FUND. IV LLC
ATTN P02860
2727 N HARWOOD ST STE 300
DALLAS, TX 75201

SPIRIT REALTY CAPITAL INC.
SPIRIT MT FAIRVIEW HEIGHTS IL LLC
PO BOX 944142
CLEVELAND, OH 44194-4142

SPIRIT REALTY LP DBA SPIRIT MASTER
FUNDING IV
2727 N HARWOOD ST 300
DALLAS, TX 75201

SPIRIT REALTY LP
ATTN: ACCOUNTS RECEIVABLE DEPT
PO BOX 206453
DALLAS, TX 75320-6453

SPIRIT REALTY LP
SPIRIT MT BROADVIEW IL LLC
PO BOX 206453
DALLAS, TX 75320-6453

SPIRIT SLEEP PRODUCTS
26 OLD BREVARD RD
ASHEVILLE, NC 28806

SPIRO ANTHONY DIMECK
17 TIMBER RIDGE DR
CORAM, NY 11727

SPLASH, SUN & FUN, INC.
ATTN: NOAH & LILI ROSENBERG
4639 RIVERWOOD AVE
SARASOTA, FL 34231

SPLIT ROCK MANAGEMENT  INC.
704 BRIDGEPORT AVE STE 201
SHELTON, CT 06484

SPM REALTY
ATTN: ANDREW KEMARA
1331 NORTH BROADWAY, SUITE C
WALNUT CREEK, CA 94596

SPOKANE COUNTY AUDITOR
PO BOX 2351
SPOKANE, WA 99210-2351

SPOKANE COUNTY ENVIRONMNTL SVC
1026 W BROADWAY AVE
PUBLIC WORKS BUILDING, 4TH FL
SPOKANE, WA 99260

SPOKANE COUNTY ENVIRONMNTL SVC
P.O. BOX 2355
SPOKANE, WA 99210-2355

SPOKANE COUNTY INTERSTATE FAIR
404 N HAVANA ST STE 1
SPOKANE VALLEY, WA 99202

SPOKANE COUNTY SOLID WASTE
1026 W BROADWAY AVE
PUBLIC WORKS BUILDING, 4TH FL
SPOKANE, WA 99260

SPOKANE COUNTY SOLID WASTE
P.O. BOX 2355
SPOKANE, WA 99210-2355

SPOKANE COUNTY TREASURER
1116 W BROADWAY AVE
SPOKANE, WA 99260

SPOKANE COUNTY UTILITIES
1026 W BROADWAY AVE
PUBLIC WORKS BUILDING, 4TH FL
SPOKANE, WA 99260

SPOKANE COUNTY UTILITIES
P.O. BOX 2355
SPOKANE, WA 99210-2355

SPOKANE COUNTY WATER DISTRICT 3
1225 N YARDLEY ST
SPOKANE VALLEY, WA 99212-7001

SPOKANE COUNTY WATER DISTRICT #3
1225 N YARDLEY ST
SPOKANE, WA 99212-7001

SPOKANE GAS
PO BOX 3843
SEATTLE, WA 98124-3843

SPOKANE MOVERS
201 E SPRAGUE
SPOKANE, WA 99219

SPOKANE MOVERS
PO BOX 19232
SPOKANE, WA 99219

SPOKANE VALLEY FARU
PO BOX 94173
SEATTLE, WA 98124

SPONSORSOURCE
811 RUSSELL AVE STE 300
GAITHERSBURG, MD 20879

SPORT LEVITTOWN RETAIL, LP
C/O FIRST DEVELOPMENT CORP
1328 MOTOR PARKWAY
ATTN: BOB STERNBERG
HAUPPAUGE, NY 11749

SPORT LEVITTOWN RETAIL, LP
C/O FIRST DEVELOPMENT CORP
ATTN: BOB STERNBERG
1328 MOTOR PKWY
FARMINGVILLE, NY 11749

SPORT LEVITTOWN RETAIL, LP
C/O FIRST DEVELOPMENT CORP
ATTN: BOB STERNBERG
1328 MOTOR PKWY
HAUPPAUGE, NY 11749

SPORTSCHANNEL NEW ENGLAND LLC
42-44 THIRD AVE
BURLINGTON, MA 01803

SPORTSNET NEW YORK
PO BOX 13741
NEWARK, NJ 07188-3737

SPOTSYLVANIA COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 9000
SPOTSYLVANIA, VA 22553

SPOTSYLVANIA COUNTY-COMMISSIONER
OF REVENUE
ATTN: BUSINESS TAX DIVISION
PO BOX 175
SPOTSYLVANIA, VA 22553-0175

SPREDFAST INC
LOCK BOX 671306
DALLAS, TX 75267-1306

SPRING AIR COMPANY
ATTN: CHIEF FINANCIAL OFFICER
70 EVERETT AVE STE 507
CHELSEA, MA 02150

SPRING AIR MATTRESS CORPORATION
401 N RALEIGH ST
GREENSBORO, NC 27401

SPRING BACK COLORADO INC
3875 STEELE ST UNIT B
DENVER, CO 80205

SPRING BACK UTAH MATTRESS RECYCLING
LLC
1929 SOUTH 4130 W STE D
SALT LAKE CITY, UT 84104

SPRING BRANCH I.S.D.
L.A. PAYTON, TAX ASSESOR-COLL.
P.O. BOX 19037
8880 WESTVIEW
HOUSTON, TX 77224-9037

SPRING CREEK U.D.
11500 NW FREEWAY, STE 465
HOUSTON, TX 77092-6538

SPRING CYPRESS UTILITY
114 FM 115
PO BOX 591
MT VERNON, TX 75457

SPRING CYPRESS UTILITY
P.O. BOX 279
NEW WAVERLY, TX 77358

SPRING HILL INTERNATIONAL PROPERTIES
USA LLC
175 SW 7TH ST STE 2307
MIAMI, FL 33130

SPRING I.S.D. TAX OFFICE
TAX ASSESSOR-COLLECTOR
P.O. BOX 4826
HOUSTON, TX 77210-4826

SPRING PARTNERS, LLC
ATTN: MARK BLIEDEN
6100 DUTCHMANS LANE, 6TH FLOOR
LOUISVILLE, KY 40205

SPRING RIDGE LP
C/O S RIDGE MANAGEMENT, LLC
217 WEST SPRINGVILLE ROAD
BOILING SPRINGS, PA 17007

SPRING RIDGE LP
WELLS FARGO
PO BOX 60485
CHARLOTTE, NC 28260-0485

SPRING VALLEY MARKETPLACE
C/O MILBROOK PROPERTIES LTD
42 BAYVIEW AVE
MANHASSET, NY 11030

SPRING VALLEY TOWN CENTER
C/O ON BAKER
8554 KATY FRWY 301
HOUSTON, TX 77024

SPRING WEST MUD
11111 KATY FREEWAY 725
HOUSTON, TX 77079-2197

SPRINGFIELD COMMONS, LLC
C/O JBG SMITH
4445 WILLARD AVENUE, SUITE 400
CHEVY CHASE, MD  20815

SPRINGFIELD COMMONS LLC
P.O. BOX 645550
CINCINNATI, OH  45264-5550

SPRINGFIELD NEWS LEADER
PO BOX 677568
DALLAS, TX  75267-7568

SPRINGFIELD TOWNSHIP
BUSINESS TAX OFFICE
50 POWELL RD
SPRINGFIELD, PA  19064

SPRINGFIELD UTILITY BOARD
P.O. BOX 300
SPRINGFIELD, OR  97477-0077

SPRINGFIELD WATER & SEWER COM
36 COURT ST
SPRINGFIELD, MA  01101

SPRINGFIELD WATER & SEWER COM
P.O. BOX 3688
SPRINGFIELD, MA  01101-3688

SPRINGFIELD
ATTN: PROPERTY TAX DEPT.
76 E HIGH ST
SPRINGFIELD, OH  45502-1214

SPRINGINVEST LLC
100 N BISCAYNE BLVD STE 500
MIAMI, FL  33132

SPRINGINVEST LLC
C/O METRO PROPERTY ADVISORS
13046 RACE TRACK ROAD, #197
TAMPA, FL  33626

SPRINGINVEST LLC
C/O METRO PROPERTY ADVISORS
RICARDO BOVERO MNGR
13046 RACE TRACK ROAD, 197
TAMPA, FL  33626

SPRINGS EQUITY LLLP
ATTN: CEO
270 W NEW ENGLAND AVE
WINTER PARK, FL  32789

SPRINGSTEEL DOOR SERVICE
PO BOX 24343
LYNDHURST, OH  44124

SPRINGTREE LLC
CO CBA PROPERITY MGMT INC
7154 N UNIVERSITY DR 265
TAMARAC, FL  33321-6105

SPRINT
ATTN BANKRUPTCY DEPT
PO BOX 7949
OVERLAND PARK, KS  66207-0949

SPRINT
P.O. BOX 4181
CAROL STREAM, IL  60197-4181

SPRYS LAWN CARE SERVICE
1617 WRIGHTSVILLE AVE
KILL DEVIL HILLS, NC  27948

SPS COMMERCE INC
PO BOX 205782
DALLAS, TX  75320-5782

SPT CRE PROPERTY HOLDINGS 2015 LLC
1601 WASHINGTON AVE 800
MIAMI, FL  33139

SPV ORLAND PARK LLC & VATORLAND
PARK LLC AS TIC
79 W MONROE ST STE 905
CHICAGO, IL  60603

SPV/VAT ORLANDO PARK LLC
C/O SEQUOIA REALTY GROUP
1900 SOUTH HIGHLAND AVENUE, SUITE 104
LOMBARD, IL  60148

SQAD INC
303 SO BROADWAY STE 130
TARRYTOWN, NY  10591-5410

SQUEAKY CLEAN WINDOWS
1766 CORTEZ DR
CASA GRANDE, AZ  85122

SQUEEGEE PROS INC
1219 RIVER HWY
MOORESVILLE, NC  28117

SR BOXSPRING, LLC
DBA SUNG RHEE
123 LAKE STREET S STE B1
KIRKLAND, WA  98033

SR DAWSON, LLC
ATTN: ANDY RINZLER
110 EAST ANDREWS DRIVE, SUITE 211
ATLANTA, GA  30035

SR DAWSON, LLC
ATTN: ANDY RINZLER
110 EAST ANDREWS DRIVE, SUITE 211
ATLANTA, GA  30305

SR INVESTMENT GROUP LLC
ATTN: RENAE HOWARD
123 LAKE STREET S., SUITE B1
KIRKLAND, WA  98033

SRA WESTON SHOPS, LLC
C/O SAVITAR REALTY ADVISORS
ATTN: CLIFF STEIN
2301 W SAMPLE RD BLDG 3 STE 1B
POMPANO BEACH, FL  33073

SRE EUSTIS, LLC
ATTN: DONALD ROSENTHAL
P.O. BOX 273760
BOCA RATON, FL  33427

SRE EUSTIS, LLC
C/O HHH MANAGEMENT INC
2214 W ATLANTIC AVE
DELRAY BEACH, FL  33445

SRE EUSTIS, LLC
C/O HHH MANAGEMENT INC
PO BOX 273760
BOCA RATON, FL  33427-3760

SRI SRINU
7940 N MACARTHUR BLVD APT 2142
IRVING, TX  75063

SRINI KAMANA
10201 S. MAIN STREET
HOUSTON, TX 77025

SRINIVASAN KUPPAM RAMESH
10201 S. MAIN STREET
HOUSTON, TX 77025

SRK 50 WILTON REVERSE COURSE
ASSOCIATES, LLC
C/O BENCHMARK MANAGEMENT CORP.
ATTN: DIRECTOR OF REAL ESTATE
4053 MAPLE ROAD, 200
AMHERST, NY  14226

SRK 50 WILTON REVERSE COURSE
ASSOCIATES, LLC
C/O BENCHMARK MANAGEMENT CORP.
ATTN: DIRECTOR OF REAL ESTATE
4053 MAPLE ROAD, 200
BUFFALO, NY  14226

SRK 50 WILTON REVERSE COURSE
ASSOCIATES, LLC
C/O BENCHMARK MANAGEMENT CORP.
ATTN: DIRECTOR OF REAL ESTATE
ATTN: DIRECTOR OF REAL ESTATE
AMHERST, NY  14226

SRP FOUR CORNERS INVESTORS LP
PO BOX 679098
DALLAS, TX  75267

SRP
C/O W. GARY HULL
PAB 207, 1521 N PROJECT DR
TEMPE, AZ  85281

SRP
P.O. BOX 80062
PRESCOTT, AZ  86304-8062

SRPMIC
PO BOX 29844
PHOENIX, AZ  85038-9844

SRSA GULF SOUTH MANAGEMENT
2555 SEVERN AVENUE, SUITE 200
METAIRIE, LA  70002

SRX PROPERTIES LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC  27615

SS BATTLEGROUND LLC
ATTN: MR. BRIAN PIERE
PO BOX 49579
GREENSBORO, NC  27419

SS BELVILLE, LLC
C/O CBC SUN COAST PARTNERS
1430 COMMONWEALTH DR
WILMINGTON, NC  28403

SS BELVILLE, LLC
C/O CBC SUN COAST PARTNERS
1430 COMMONWEALTH DRIVE, SUITE 102
WILMINGTON, NC  28403

SS ENTERPRISES
1423 FLORESTA PLACE
PACIFIC PALISADES, CA  90272-2350

SS OYSTER BAY REALTY LLC
400 HICKSVILLE RD
BETHPAGE, NY  11714

SS OYSTER BAY REALTY LLC
999 S OYSTER BAY RD STE 200
BETHPAGE, NY  11714

SS OYSTER BAY REALTY
400 HICKSVILLE RD
BETHPAGE, NY  11714

SS REALTY, LLC
ATTN: ANNE SARPASH
132 SHEPPARD AVENUE WEST, SUITE 100
TORONTO, ON  M2N 1M5
CANADA

SSC KINGS MALL LLC
191 W NATIONWIDE BLVD STE 200
COLUMBUS, OH  43215

SSC KINGS MALL LLC
C/O CASTO
P.O. BOX 1450
COLUMBUS, OH  43216

SSI NORTHSIDE LLC
5111 MERYLAND WAY STE 201
BRENTWOOD, TN  37027

SSI NORTHSIDE LLC
PO BOX 842817
BOSTON, MA  02284-2817

SSI
PO BOX 580500
CHARLOTTE, NC  28258-0500

SSM HEALTH CARE
PO BOX 505192
SAINT LOUIS, MO  63150-5192

SSS LAND DEVELOPMENT LP
DBA BAYOU CITY EVENT CENTER
8120 MCHARD RD
HOUSTON, TX  77053

ST ANDREWS SHOPPING CENTER CORP
OF CHARLESTON
DEPT CODE: SSC0254/LMATTFI00
P.O. BOX 6203
DEPT CODE:
SSC0254/LMATTFI00HICKSVILLE, NY  11802-6203

ST ANDREWS SHOPPING CENTER CORP
OF CHARLESTON
DEPT CODE: SSC0254/LMATTFI00
P.O. BOX 6203
HICKSVILLE, NY  11802-6203

ST AUGUSTINE ESTATES LLC
PO BOX 2007
LAKELAND, FL  33806

ST AUGUSTINE ROAD PARTNERS LLC
C/O HT GROUP LLC
3713 PEACHTREE RD NE
ATLANTA, GA  30319

ST CHARLES COUNTY COLLECTOR
201 N.SECOND ST.RM134
SAINT CHARLES, MO  63301-2889

ST CHARLES COUNTY GOVERNMENT
201 N SECOND ST ROOM 541
SAINT CHARLES, MO  63301

ST CHARLES PLACE LLC
101 EAST MATTHEWS ST STE 500
MATTHEWS, NC  28105

ST CHARLES SHERIFFS OFFICE
TAX DIVISION
15045 RIVER RD PO BOX 440
HAHNVILLE, LA  70057

ST CHARLES TOWNE PLAZA LLC
1477 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ST CLAIR COUNTY
COUNTY TREASURER
10 PUBLIC SQUARE
BELLEVILLE, IL  62220

ST CLAIR COUNTY
P.O. BOX 23980
BELLEVILLE, IL  62223

ST CLOUD TIMES
PO BOX 677330
DALLAS, TX  75267-7330

ST DOMINIC LLC
LATCO ENTERPRISES
ATTN: CHRIS LATTAZNIO
200940 CALLE NEGOCIO
SAN CLEMENTE, CA  92673

ST INDIAN RIDGE LLC
C/O CHASE PROPERTIES LTD.
3333 RICHMOND ROAD, SUITE 320
BEACHWOOD, OH  44122

ST INDIAN RIDGE LLC
C/O CHASE PROPERTIES LTD.
PO BOX 92317
CLEVELAND, OH  44193

ST JOHNS COUNTY TAX COLLECTOR
PO BOX 9001
SAINT AUGUSTINE, FL  32085

ST JOHNS COUNTY UTILITY DEPT
1205 SR 16
ST AUGUSTINE, FL  32084

ST JOHNS COUNTY UTILITY DEPT
P.O. DRAWER 3006
SAINT AUGUSTINE, FL  32085-3006

ST JOSEPH COUNTY 4-H FAIR INC
5117 SOUTH IRONWOOD DRIVE
SOUTH BEND, IN  46614

ST JOSEPH COUNTY TREASURER
PO BOX 4758
SOUTH BEND, IN  46634-4758

ST JOSEPH
ATTN: PROPERTY TAX DEPT.
1100 FREDERICK AVE
SAINT JOSEPH, MO  64501

ST LOUIS CITY
ATTN: PROPERTY TAX DEPT.
PO BOX 66877
SAINT LOUIS, MO  63166-6877

ST LOUIS COMPOSTING
39 OLD ELAM AVE
VALLEY PARK, MO  63088

ST LOUIS COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
41 S CENTRAL 8TH FL
CLAYTON, MO  63105

ST LOUIS COUNTY MISSOURI
DEP OF REV. DIV OF ASSESSMENT
41 S CENTRAL AVE
SAINT LOUIS, MO  63105

ST LOUIS COUNTY TREASURER
41 S CENTRAL 8TH FL
CLAYTON, MO  63105

ST LUCIE COUNTY TAX COLLECTOR
P.O. BOX 308
FORT PIERCE, FL  34954-0308

ST LUCIE WEST 2016 LLC
THE HAMPSHIRE COMPANIES
PO BOX 2198
HICKSVILLE, NY  11802

ST LUCIE WEST SERVICES DISTRICT
450 SW UTILITY DRIVE
PORT SAINT LUCIE, FL  34986

ST LUCIE WEST SERVICES DISTRICT
450 SW UTILITY DRIVE
PORT ST. LUCIE, FL  34986

ST MARYS CO METROPOLITAN COMM
23121 CAMDEN WAY
CALIFORNIA, MD  20619-2448

ST MARYS COUNTY MARYLAND
23150 LEONARD HALL DR
LEONARDTOWN, MD  20650-5801

ST MARYS
ATTN: PROPERTY TAX DEPT.
23150 LEONARD HALL DR
LEONARDTOWN, MD  20650-5801

ST MEDIA GROUP INTERNATIONAL INC
11262 CORNELL PARK DR
CINCINNATI, OH  45242

ST MICHAEL INVESTMENTS
1330 N. BROADWAY SUITE C
WALNUT CREEK, CA  94596

ST STATE LLC
940 CALLE NEGOCIO STE 200
SAN CLEMENTE, CA  92673

ST TAMMANY PARISH GOVERNMENT
21454 KOOP DRIVE
SUITE 1 A
MANDEVILLE, LA  70471

ST TAMMANY
ATTN: PROPERTY TAX DEPT.
21454 KOOP DRIVESUITE 1 A
MANDEVILLE, LA  70471

ST. ANDREWS SHOPPING CENTER CORP.
OF CHARLESTON
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

ST. AUGUSTINE ESTATE, LLC
113 GAVILAN AVENUE
ATTN: JEAN-YVES USUNIER
CORAL GABLES, FL  33143

ST. AUGUSTINE ESTATE, LLC
ATTN: JEAN-YVES USUNIER
113 GAVILAN AVENUE
CORAL GABLES, FL  33143

ST. CHARLES PLACE, LLC
C/O CLEAR CREEK BROTHERS
MANAGEMENT, LLC
101 EAST MATTHEWS ST STE 500
MATTHEWS, NC  28105

ST. CHARLES PLACE, LLC
C/O CLEAR CREEK BROTHERS
MANAGEMENT, LLC
101 EAST MATTHEWS STREET, SUITE 500
MATTHEWS, NC  28105

ST. CHARLES TOWNE PLAZA, LLC
3762 MATDI
1477 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ST. CHARLES TOWNE PLAZA, LLC
C/O WP GLIMCHER, INC.
ATTN: GENERAL COUNSEL
180 EAST BROAD STREET
COLUMBUS, OH  43215

ST. JOHN PROPERTIES INC
2560 LORD BALTIMORE DR
GWYNN OAK, MD  21244

ST. JOHNS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 9001
SAINT AUGUSTINE, FL  32085-9001

ST. JOHNS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 9001
ST. AUGUSTINE, FL  32085-9001

ST. LOUIS POST-DISPATCH
P.O. BOX 790099
ST. LOUIS, MO  63179-0099

ST. LUCIE
ATTN: PROPERTY TAX DEPT.
P O BOX 308
FORT PIERCE, FL  34954-0308

ST. MARKS EPISCOPAL SCHOOL
DIRECTOR OF DEVELOPMENT
3816 BELLAIRE BLVD
HOUSTON, TX  77025

ST. MICHAEL INVESTMENTS
190 HARTZ AVENUE
DANVILLE, CA  94526

ST. PAUL PIONEER PRESS
PO BOX 65220
COLORADO SPRINGS, CO  80962-5220

ST. PETERSBURG TIMES
490 FIRST AVE SOUTH
SAINT PETERSBURG, FL  33701

ST. PETERSBURG TIMES
P.O. BOX 112
PETERSBURG, FL  33731-0112

ST. TAMMANY PARISH TAX COLLECTOR
P.O. BOX 1229
SLIDDELL, LA  70459

STACEY BLACK
2006 N WOODBINE APT 3
SAINT JOSEPH, MO  64506

STACEY BYRNE
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY EMANUEL
8140 57TH AVE
KENOSHA, WI  53142

STACEY FRACOL
3033 RIKKARD DR
THOUSAND OAKS, CA  91362

STACEY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY HUBBARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY OCEANIC FOODS
105 STONEPINE RD.
BURLINGAME, CA 94010

STACEY DEVINE
1288 SUNNY GLEN CT
VANDALIA, OH 45377

STACEY MILLER
6713 FROGTOWN RD
HERMITAGE, PA 16148

STACEY PADGETT
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY PRUSSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY RAGBIR
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY SCHNEIDER
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY WEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY WEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY WING
10201 S. MAIN STREET
HOUSTON, TX 77025

STACEY-ANN GRANNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

STACI BURKHALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

STACI MERHI
10201 S. MAIN STREET
HOUSTON, TX 77025

STACI PODEST
10201 S. MAIN STREET
HOUSTON, TX 77025

STACIA REEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

STACIE COPPLE
5945 S 186TH AVE
OMAHA, NE 68135

STACIE KABORE
10201 S. MAIN STREET
HOUSTON, TX 77025

STACIE MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STACS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 3989
MUSCLE SHOALS, AL 35662

STACY ANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY BARBOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY BROWN
645 W CLOVERHURST AVE
ATHENS, GA 30606

STACY CASHIOLA
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY CHERMAK
6625 SILVERTHORNE CIRCLE
SACRAMENTO, CA 95842

STACY FORKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY GATES
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY MAIDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY MCDONALD
10201 S. MAIN STREET
HOUSTON, TX 77025

STACY NELSON
2774 10TH ST
CUYAHOGA FALLS, OH  44221

STACY POOLE SHOPPING CENTER 5A
2540 K AVE 388
PLANO, TX  75074

STACY RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX  77025

STACY ROBINSON
616 S HUNTINGTON PL
KENNEWICK, WA  99336

STACY ROGERS
10201 S. MAIN STREET
HOUSTON, TX  77025

STACY SUBOCZ
218 CONTINENTE AVE
BRENTWOOD, CA  94513

STACY W LINDQUIST
4932 63RD ST
LUBBOCK, TX  79414

STACY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

STACYANN NARINE
10201 S. MAIN STREET
HOUSTON, TX  77025

STAFF FORCE INC
PO BOX 203664
DALLAS, TX  75320-3664

STAFF ZONE
PO BOX 890722
CHARLOTTE, NC  28289-0722

STAFFING INC
801 BROADWAY NW STE 200
GRAND RAPIDS, MI  49504

STAFFING PARTNERS INC
BOX 88247
MILWAUKEE, WI  53288-0247

STAFFING PARTNERS
2888 CRESCENT AVE.
EUGENE, OR  97408

STAFFORD COUNTY TREASURER
PO BOX 5000
STAFFORD, VA  22555-5000

STAFFORD MARKETPLACE LLC
3333 NEW HYDE PARK RD 3100
NEW HYDE PARK, NY  11042

STAFFORD MARKETPLACE, LLC
C/O KIMCO REALTY CORPORATION
1954 GREENSPRING DRIVE, SUITE 330
TIMONIUM, MD  21093

STAFFORD MARKETPLACE, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042-0020

STAFFORD MARKETPLACE, LLC
DEPT CODE: SVAS1332B
PO BOX 6203
HICKSVILLE, NY  11802-6203

STAFFORD
ATTN: PROPERTY TAX DEPT.
2610 SOUTH MAIN
STAFFORD, TX  77477

STAG INDUSTRIAL HOLDINGS, LLC
C/O STAG EAST WINDSOR LLC
ONE FERDERAL ST 23RD FLOOR
BOSTON, MA  02110

STAG INDUSTRIAL HOLDINGS, LLC
ONE FEDERAL STREET, 23RD FLOOR
BOSTON, MA  02110

STAHL, BERNAL, DAVIES, SEWELL
& CHAVARRIA, LLP
ATTN: BRENT STAHL
7320 N. MOPAC, SUITE 211
AUSTIN, TX  78731

STAIGER, ERIKA
609 PINETREE CIRCLE
VIRGINIA BEACH, VA  23452-2638

STALEY INC
3400 JE DAVIS DR
LITTLE ROCK, AR  72209

STALEY TECHNOLOGIES
PO BOX 117
LOWELL, AR  72745

STALLER ASSOCIATES, INC.
LAUREN PARESTA, LEASE ADMINSTRATOR
1455 VETERANS HIGHWAY, SUITE 201
ISLANDIA, NY  11749

STAN BOWENS
10201 S. MAIN STREET
HOUSTON, TX  77025

STAN CARPEL
10201 S. MAIN STREET
HOUSTON, TX  77025

STAN MILES
10201 S. MAIN STREET
HOUSTON, TX  77025

STAN PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

STAN VALENTA
10201 S. MAIN STREET
HOUSTON, TX 77025

STANDARD & POORS RATINGS SERVICES
2542 COLLECTION CENTER DR.
CHICAGO, IL 60693

STANDARD BANK AND TRUST
7800 W 95TH ST
HICKORY HILLS, IL 60457-2262

STANDARD EXAMINER
C/O OGDEN PUBLISHING CORP
PO BOX 12790
OGDEN, UT 84412-2790

STANDARD SECURITY SYSTEMS LP
1406 CAPITAL AVE STE 110
PLANO, TX 75074

STANDARD SECURITY SYSTEMS LP
PO BOX 942004
PLANO, TX 75094-2004

STANDFAST GROUP LLC
710 KIMBERLY DRIVE
CAROL STREAM, IL 60188

STANEK MANAGEMENT, LLC
JEAN STANEK, PROPERTY MANAGER
P.O. BOX 21469
SPOKANE, WA 99201

STANEK MGMT LLC
DBA BLVD PLAZA SHOPPING CENTER
PO BOX 21469
SPOKANE, WA 99201

STANFORD RANCH OFF PLZ
1855 PARK LLC
2323 S BASCOM AVE STE 150
CAMPBELL, CA 95008

STANFORD RANCH OFFICE PLAZA
965 UNIVERSITY AVENUE, SUITE 100
SACRAMENTO, CA 95825

STANFORTH HOLDING COMPANY LLC
4080 GRAFTON ST STE 200
DUBLIN, CA 94568

STANICA MATIJEVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

STANISLAUS COUNTY FAIR
900 N BROADWAY
TURLOCK, CA 95380

STANISLAUS COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 859
MODESTO, CA 95353

STANISLAUS COUNTY
TAX COLLECTOR
PO BOX 859
MODESTO, CA 95353

STANLEY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY CONVERGENT SECURITY
SOLUTIONS INC
DEPT CH 10651
PALATINE, IL 60055-0651

STANLEY HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY J NAPOLEON
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY KESILEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY MOON
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY ROSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY SECURITY SOLUTIONS
DEPT CH 14202
PALATINE, IL 60055

STANLEY STEEMER
1920 HUTTON COURT SUITE 100
FARMERS BRANCH, TX 75234

STANLEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLEY YUSCIEWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STANLY COUNTY TAX COLLECTOR
201 SOUTH SECOND ST
ALBEMARLE, NC 28001

ATTN: PROPERTY TAX DEPT.
201 SOUTH SECOND ST
ALBEMARLE, NC 28001

STANTIVE TECHNOLOGIES GROUP INC
61 HYPERION COURT STE 8
KINGSTON, ON  K7K 7K7
CANADA

STANTON PRATT
10201 S. MAIN STREET
HOUSTON, TX 77025

STANTON RUTH I TRUSTEE
BLUESTONE & HOCKELY RE SVC
9320 SW BARBUR BLVD STE 300
PORTLAND, OR  97219

STANTON TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

STANTON WICKER
10201 S. MAIN STREET
HOUSTON, TX 77025

STAPLES ADVANTAGE
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES ADVANTAGE
DEPT ATL
PO BOX 405386
ATLANTA, GA  30384-5386

STAPLES BUSINESS ADVANTAGE
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES BUSINESS ADVANTAGE
DEPT. DC
PO BOX 415256
BOSTON, MA  02241-5256

STAPLES CONTRACT & COMM INC.
DBA STAPLES PRINT SOLUTIONS
19335 GULF FREEWAY
WEBSTER, TX  77598

STAPLES CONTRACT & COMM INC.
DBA STAPLES PRINT SOLUTIONS
500 STAPLES DR
FRAMINGHAM, MA  01702

STAPLES CONTRACT & COMM INC.
DBA STAPLES PRINT SOLUTIONS
BIN 150003 PO BOX 790322
SAINT LOUIS, MO  63179-0322

STAPLES CONTRACT & COMM INC.
DBA STAPLES PRINT SOLUTIONS
PO BOX 95230
CHICAGO, IL  60694-5230

STAPLES MILL SQUARE ASSOCIATES, LLC
C/O MARCHETTI PROPERTIES, LLC
1567 N. PARHAM ROAD
RICHMOND, VA  23229

STAPLES PROMOTIONAL PRODUCTS
BIN 150003
PO BOX 790322
SAINT LOUIS, MO  63179-0322

STAR ASSET DEVELOPMENT, LLC
5610 OAKHAVEN LN
HOUSTON, TX  77091

STAR ASSET DEVELOPMENT, LLC
C/O THE TRILOGY GROUP
ATTN: DONELLA FIORE
6400 POWERS FERRY RD NW STE 100
ATLANTA, GA  30339

STAR INTERNATIONAL FURNITURE INC
DBA ORIENT EXPRESS FURNITURE
19511 PAULING
FOOTHILL RANCH, CA  92610

STAR LIFT INC
PO BOX 173568
HIALEAH, FL  33017

STAR LOGOSTICS
1539 S MASON RD 3
KATY, TX  77450

STAR MEDIA
PO BOX 677553
DALLAS, TX  75267-7553

STAR NEWS
111 CENTER STREET STE 2020
LITTLE ROCK, AR  72201

STAR NEWS
PO BOX 102539
ATLANTA, GA  30368-2539

STAR OF HOPE MISSION
6801 ARDMORE ST
HOUSTON, TX  77054

STAR OF TEXAS FAIR & RODEO
9100 DECKER LAKE RD
AUSTIN, TX  78724-4012

STAR PARK
610 SW ALDER ST STE 515
PORTLAND, OR  97205

STAR PERFORMANCE INC
303 VILLAGE DR
CAROL STREAM, IL  60188

STAR TRAC INC
14410 MYFORD ROAD
IRVINE, CA  92606

STAR TRIBUNE MEDIA COMPANY LLC
HOLDINGS COMPANY DBA STAR TR
425 PORTLAND AVE SOUTH
MINNEAPOLIS, MN  55488

STAR TRIBUNE BULK
PO BOX 790445
SAINT LOUIS, MO  63179-0445

STAR
PO BOX 53120
HOUSTON, TX  77052-3120

STARBOARD MANAGEMENT SERVICES LLC
19100 VON KARMAN AVE SUITE 340
IRVINE, CA  92612

STARBOARD MANAGEMENT SERVICES LLC
C/O CBC ADVISORS
PO BOX 712139
COTTONWOOD, UT  84171-2139

STARBOARD REALTY ADVISORS, LLC
ATTN: MANI DILMAGHANIAN
19100 VON KARMAN AVE, SUITE 340
IRVINE, CA  92612

STARCOM MEDIAVEST GROUP
222 MERCHANDISE MART STE 550
CHICAGO, IL  60654

STARCOM MEDIAVEST GROUP
ATTN: ARLENE DESOUSA
F/B/O SPARK FOUNDRY
35 W WACKER DR
CHICAGO, IL  60601

STARCOM MEDIAVEST GROUP
ATTN: ARLENE DESOUSA
F/B/O SPARK FOUNDRY
PO BOX 1528
LONG ISLAND CITY, NY  11101-0528

STARK CO METROPOLTN SEWER DIST
1701 MAHONING RD NE
PO BOX 9972
CANTON, OH  44711-0972

STARK CO METROPOLTN SEWER DIST
P.O. BOX 9972
CANTON, OH  44711-0972

STARK COUNTY SANITARY ENGINEERING
DEPT
SEWER DIVISION
P.O. BOX 7906
CANTON, OH  44711-9972

STARK ENTERPRISES
1350 WEST 3RD STREET
CLEVELAND, OH  44113

STARLA MOSS
HOUSTON COUNTY REVENUE COMMISIONER
PO BOX 6406
DOTHAN, AL  36302

STARLITE SIGN LP
7923 E MCKINNEY ST
DENTON, TX  76208

STARLYNE DYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STARN OTOOLE MARCUS & FISHER
PACIFIC GUARDIAN CENTER, MAKAI TWOER
733 BISHOP STREET, SUITE 1900
NORMEN CHENG
HONOLULU, HI  96813

STARQUIA JONES ARTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STARR HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STARR JARRETT
10201 S. MAIN STREET
HOUSTON, TX 77025

STARTEK INC
PO BOX 71688
CHICAGO, IL  60694-1688

STAR-TELEGRAM
PO BOX 51847
LIVONIA, MI  48151

STASH LAMARRE
10201 S. MAIN STREET
HOUSTON, TX 77025

STASSNEY HEIGHTS TX LP
RIOCAN AMERICA MGMT LP
9600 S IH-35 STE S-125
AUSTIN, TX  78748

STAT BUSINESS SYSTEMS
3921 SW 47 AVE STE 1021
DAVIE, FL  33314

STATE BOARD EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-7070

STATE COLLECTION & DISBURSEMENT UNIT
PO BOX 98950
LAS VEGAS, NV  89193-8950

STATE CORP COMM CLERKS OFFICE
PO BOX 7607
MERRIFIELD, VA  22116-7607

STATE DISBURSEMENT UNIT
PO BOX 5400
CAROL STREAM, IL  60197

STATE FAIR OF LOUISIANA
3701 HUDSON ST
SHREVEPORT, LA  71109

STATE FARM OF TEXAS
P.O. BOX 150009
DALLAS, TX  75315

STATE FARM AUTOMOBILE INS CO
1 STATE FARM PLAZA
BLOOMINGTON, IL  61710

STATE FARM LIFE INSURANCE CO
3730 MT DIABLO BLVD
STE 310
LAFAYETTE, CA  94549

STATE LAKE, LLC
55 E JACKSON BLVD STE 500
CHICAGO, IL  60604

STATE LAKE, LLC
C/O MARC REALTY
55 E. JACKSON BOULEVARD, SUITE 500
CHICAGO, IL  60604

STATE LINE CORNER LLC
C/O BLOCK & COMPANY, INC.
ATTN: STEVE SHAFFER
605 W 47TH ST STE 200
KANSAS CITY, MO  64112

STATE OF ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY, AL  36132

STATE OF ALABAMA
DEPARTMENT OF LABOR
649 MONROE ST
MONTGOMERY, AL  36131

STATE OF ALABAMA
REVENUE DEPT-SALES USE& BUSINESS TX
P O BOX 322790
MONTGOMERY,, AL  36132-7790

STATE OF ARKANSAS
ATTN: BUSINESS LICENSE DEPT.
PO BOX 3153
LITTLE ROCK, AR  72203-3153

STATE OF ARKANSAS
ATTN: SALES & USE TAX DEPT.
P.O. BOX 3861
LITTLE ROCK, AR  72203-3861

STATE OF ARKANSAS
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 3153
LITTLE ROCK, AR  72203-3153

STATE OF ARKANSAS
DEPT OF FINANCE & ADMIN
PO BOX 3153
LITTLE ROCK, AR  72203-3153

STATE OF CALIFORNIA
BOARD OF EQUALIZATION
PO BOX 942879
SACRAMENTO, CA  94279-0056

STATE OF CALIFORNIA-CONTROLLER
UNCLAIMED PORPERTY DIV-BUREAU OF
ACCT
PO BOX 942850
SACRAMENTO, CA  94250-5873

STATE OF CONNECTICUT DEPT OF LABOR
PO BOX 2940
HARTFORD, CT  06104-2940

STATE OF CONNECTICUT
ATTN: BUSINESS LICENSE DEPT.
PO BOX 150435
HARTFORD, CT  06115-0435

STATE OF CONNECTICUT
ATTN: INCOME TAX DEPT.
PO BOX 150435
HARTFORD, CT  06115-0435

STATE OF CONNECTICUT
ATTN: SALES & USE TAX DEPT.
25 SIGNOURNEY ST
HARTFORD, CT  06106

STATE OF CONNECTICUT
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 150435
HARTFORD, CT  06115-0435

STATE OF CONNECTICUT
DEPARTMENT OF CONSUMER PROTECTION
450 COLUMBUS BLVD STE 801
HARTFORD, CT  06103-1840

STATE OF CONNECTICUT-TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 150435
HARTFORD, CT  06115-0435

STATE OF DELAWARE
ATTN: PROPERTY TAX DEPT.
401 FEDERAL ST STE 4
DOVER, DE  19901-3639

STATE OF FLORIDA DISBURSEMENT UNIT
PO BOX 8500
TALLAHASSEE, FL  32314-8500

STATE OF FLORIDA
7282 PLANTATION RD
PENSACOLA, FL  32504

STATE OF ILLINOIS DEPT OF REVENUE
PO BOX 64449
CHICAGO, IL  60664

STATE OF MAINE TREASURER
UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME  04333-0039

STATE OF MARYLAND DEPT OF
ASSESSMENTS & TAXATION
PERSONAL PROPERTY DIVISION
PO BOX 17052
BALTIMORE, MD  21297-1052

STATE OF MICHIGAN
71A DISTRICT COURT
255 CLAY ST
LAPEER, MI  48446

STATE OF MICHIGAN
ATTN: UNCLAIMED PROPERTY DEPT.
P.O. BOX 30756
LANSING, MI 48909

STATE OF MICHIGAN
MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION7285
PARSONS DR
DIMONDALE, MI 48821

STATE OF NC DEPT OF REVENUE
PO BOX 25000
RALEIGH, NC 27640-0150

STATE OF NEVADA
1301 N GREEN VALLEY PKWY SUITE 200
HENDERSON, NV 89074

STATE OF NEVADA-STATE TREASURER
UNCLAIMED PROPERTY DIVISION
555 E WASHINGTON AVE 4200
LAS VEGAS, NV 89101-1070

STATE OF NEW HAMPSHIRE TREASURER
ABANDONED PROPERTY DIVISION
25 CAPITOL ST RM 205
CONCORD, NH 03301-6312

STATE OF NEW HAMPSHIRE TREASURER
ATTN: INCOME TAX DEPT.
25 CAPITOL ST RM 205
CONCORD, NH 03301-6312

STATE OF NEW HAMPSHIRE TREASURER
ATTN: UNCLAIMED PROPERTY DEPT.
25 CAPITOL ST RM 205
CONCORD, NH 03301-6312

STATE OF NEW JERSEY TREASURER
UNCLAIMED PROPERTY-REPORTING
SECTION
PO BOX 214
TRENTON, NJ 08625-0214

STATE OF NEW JERSEY
DEPT OF LABOR WORKFORCE
DEVELOPMENT
PO BOX 929
TRENTON, NJ 08646-0929

STATE OF OHIO TREASURER
ATTN: BUSINESS LICENSE DEPT.
PO BOX 4009
REYNOLDSBURG, OH 43068-9009

STATE OF OHIO TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 16561
COLUMBUS, OH 43216-6561

STATE OF OREGON- EMPLOYMENT DEPT
EMPLOYMENT TAX UNIT 2
PO BOX 4395
PORTLAND, OR 97208-4395

STATE OF OREGON
MULTNOMAH COUNTY CIRCUIT COURT
PARKING CITATION OFFICEPO BOX 78
PORTLAND, OR 97207-0178

STATE OF RHODE ISLAND & PROVIDENCE
PLANTATIONS
OFFICE OF SECRETARY OF STATE-CORP
DIV.
148 W RIVER STREET
PROVIDENCE, RI 02904

STATE OF RHODE ISLAND
DIVISION OF TAXATION
ONE CAPITOL HILL 36
PROVIDENCE, RI 02908-5829

STATE OF RHODE ISLAND-GENERAL
TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1435
PROVIDENCE, RI 02901-1435

STATE OF TENNESSEE
ATTN: BUSINESS LICENSE DEPT.
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

STATE OF TENNESSEE
ATTN: BUSINESS TAX DEPT.
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

STATE OF TENNESSEE
ATTN: INCOME TAX DEPT.
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

STATE OF TENNESSEE
ATTN: TAX DEPT.
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

STATE OF TENNESSEE
ATTN: UNCLAIMED PROPERTY DEPT.
500 DEADERICK STREET
NASHVILLE, TN 37242-0700

STATE OF WASHINGTON
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 34053
SEATTLE, WA 98124-6781

STATE OF WASHINGTON
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 9034
OLYMPIA, WA 98507

STATE OF WASHINGTON
C/O DEPT OF REVENUE
PO BOX 9034
OLYMPIA, WA 98507

STATE OF WASHINGTON
DEPT OF REVENUE
PO BOX 34053
SEATTLE, WA 98124-1053

STATE OF WEST VIRGINIA-WVSTO
UNCLAIMED PROPERTY DIVISION
PO BOX 3328
CHARLESTON, WV 25333

STATE TAX COMMISION
P.O. BOX 76
BOISE, ID 83707-0076

STATELINE STATION MO LLC
SCHOTTENSTEIN PROPERTY GROUP LLC
DEPT L-2632
COLUMBUS, OH 43260-2632

STATEN ISLAND ADVANCE
PO BOX 781468
PHILADELPHIA, PA 19178-1468

STATESMAN JOURNAL
PO BOX 677338
DALLAS, TX  75267-7338

STATESVILLE VIDEO, LLC
3200 WESTMINSTER DR
BOCA RATON, FL  33496

STATESVILLE VIDEO, LLC
ATTN: MARC STRAUSS
5900 N ANDREWS AVE STE 100
FORT LAUDERDALE, FL  33309

STATESVILLE VIDEO, LLC
ATTN: MARC STRAUSS
5900 N ANDREWS AVE STE 100
FT. LAUDERDALE, FL  33309

STATEWIDE ELECTRIC & ENVIRONMENTAL
SOLUTIONS LLC
13852 SW 119TH AVE
MIAMI, FL  33186

STATEWIDE TOWING INC
173 RIVER ROAD
CHELSEA, ME  04330

STATEWOOD INC
DBA STATE LINE OIL
PO BOX 209 514 SALMON BROOK ST
GRANBY, CT  06035

STATION LANDING LLC
2310 WASHINGTON ST
NEWTON, MA  02462

STATION LANDING, LLC
C/O NATIONAL DEVELOPMENT
2310 WASHINGTON STREET
ATTN: LEGAL DEPARTMENT
NEWTON LOWER FALLS, MA  02462

STATION LANDINGS LLC
2310 WASHINGTON ST
NEWTON, MA  02462

STATION LANDINGS LLC
C/O NATIONAL DEVELOPMENT
ATTN: LEGAL DEPARTMENT
2310 WASHINGTON STREET
NEWTON LOWER FALLS, MA  02462

STATION LANDINGS LLC
STATION LANDING LLC
PO BOX 847104
BOSTON, MA  02284-7104

STATION PARK CENTERCAL LLC
PO BOX 410041
SALT LAKE CITY, UT  84141-0041

STATION VENUR OPERATIONS LP DBA KXAS
TV
4805 AMON CARTER BLVD
FORT WORTH, TX  76155

STATISTA INC
55 BROAD ST 30TH FLOOR
NEW YORK, NY  10004

STAY SAFE SHRED & RECYCLE INC
3941 PARK DR. STE. 20 297
EL DORADO HILLS, CA  95762

STC FIRM LLC
COLLET & ASSOCIATES
PO BOX 36799
CHARLOTTE, NC  28236-6799

STEED BARRAT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEEL CITY MEDIA
508 WESTPORT RD STE 202
KANSAS CITY, MO  64111

STEEL CITY MEDIA
650 SMITHFIELD ST STE 2200
PITTSBURGH, PA  15222

STEEL CITY MEDIA
KBEQ-FM
508 WESTPORT RD STE 202
KANSAS CITY, MO  64111

STEEL CITY MEDIA
KMXV-FM
508 WESTPORT RD STE 202
KANSAS CITY, MO  64111

STEEL CITY MEDIA
WRRK-FM
650 SMITHFIELD ST STE 2200
PITTSBURGH, PA  15222

STEEL CITY MEDIA(WLTJ-FM)
650 SMITHFIELD ST STE 2200
PITTSBURGH, PA  15222

STEEL STUD STRUCTURES
3704 E LONGFELLOW
SPOKANE, WA  99217

STEELE EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEELYARD WEST LLC
THE OFFICES AT LEGACY VILLAGES
25333 CEDAR ROAD, SUITE 300
LYNDHURST, OH  44124

STEELYARD WEST LLC
THE OFFICES OF LEGACY VILLAGE
25333 CEDAR RD STE 300
LYNDHURST, OH  44124

STEFAN BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFAN CARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFAN CRAIG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFAN COX
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFAN MCLAUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFAN YOCOM
2353 MISSION RD APT F3
TALLAHASSEE, FL  32304

STEFANEY GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANIE MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANIE STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANIE WACHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANO LUNA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANO MARINO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFON ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEHAN GOBLER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEIKER FISCHER EDWARDS &
GREENAPPLE PC
555 CITY LINE AVE STE 910
BALA CYNWYD, PA  19004

STEIN LAW, PLC
ATTN: SCOTT J. STEIN, ESQ.
14362 N. FRANK LLOYD WRIGHT BLVD
STE 1000
SCOTTSDALE, AZ  85260

STEINER REAL ESTATE SERVICES, LLC
4016 TOWNSFAIR WAY, SUITE 201
COLUMBUS, OH  43219

STEINHOFF AT WORK

STEINHOFF DIGITAL GMBH
DINGOLFINDER STR 1 - 15
MUNCHEN  81673
UNITED KINGDOM

STEINHOFF EUROPE AG
5TH FLOOR, FESTIVAL HOUSE
JESSOP AVENUE
CHELTENHAM
GLOUCESTERSHIRE  GL50 3SH  UNITED
KINGDOM

STEINHOFF EUROPE AG
AUSTRIA

STEINHOFF FINANCE HOLDING GMBH
AUSTRIA

STEINHOFF INTERNATIONAL HOLDINGS NV
HERENGRACHT 466
AMSTERDAM  1017
NETHERLANDS

STEINHOFF INTERNATIONAL HOLDINGS, N.V.
HERENGRACHT 466
AMSTERDAM  1017 CA
THE NETHERLANDS

STEINHOFF INTERNATIONAL TRADING
SERVICES LIMITED
19/F SEAVIEW COMMERCIAL BLDG 21-24
CONNAUGHT ROAD WEST
HONG KONG
CHINA

STEINHOFF MOBEL HOLDINGS ALPHA GMBH
RENNWEG 77
BRUNN AM GEBIRGE  2345
AUSTRIA

STEINHOFF RISK SOLUTIONS US INC
10201 S MAIN ST
HOUSTON, TX  77025

STEINMAN HOLDINGS INC
LNP MEDIA GROUP INC
8 WEST KING ST
PO BOX 1328
LANCASTER, PA  17608-1328

STEJER DEVELOPMENT, LLC
AARON LAKE, DIRECTOR OF REAL ESTATE
P.O. BOX 9368
SPOKANE, WA  99209

STELLA RENEE DECUIR
330 EASTON CIRCLE
BOWLING GREEN, KY  42101

STENIO JOSEPH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPAN LAZAREV
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN DROSKA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN HESS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN JOHNSON
504 EAST MAPLE DR
GLENWOOD, IL 60425

STEPHAN KAUFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHAN ROHAN
714 BRECKLAND DR
SEVEN FIELDS, PA 16046-4268

STEPHANE PHILIPS
961 E MAPLE ST
JEFFERSONVILLE, IN 47130

STEPHANE PLANTE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANI CASTRO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANI ROHDE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIA ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIA TYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE AMELUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE ANDERSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BAGLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BARBOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BOBO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE BRENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE CAYEMITTE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE CERNY
8020 NW 79TH TERR
OKLAHOMA CITY, OK 73132

STEPHANIE CLANCY

STEPHANIE COLON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE CONBOY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE CUELLAR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE ECHEVERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE HESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE HUSTON
13413 SLAYTON ST
OMAHA, NE  68138

STEPHANIE INMON
20805 MARSHALL WAY
SANTA CLARITA, CA  91350

STEPHANIE JONES
1364 W STILLWATER DR 2070
HEBER CITY, UT  84032

STEPHANIE KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE LARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE LEEDS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE LEONE
1009 GLASS RUN RD
PITTSBURGH, PA  15236

STEPHANIE LLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE MIHALAKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE N BREWSTER
40 BROWN AVE
MC DONOUGH, GA  30252

STEPHANIE PARRISH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PATRASSO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PFLUMM
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PIGHEE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE PRESTON
12122 N EMERALD RANCH LN.
FORNEY, TX  75126

STEPHANIE RETAMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE SCHOENING
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE STEINMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE SWIRE
1 SUMMIT ST
DALLAS, PA  18612

STEPHANIE TANNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHANIE VAZQUEZ
502 E 23RD ST
LOS ANGELES, CA 90011

STEPHANIE WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ANKARLO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BENGTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BLUME
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BOGNAR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BRUNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BRUNS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN BUTTOLPH
1111 STEVENS ST 20
MEDFORD, OR 97504

STEPHEN C BROWN
8622 WESTBROOK FOREST DR
SUGAR LAND, TX 77479

STEPHEN C. GASSER
1328 ELOAH WAY
SACRAMENTO, CA 95831

STEPHEN CAPARELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN CHURCHILL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN CINTRON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN COLE
1421 BECKWITH DRIVE
ARLINGTON, TX 76018

STEPHEN COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN COLLETT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN DEANGELIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN DELAUNAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN DOWNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN E LAMB
1937 KENSINGTON DR
FORT WORTH, TX 76110

STEPHEN EDWARDS
914 LAKE VIEW DR
MONTGOMERY, TX 77356

STEPHEN ERSKINE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN F AUSTIN UNIVERSITY
FOUNDATION INC
ATTN: JILL STILL
PO BOX 6092
NACOGDOCHES, TX 75962

STEPHEN F. AUSTIN STATE UNIVERSITY
CATHERINE DODGE-OFFICE OF
CONTROLLER
PO BOX 13035
NACOGDOCHES, TX 75962

STEPHEN F. AUSTIN STATE UNIVERSITY
NELSON RUSCHE COLLEGE OF BUSINESS
PO BOX 13004 SFA STATION
NACOGDOCHES, TX 75962

STEPHEN F. AUSTIN STATE UNIVERSITY
SFA BOX 6094
NACOGDOCHES, TX 75962

STEPHEN F. AUSTIN STATE UNIVERSITY
SFA CENTER FOR CAREER AND
PROFESSIONAL DEVELOPMENT
PO BOX 13032 SFA STATION
NACOGDOCHES, TX 75962

STEPHEN FAUDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN FENDRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN FERGUSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN FLORENZAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN FOSTER WILLIAMS, CCIM
ATTN: STEPHEN WILLIAMS
P.O. BOX 930
WAIMANALO, HI 96795

STEPHEN FREED
355 RIVERSONG WAY
ALPHARETTA, GA 30022

STEPHEN GARDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN GUMPERT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN H SUNSHINE
2111 NATHAN DR
AUSTIN, TX 78728

STEPHEN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HART
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HAWKS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HEERING
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HERZIG
363 SW BLUFF DR UNIT 108
BEND, OR 97702

STEPHEN HERZIG, AS TRUSTEE OF THE
STEPHEN PAUL HERZIG 2006 LIVING TRUST
363 SW BLUFF DRIVE, UNIT 108
BEND, OR 97702

STEPHEN HOGGARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HORN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HUGHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN HOUGHY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN IDARRAGA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN IYOG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN J LEGGIERO
34207 CONROE HUFFSMITH RD
MAGNOLIA, TX 77354

STEPHEN JACOBSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN JAMES NOYOLA
DBA LSL HAMMOND LLC
7290 LEMON GRASS DR
POMPANO BEACH, FL 33076

STEPHEN JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN JOHNSON
10 SHEEPHORN CT
MAGNOLIA, TX 77354

STEPHEN KAROW
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN KAZNAK
212 HEADY LN
FISHERS, IN 46038

STEPHEN KECSKEMETY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN KECSKEMETY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN KENNEDY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN LAPERRIERE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN LAPIANA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN LEGGIERO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN LENTINI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN MATHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN MCKEAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN NOE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN OFOSUHENE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN PASSERI
1630 BRIDGEWATER RD
MINNEAPOLIS, MN 55422

STEPHEN PAXSON
4017A SW 22ND RD
GAINESVILLE, FL 32607

STEPHEN PLUNKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN POWERS
5402 PEBBLE SPRINGS DR
HOUSTON, TX 77066

STEPHEN RONGRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ROCCO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ROPER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN RUTHERFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SHERONOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SINGLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SONNENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SOPCHAK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN SPECTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ST. AMAND
332 PENCARROW CIRCLE
MADISONVILLE, LA 70447

STEPHEN T WILSON
5525 STRAWBERRY HILL DRIVE
APT A
CHARLOTTE, NC 28211

STEPHEN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN THIGPEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN TINSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN VELIANSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WAITES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WALDRON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN YELLE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN ZIMMERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHENIE DREW-DEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHEN VEGA, LLC
HERALD DEMOCRAT SHOPPER
PO BOX 1128
SHERMAN, TX 75091

STEPHON OBAROSS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHON HOLIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEPHON RENE
10201 S. MAIN STREET
HOUSTON, TX 77025

STERIK PAVILION, LP
C/O AUBURNDALE PROPERTIES, INC.
50 TICE BLVD STE 320
WOODCLIFF LAKE, NJ 07677

STERIK PAVILION, LP
C/O AUBURNDALE PROPERTIES, INC.
50 TICE BOULEVARD, SUITE 320
WOODCLIFF LAKE, NJ 07677

STERLENE TWITTY-LA BARGE
10201 S. MAIN STREET
HOUSTON, TX 77025

STERLIN MOTA
10201 S. MAIN STREET
HOUSTON, TX 77025

STERLING INFOSYSTEMS INC
PO BOX 35626
NEWARK, NJ 07193

STERLING KNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

STERLING METS LP
CITIFIELD 120-01 ROOSEVELT AVE
FLUSHING, NY 11368

STERLING NISSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STERLING ORGANIZATION
RACHEL GARCIA
1814 WINDSOR SQUARE DRIVE
MATTHEWS, NC 28105

STERLING R.E. GROUP INC
DBA STERLING REAL ESTATE GROUP
16151 CAIRNWAY DR 103
HOUSTON, TX 77084

STERLING RETAIL SERVICES
340 ROYAL POINCIANA WAY, SUITE 316
PALM BEACH, FL 33480

STERLING RETAIL SERVICES, INC.
LEASING ASSOCIATE
7798 WEST FLAGLER STREET, SUITE 23B-C
MIAMI, FL 33144

STERLING RETAIL SERVICES, INC.
PROPERTY ACCOUNTANT
7797 WEST FLAGLER STREET, SUITE 23B-C
MIAMI, FL 33144

STERLING RETAIL SERVICES, INC.
PROPERTY MANAGER
7795 WEST FLAGLER STREET, SUITE 23B-C
MIAMI, FL 33144

STERLING ST BAY
7311 DOIG DR
GARDEN GROVE, CA 92841

STERLING VALUE ADD INVESTMENTS II LLC
340 ROYAL POINCIANA WAY STE 316
PALM BEACH, FL 33480

STERLINGRISK
135 CROSSWAYS PARK DR
PO BOX 9017
WOODBURY, NY 11797

STETLER SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE & AUDRA SILON OSWEGO LLC
C/O PEGASUS INVESTMENTS
1901 AVENUE OF THE STARS, SUITE 630
LOS ANGELES, CA 90067

STEVE ATANASOV
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE BARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE BARNHOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE BERENDES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE BIESIADA
1158 TALBOTS LN
ELK GROVE VILLAGE, IL 60007

STEVE BRYNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE BURDGE

STEVE BURGI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE CABRANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE CAMARA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE CARLTON CONTAINERS
ID  83501

STEVE CARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE CASTILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE CATENA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE COON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE DEXTER
14510 STROMAN DR.
CYPRESS, TX  77429

STEVE DUNNAVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE EASTERDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE FAZIO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE FENDRICH
3630 PEACHTREE RD NE
UNIT 3304
ATLANTA, GA  30326

STEVE FLAHERTY
DBA LORDAN CONSTRUCTION
7146 HODGSON RD
MENTOR, OH  44060

STEVE FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE FREED
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE GIBSON
2788 ROBERT CT
REDDING, CA  96002

STEVE GILLIEM
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE GRADOWITZ
816 PARK DRIVE
BAKERSFIELD, CA  93306

STEVE HALEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE HEINEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE HIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE HUTCHINSON
WHSE MANAGER-INDIANAPOLIS
7081 GLENDALE LANE
GREENFIELD, IN  46140

STEVE HUTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE KEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE KOTARSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE LAZEWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE LEADER
11503 NW 3RD AVE
VANCOUVER, WA  98685

STEVE LEON
521 NW 5TH AVE 612
FLORIDA CITY, FL  33034

STEVE LOCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE LUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE LUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE MATTEO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE MEHAGIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE MORGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE PERSAUD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE PETERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE PINTO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE RADER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE RAETTIG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE SAMORA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE SHEETZ

STEVE SILVER COMPANY
PO BOX 205262
DALLAS, TX  75320-5262

STEVE SLOOP
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE SPEER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE SPIEGEL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE STAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE TANENBAUM
565 WELLINGTON ST
EUGENE, OR  97402

STEVE THEISS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE VILLICANA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE WARREN

STEVE WOODS
1693 CRAB APPLE CIRCLE
WEST RICHLAND, WA  99353

STEVE YORK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVE ZINK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN ACOSTA
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN ADRIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BELMONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BERRY
1075 NORTHFIELD CT
APT 3000
ROSWELL, GA  30076

STEVEN BERTMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BIELENBERG
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BUCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BURDGE JR
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CANALES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CATALANATTO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CATROMBONE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CHENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CLAUSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN COFFEY
3376 EDGEMERE DR
ROCHESTER, NY  14612

STEVEN COHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN COKONIS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CRAMER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN CURRIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN DICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN DRAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN DYE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN E BAUER & KAREN SUE BAUER
810 BAUER RD
TROY, IL  62294

STEVEN DOTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN FAIRBANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN FRANKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN GIRON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN GLEITER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN GOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN GROW
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HADT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HAWK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HEGEDUS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HERRON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HICKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HOFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN J HOPPENSTEADT

STEVEN J PLATTNER
1603 W AINSLIE ST APT 2
CHICAGO, IL  60640

STEVEN JENNINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN KANUSHER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN KELPE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN KENT
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN KICKLIGHTER
11334 W. SOLUNA DRIVE
BOISE, ID  83709

STEVEN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN KUBASTI
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN L COCHRAN
3620 MONARCH CR
NAPERVILLE, IL 60564

STEVEN LOEDERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MARKOSKI
DBA PROP MGRS OF WAUSAU LLC
PO BOX 2003
WAUSAU, WI 54402-2003

STEVEN M KAUFMAN
410 SONE BRIAR DR
RUSKIN, FL 33570

STEVEN M PALMER
5846 CAPENER ST
PHILADELPHIA, PA 19143

STEVEN MADDOX
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MALAMUD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MCCOMBS
633 PEACEHAVEN RD
KANNAPOLIS, NC 28083

STEVEN MCPHERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MEREAND
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MORENO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN MOSES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN NIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN PEKOFSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN POLLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN QUINONES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN R HRDLICKA 117557
ATTORNEY AT LAW
1221 VAN NESS 2ND FLOOR
FRESNO, CA 93721

STEVEN RASMUSSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN REED
105 KENTINGTON OAK DR
HUMBLE, TX 77396

STEVEN RIPPON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN ROBERTELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN RUBINSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN RYAN BURTON
202 JEROME ST
HOT SPRINGS, AR 71913

STEVEN S SHEARER
SHEARER DELIVERY SERVICES INC
32339 LEELANE ST
FARMINGTON, MI 48336

STEVEN S VALANCY PA
311 SE 13TH STREET
FORT LAUDERDALE, FL 33316

STEVEN SALLOWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SALMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SEITZINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SHOEMAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SHUMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SLUSHER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SOLHEID
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SOLTYSIAK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SOUDER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SPIEGEL
1010 W POINSETT ST
GREER, SC 29650

STEVEN ST. JOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN ST. JOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STACK
1818 CHANDLER RD APT 30
STATESBORO, GA 30458

STEVEN STEPPE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STONES
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STONICK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STREUBEL
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN STWORZYJANEK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN SWITLICK
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN VENABLE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN W COON
713 SAN ANTONIO DR
CHICO, CA 95973

STEVEN WALDRON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN WEINSTEIN
14724 CANALVIEW DR A
DELRAY BEACH, FL 33484

STEVEN WEINTRAUB
8070 1 SOUTH ARAGON BLVD
SUNRISE, FL 33322

STEVEN WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVEN WYNTER
10201 S. MAIN STREET
HOUSTON, TX 77025

STEVENS CREEK PLAZA LLC
C/O GILLMOR & ASSOCIATES
1201 FRANKLIN MALL
SANTA CLARA, CA 95050

STEVENS WORLDWIDE VAN LINES
P.O. BOX 3276
SAGINAW, MI 48605

STEVENS, ERIC
409 FINN ST
SCRANTON, PA 18509-1007

STEVENSON INVESTORS, LLC
ATTN: JASON WALLOCK
2187 NEWCASTLE AVENUE, SUITE 202
CARDIFF, CA 92007

STEVENSON INVESTORS, LLC
C/O FORNESS PROPERTIES LLC
2221 LEE PD STE 11
WINTER PARK, FL  32789

STEVIE DAVIS
10201 S. MAIN STREET
HOUSTON, TX  77025

STEWART BROS
10201 S. MAIN STREET
HOUSTON, TX  77025

STEW LEONARDS
100 WESTPORT AVE
NORWALK, CT  06851

STEWART DEVELOPERS LLC
125 WEST SPRING STREET
OXFORD, OH  45056

STEWART MORRIS
10201 S. MAIN STREET
HOUSTON, TX  77025

STEWART SENTER INC
DBA AUTOMATIC IRRIGATION DESIGN
333 BALDWIN RD
HEMPSTEAD, NY  11550

STEWART WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX  77025

STEWARTS ELECTRICAL CONTRACTORS INC
40680 STATE HWY 59
BAY MINETTE, AL  36507

STILES IN TRAVEL
4945 HILLHURST DR
FAIR OAKS, CA  95628

STILLWELL ASSOCIATES
69-06 GRAND AVE
MASPETH, NY  11378

STINES POOL & SPA
824 CREIGHTON AVE
HASTINGS, NE  68901

STIRLING BOSSIER CENTER, LLC
C/O STIRLING PROPERTIES, LLC
109 NORTHPARK BOULEVARD, SUITE 300
COVINGTON, LA  70433

STIRLING DAVIE, LLC
C/O RIVERWOOD PROPERTIES, LLC
305 RIVERWOOD PARKWAY, SE
SUITE 450
ATLANTA, GA  30339

STIRLING PROPERTIES, LLC
109 NORTHPARK BLVD STE 300
COVINGTON, LA  70433

STIRLING PROPERTIES, LLC
CAPITAL ONE N.A.
PO BOX 54411
NEW ORLEANS, LA  70154-4411

STL LAW GROUP, LLC
ATTN: DAVID S. SPEWAK, ESQ.
231 S. BEMISTON, SUITE 1020
CLAYTON, MO  63105

STL PROGRAMS LLC
5974 COLUMBIA AVE
SAINT LOUIS, MO  63139

STL PROGRAMS LLC
PO BOX 20586
SAINT LOUIS, MO  63139

STOCKBRIDGE VALUE FUND II HOLDINGS
LLC
STOCKBRIDGE EVERETT VILLAGE CENTER
LLC
PO BOX 740839
LOS ANGELES, CA  94111

STOFFEL EQUIPMENT CO INC
7764 N 81ST STREET
MILWAUKEE, WI  53223

STOFFEL EQUIPMENT CO INC
P.O. BOX 240082
MILWAUKEE, WI  53224

STOKES SIGN COMPANY
1909 RR 620 SOUTH
AUSTIN, TX  78734

STONE MT INDUSTRIAL PARK  INC
5830 E PONCE DE LEON AVE
STONE MOUNTAIN, GA  30083

STONE OAK PROPERTY OWNERS
ASSOCIATION
19210 HUEBNER RD 100
SAN ANTONIO, TX  78258

STONE PIGMAN WALTHER WITTMANN L.L.C.
ATTN: MICHAEL R. SCHNEIDER
546 CARONDELET STREET
NEW ORLEANS, LA  70130

STONE RIDGE MARKET PHASE 2 LTD
CO REATA PROPERTY MGMT INC
1100 NE LOOP 410 STE 400
SAN ANTONIO, TX  78209

STONEBARGER LAW
GORDON & REES/ATTN RICHARD SPIRRA
101 W BROADWAY STE 2000
SAN DIEGO, CA  92101

STONEBRIDGE PROMENADE SHOPS LLC
3700 AIRPORT RD., STE 401
BOCA RATON, FL  33431

STONEBRIDGE PROMENADE SHOPS LLC
C/O MERCHANTS PROPERTY GROUP INC
PO BOX 3040
DULUTH, GA  30096

STONEBRIDGE REALTY HOLDINGS, LLC
CNL CENTER II AT CITY COMMONS
420 S ORANGE AVE, STE 950
ORLANDO, FL 32801

STONEBRIDGE REALTY HOLDINGS, LLC
CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO, FL 32802-6230

STONECREST INVESTMENTS
JASON POLLEY, MANAGING LEASE
DIRECTOR
9037 POPLAR AVENUE, SUITE 104
GERMANTOWN, TN 38138

STONEMAR REALTY MANAGEMENT
DANIEL AMODIO
32 UNION SQUARE EAST, SUITE 1100
NEW YORK, NY 10003

STONESTOWN SHOPPING CENTER LLP
STONESTOWN GALLERIA
SDS-12-2465 PO BOX 86
MINNEAPOLIS, MN 55486-2465

STONEY LEE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

STORAGE ON THE SPOT
P.O. BOX 284
IRONTON, OH 45638

STORE DESIGN INC
DBA THE STORE DECOR COMPANY
PO BOX 2747
ROWLETT, TX 75030

STORE FRONTS LLC
C/O HENSEN PROPERTIES
1944 ELIDA ROAD
LIMA, OH 45805

STORE FRONTS LLC
PO BOX 1709
LIMA, OH 45802

STORIS INC.
400 VALLEY RD
MOUNT ARLINGTON, NJ 07856

STORMS TRANSPORTATION
3086 AUTUMN HILL TRAIL
NEW ALBANY, IN 47150

STOUGHTON
ATTN: PROPERTY TAX DEPT.
PO BOX 763
MEDFORD, MA 02155-0008

STOUT HOLDINGS I INC
DBA STOUT RISIUS ROSS LLC
4000 TOWN CENTER 20TH FL
SOUTHFIELD, MI 48075

STOUT RISIUS ROSS LLC
PO BOX 71770
CHICAGO, IL 60694-1770

STR FUND X, LLC
ATTN: LYLE SCHEPPELE
3600 BIRCH STREET, SUITE 130
NEWPORT BEACH, CA 92660

STRASBURGER AND PRICE LLP
901 MAIN STREET
SUITE 4400
DALLAS, TX 75202

STRASBURGER AND PRICE LLP
PO BOX 50100
DALLAS, TX 75250-9989

STRATA MARKETING INC.
23608 NETWORK PLACE
CHICAGO, IL 60673-1236

STRATA PROPERTIES
4631 TELLER AVENUE, SUITE 150
NEWPORT BEACH, CA 92660

STRATEGIC PRODUCTS & SERVICES LLC
300 LITTLETON RD STE 200
PARSIPPANY, NJ 07054

STRATEGIC PRODUCTS & SERVICES LLC
PO BOX 5365
NEW YORK, NY 10087

STRATEGY LAW, LLP
ATTN: TAMARA POW, ESQ.
ONE ALMADEN BOULEVARD, SUITE 700
SAN JOSE, CA 95113

STRATFORD ROOFING & CONSTRUCTION INC
1905 JOHANNA DR STE B1
HOUSTON, TX 77055

STRATFORD
ATTN: PROPERTY TAX DEPT.
PO BOX 9722
STRATFORD, CT 06615

STRATIX CORPORATION
PO BOX 930518
ATLANTA, GA 31193-0518

STRATODESK CORPORATION
201 SPEAR ST STE 1100
SAN FRANCISCO, CA 94105

STRATTON & GREEN IN TRUST FOR
BENJAMIN SMITH
C/O CYNTHIA L STRATTON
591 CAMINO DE LA REINA STE 530
SAN DIEGO, CA 92108

STRAUSS TROY
ATTN: FRANKLIN A. KLAINE, JR.
150 EAST FOURTH STREET
CINCINNATI, OH 45202

STREAM FOUR CORNERS INVESTORS LP
2001 ROSS AVE STE 2800
DALLAS, TX 75201

STREAM REALTY PARTNERS-AUSTIN, L.P.
PO BOX 730888
DALLAS, TX  75373-0888

STREAM REALTY
LAURA LE HARVEY, CPM
515 POST OAK BLVD., SUITE 100
HOUSTON, TX  77027

STREAMLINE IMAGING LLC
919 SW TAYLOR ST 6TH FLOOR
PORTLAND, OR  97205

STREETWISE SECURITY SYSTEMS
PO BOX 26125
TEMPE, AZ  85285

STRINGTOWN SOUTH LLC
PO BOX 209267
AUSTIN, TX  78720-9267

STRINGTOWN SOUTH LLC
VEREIT MT GROVE CITY OH LLC/PT4A72
PO BOX 841123
DALLAS, TX  75284-1123

STRIPES US HOLDING, INC.
10201 S MAIN STREET
HOUSTON, TX  77025

STRONA VIRGO
10201 S. MAIN STREET
HOUSTON, TX  77025

STRONG INDUSTRIES INC
ATTN: CHIEF FINANCIAL OFFICER
13617 RALPH CULVER RD
HOUSTON, TX  77086

STRONG INDUSTRIES INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 108
NORTHUMBERLAND, PA  17857

STRONG MOVERS
PO BOX 1336
MINEOLA, TX  75773

STROUD TOWNSHIP SEWER AUTH
1211 NORTH 5TH STREET
STROUDSBURG, PA  18360

STROZ FRIEDBERG LLC
32 AVENUE OF THE AMERICAS 4TH FL
NEW YORK, NY  10013

STROZ FRIEDBERG LLC
PO BOX 975348
DALLAS, TX  75397-5348

STRS OHIO
275 EAST BROAD STREET
COLUMBUS, OH  45236-4290

STU NEEDEL
10201 S. MAIN STREET
HOUSTON, TX  77025

STUART A GINSBERG
502 WATERFALL DRIVE
CANTON, GA  30114

STUART CENTRE INVESTORS, LLC
ATTN: BEA WILLIAMS, DIRECTOR
431 FAIRWAY DRIVE, SUITE 300
DEERFIELD BEACH, FL  33441

STUART DAVIS
9528 ANCHUSA TR
AUSTIN, TX  78736

STUART MAUDLIN
10201 S. MAIN STREET
HOUSTON, TX  77025

STUART N LLC
75 VALENCIA AVE STE 1150
CORAL GABLES, FL  33114

STUART N LLC
PO BOX 144660
CORAL GABLES, FL  33114

STUART NORTH, LLC
ATTN: ALBERT J. FRAGA
75 VALENCIA AVENUE, SUITE 1150
CORAL GABLES, FL  33114

STUART NORTH, LLC
ATTN: ALBERT J. FRAGA
75 VALENCIA AVENUE, SUITE 1150
CORAL GABLES, FL  33134

STUART NORTH, LLC
PO BOX 144660
CORAL GABLES, FL  33114

STUART SCHNEIWEIS
10201 S. MAIN STREET
HOUSTON, TX  77025

STUMPTOWN LLC
STUMPTOWN TS
1519 E CENTRAL
SPOKANE, WA  99208

STUMPTOWN TS
1603 E FRANCIS AVE
SPOKANE, WA  99208

STURBRIDGE
ATTN: PROPERTY TAX DEPT.
308 MAIN ST
STURBRIDGE, MA  01566-1078

STUTZMAN REFUSE DISPOSAL INC
315 WEST BLANCHARD AVE
SOUTH HUTCHINSON, KS  67505-1531

SUBROOKE LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD.
BOCA RATON, FL 33431

SUBSTRAND CO. 26
5-39 46TH AVE
LONG ISLAND CITY, NY 11101

SUBURBAN CAPITAL, INC.
SHANE KINSLEY, PORTFOLIO ANAYLST
3600 PACIFIC AVENUE
VIRGINIA BEACH, VA 23451

SUBURBAN MANAGEMENT
289 INDEPENDENCE BOULEVARD, SUITE 300
VIRGINIA BEACH, VA 23462

SUBURBAN NATURAL GAS CO
2626 LEWIS CENTER RD
LEWIS CENTER, OH 43035

SUBURBAN NATURAL GAS CO.
P.O. BOX 183035
COLUMBUS, OH 43218-3035

SUBURBAN PROPANE 1189
P.O. BOX 889248
ATLANTA, GA 30356

SUBURBAN PROPANE ANY DIV
240 ROUTE 10 WEST
PO BOX 206
WHIPPANY, NJ 07981-02206

SUBURBAN PROPANE ANY DIV
P.O. BOX 160
WHIPPANY, NJ 07981-0160

SUBURBAN PROPANE ANY DIV
P.O. BOX 300
WHIPPANY, NJ 07981-0300

SUBURBAN PROPANE ANY DIV
P.O. BOX F
WHIPPANY, NJ 07981-0405

SUCCESSION CAPITAL PARTNERS, LLC
635 MABRY AVENUE
NORFOLK, VA 23504

SUCOLE, LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431

SUCOLE, LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BLVD STE 100
BOCA RATON, FL 33431-4230

SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DRIVE, SUITE 260
SAN DIEGO, CA 92121-4714

SUDBURY CROSSING LP
637 WASHINGTON ST STE 200
BROOKLINE, MA 02446-4579

SUDBURY CROSSING STATION LLC
C/O PHILLIPS EDISON & COMPANY
ATTN: ROBERT F. MYERS, COO
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

SUDBURY CROSSING STATION LLC
PO BOX 645643
CINCINNATI, OH 45264-5643

SUDBURY
ATTN: PROPERTY TAX DEPT.
PO BOX 959
SUDBURY, MA 01776-0959

SUDDENLINK
P.O. BOX 660365
DALLAS, TX 75266-0365

SUDHIR DESAI
10201 S. MAIN STREET
HOUSTON, TX 77025

SUE RICHTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SUE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SUEANN PATRISS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUEZ WATER DELAWARE
2000 FIRST STATE BLVD
FIRST STATE INDUSTRIAL PARK, PO BOX 6508
WILMINGTON, DE 19804-0508

SUEZ WATER DELAWARE
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

SUEZ WATER IDAHO
8248 WEST VICTORY RD
BOISE, ID 83709

SUEZ WATER IDAHO
PAYMENT CENTER
PO BOX 60519
CITY OF INDUSTRY, CA 91716-0519

SUEZ WATER NEW JERSEY
69 DEVOE PL
HACKENSACK, NJ 07601

SUEZ WATER NEW JERSEY
PAYMENT CENTER
PO BOX 371804
PITTSBURGH, PA 15250-7804

SUEZ WATER NEW YORK
69 DEVOE PL
HACKENSACK, NJ 07601

SUEZ WATER NEW YORK
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

SUEZ WATER PENNSYLVANIA
69 DEVOE PL
HACKENSACK, NJ 07601

SUEZ WATER PENNSYLVANIA
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

SUEZ WATER TOMS RIVER
69 DEVOE PL
HACKENSACK, NJ 07601

SUEZ WATER TOMS RIVER
P.O. BOX 371804
PITTSBURGH, PA 15250-7804

SUFFOLK CIRCUIT COURT
PO BOX 1604
SUFFOLK, VA 23439-1604

SUFFOLK COUNTY COMPTROLLER
330 CENTER DR
RIVERHEAD, NY 11901

SUFFOLK COUNTY POLICE DEPT
ALARM MANAGEMENT PROGRAM
30 YAPHANK AVE
YAPHANK, NY 11980

SUFFOLK COUNTY SEWER DISTRICTS
335 YAPHANK AVE
YAPHANK, NY 11980-9608

SUFFOLK COUNTY WATER AUTHORITY
4060 SUNRISE HWY
STE 1000
OAKDALE, NY 11769

SUFFOLK COUNTY WATER AUTHORITY
P.O. BOX 3147
HICKSVILLE, NY 11802-3147

SUFFOLK COUNTY
DEPT OF LABOR, LICENSING, & CONSUMER
AFFAIRS
PO BOX 6100
HAUPPAUGE, NY 11788-0099

SUFFOLK MAIN ST SHOPPES LLC
2900 SABRE ST STE 75
VIRGINIA BEACH, VA 23452

SUFFOLK MAIN STREET SHOPPES, LLC
2900 SABRE ST STE 75
VIRGINIA BEACH, VA 23452

SUFFOLK
ATTN: PROPERTY TAX DEPT.
PO BOX 6100
HAUPPAUGE, NY 11788-0099

SUGANDHA MEHTA
10201 S. MAIN STREET
HOUSTON, TX 77025

SUGAR LAND PLAZA LP
8 GREENWAY PLAZA STE 1000
HOUSTON, TX 77046

SUGAR OAK REALTY
481 CARLISLE DRIVE
HERNDON, VA 20170-4830

SUGAR3 LLC
C/O MADISON DEVELOPMENT GROUP, LLC
ATTN: JIM GALLAUGHER
141 FRONT STREET N
ISSAQUAH, WA 98027

SUGARCREEK CROSSING PERMANENT LLC
106564 LOVELAND MADEIRA RD
LOVELAND, OH 45140

SUGARCREEK CROSSING PERMANENT LLC
9549 PORTFOLIO HOLDINGS LLC
PO BOX 781741
DETROIT, MI 48278-1741

SUHAGILIS CARRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

SUHEY RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUJAY KANSAGRA
9429 COLLINGDALE WAY
RALEIGH, NC 27617

SUKI DENG
10201 S. MAIN STREET
HOUSTON, TX 77025

SULLIVAN COUNTY TRUSTEE
ATTN: PROPERTY TAX DEPT.
PO BOX 550
BLOUNTVILLE, TN 37617

SULLIVAN COUNTY TRUSTEE
PO BOX 550
BLOUNTVILLE, TN 37617

SULLIVAN PROPERTIES INC
SHARON SURLESS, PM
130 SOUTH ORANGE AVENUE, SUITE 300
ORLANDO, FL 32829

SULLIVAN TIRE CO INC
41 ACCORD PARK DRIVE
NORWELL, MA 02061

SULLIVAN TIRE CO INC
710 WARREN AVE
SOUTH PORTLAND, ME  04103

SULLIVAN DATA ATTACHMENT
C/O THE EMPLOYEE RIGHTS GROUP, LLC
ATTN: JAMES LIVINGSTONE
43 BOWDOIN ST., STE A
BOSTON, MA  02114

SULLIVAN ROBBINS
730 POST OAK WAY
WARNER ROBINS, GA  31088-9136

SULPHUR SPRINGS VALLEY ELECTRIC CO-
OP
P.O. BOX 52788
PHOENIX, AZ  85072-2788

SULPHUR SPRINGS VALLEY
350 NORTH HASKELL
WILLCOX, AZ  85643

SULTAN SHABAZZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SULYSE, LLC
C/O KIN PROPERTIES, INC.
185 NW SPANISH RIVER BOULEVARD, SUITE
100
BOCA RATON, FL  33431

SUMMER NELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SUMMER RAIN R E HOLDINGS LLC
1028 W 17TH ST
HOUSTON, TX  77008

SUMMER RAIN RE HOLDINGS LLC
DBA SMART GROWTH SPARTANBURG LLC
5610 OAKHAVEN LN
HOUSTON, TX  77091

SUMMERSET OUTDOOR LIVING
1880 IOWA AVE STE 100
RIVERSIDE, CA  92507

SUMMERVILLE COMM OF PUBL WORKS
215 N CEDAR ST
SUMMERVILLE, SC  29483

SUMMERVILLE COMM OF PUBL WORKS
P.O. BOX 817
SUMMERVILLE, SC  29484-0817

SUMMERVILLE CPW
P.O. BOX 817
SUMMERVILLE, SC  29484-0817

SUMMIT APARTMENTS INC.
3000 LILIAN AVENUE
MURRYSVILLE, PA  15668

SUMMIT APARTMENTS INC.
ATTN: MARK SPAGNOL
3000 LILLIAN AVE
MURRYSVILLE, PA  15668

SUMMIT CONGRESS PLAZA LLC
LINKSIDE SHOPPES
250 N ORANGE AVE STE 1500
ORLANDO, FL  32801

SUMMIT COUNTY ASSESSOR
ATTN: PROPERTY TAX DEPT.
PO BOX 128
COALVILLE, UT  84017

SUMMIT COUNTY TREASURER
PO BOX 128
COALVILLE, UT  84017

SUMMIT COUNTY TREASURER
PO BOX 289
BRECKENRIDGE, CO  80424

SUMMIT ENTERAINMENT GROUP LLC
9811 W CHARLESTON BLVD STE 2766
LAS VEGAS, NV  89117

SUMMIT MEDIA HONOLULU
900 PORT ST
HONOLULU, HI  96813

SUMMIT MEDIA HONOLULU
PO BOX 1300
HONOLULU, HI  96807-1300

SUMMIT MEDIA LLC WKLR-FM
DEPT 2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409

SUMMIT MEDIA LLC WURV-FM
DEPT  2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409

SUMMIT MEDIA LLC
612 S 4TH ST
LOUISVILLE, KY  40202

SUMMIT MEDIA LLC
812 MOOREFIELD PARK DR 300
RICHMOND, VA  23236

SUMMIT MEDIA LLC
WURV-FM
812 MOOREFIELD PARK DR ST 300
RICHMOND, VA  23236

SUMMIT MEDIA LOUISVILLE
DEPT 2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409

SUMMIT REALTY VENTURES
101 SOUTH HANLEY ROAD, SUITE1400
ST. LOUIS, MO  63105

SUMMITMEDIA LLC DBA KINGSZE
MAIL CODE: 61304
PO BOX 1300
HONOLULU, HI 96807-1300

SUMMITMEDIA LLC DBA WSFR-FM
PO BOX 11407
BIRMINGHAM, AL 35246

SUMMITMEDIA DBA WSFR-FM
612 S FOURTH ST
LOUISVILLE, KY 40202

SUMMITMEDIA LLC WVEZ-FM
612 S 4TH ST
LOUISVILLE, KY 40202

SUMMITMEDIA LLC
2700 CORPORATE DRIVE STE 115
BIRMINGHAM, AL 35242

SUMMITMEDIA LLC
812 MOOREFIELD PARK DR STE 300
RICHMOND, VA 23236

SUMMITMEDIA LLC
DEPT 2409
PO BOX 11407
BIRMINGHAM, AL 35246

SUMMITMEDIA LLC
MAIL CODE: 61304
PO BOX 1300
HONOLULU, HI 96807-1300

SUMMITMEDIA RICHMOND
DEPT 2409
PO BOX 11407
BIRMINGHAM, AL 35246-2409

SUMMITWOODS SPE LLC
7500 COLLEGE BLVD STE 750
OVERLAND PARK, KS 66210

SUMMITWOODS SPE LLC
PO BOX 310310
DES MOINES, IA 50331

SUMNER COUNTY TRUSTEE
ATTN: PROPERTY TAX DEPT.
355 BELVEDERE DR N 107
GALLATIN, TN 37066-5410

SUMNER LOCK AND KEY INC
856 COLES FERRY RD
GALLATIN, TN 37066

SUMO LOGIC
305 MAIN ST
REDWOOD CITY, CA 94063

SUMTER COUNTY TAX COLLECTOR
220 E MCCOLLUM AVE
BUSHNELL, FL 33513-6124

SUMTER COUNTY TREASURER
PO BOX 100140
COLUMBIA, SC 29202

SUMTER
ATTN: PROPERTY TAX DEPT.
PO BOX 100140
COLUMBIA, SC 29202

SUN AND MOON EXPRESS LLC
3694 CLUB DR 104
LAWRENCEVILLE, GA 30044

SUN CITY DEVELOPMENT GROUP LLC
4800 N 22ND ST
PHOENIX, AZ 85016

SUN CITY DEVELOPMENT GROUP LLC
PO BOX 843778
LOS ANGELES, CA 90084

SUN COAST MEDIA GROUP INC
DEPT 11120
PO BOX 31792
TAMPA, FL 33631-3792

SUN COAST RETAIL LLC
3301 EDLOE ST. 100
HOUSTON, TX 77027

SUN DELIVERY
13 STANLEY AVE
THOMASVILLE, NC 27360

SUN GAZETTE
252 W 4TH ST
PO BOX 728
WILLIAMSPORT, PA 17703

SUN LIFE ASSURANCE (COMPANY OF CANADA)
C/O CBRE INC ATTN JAIME STONE
1225 17TH ST 3200
DENVER, CO 80202

SUN LIFE ASSURANCE CO OF CANADA
500 W MONROE STE 2900
CHICAGO, IL 60661

SUN LIFE ASSURANCE CO OF CANADA
ONE SUN LIFE PARK
WELLESLEY, MA 02481

SUN LIFE ASSURANCE COMPANY OF CANADA
500 W MONROE STE 2900
CHICAGO, IL 60661

SUN LIFE ASSURANCE COMPANY OF CANADA
C/O BENTALL KENNEDY (U.S.) LP
7315 WISCONSIN AVE, SUITE 200 WEST
ATTN: ASSET MANAGER/LITTLETON, CO
BETHESDA, MD 20814

SUN LIFE ASSURANCE COMPANY OF CANADA
C/O CBRE INC
ATTN JAIME STONE
1225 17TH ST 3200
DENVER, CO 80202

SUN LIFE ASSURANCE COMPANY OF
CANADA
C/O CBRE
JEN SILVA, SENIOR REAL ESTATE MANAGER
1225 17TH STREET, SUITE 3200
DENVER, CO 80202

SUN LIFE ASSURANCE COMPANY OF
CANADA
ONE SUN LIFE EXECUTIVE PARK SC1303
WELLESLEY HILLS, MA 02481

SUN LIFE ASSURANCE COMPANY OF
CANADA
ONE SUN LIFE EXECUTIVE PARK
SC 3331
WELLESLEY, MA 02481

SUN LIFE ASSURANCE COMPANY OF
CANADA
ONE SUN LIFE PARK
WELLESLEY, MA 02481

SUN LIFE ASSURANCE COMPANY OF
CANADA
PICOR COMMERCIAL RE SERVICES
1100 N WILMOT STE200
TUCSON, AZ 85712

SUN LIFE FINANCIAL
13355 NOEL RD
SUITE 1250
DALLAS, TX 75240

SUN LIFE FINANCIAL
ONE SUN LIFE EXECITIVE PARK SC3331
WELLESLEY HILLS, MA 02481

SUN LIFE FINANCIAL
STOP LOSS CLAIMS SC 395
175 ADDISON RD
WINDSOR, CT 06095

SUN LIFE NEW YORK
PO BOX 7247
SORT 7188
PHILADELPHIA, PA 19170-7188

SUN MCKINNEY LLC
CREATIVE REALTY GROUP LLC
3610 NE 1ST AVE
MIAMI, FL 33137

SUN RUSH, LLC DBA ALOHA TANS
1838 JONESBORO RD.
MCDONOUGH, GA 30253

SUN SENTINEL
PO BOX 100606
ATLANTA, GA 30384-0606

SUN SOLUTIONS WINDOW TINTING
2009 SHADOW GROVE WAY
ENCINITAS, CA 92024

SUN STATE BUILDERS INC
1050 W WASHINGTON STE 214
TEMPE, AZ 85281

SUN TIMES MEDIA
8247 SOLUTIONS CENTER
CHICAGO, IL 60677-8002

SUNAINA TALBANI
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNBEAM TELEVISION
1401-79TH ST CAUSEWAY
MIAMI, FL 33141

SUNBEAM TELEVISION
PO BOX 1118
MIAMI, FL 33238-1118

SUNBELT FURNITURE XPRESS
P.O. BOX 487
HICKORY, NC 28603-0487

SUNBELT INVESTMENT HOLDINGS, INC.
ATTN: MR. ROBERT E. GRIFFIN, JR., SVP
8095 OTHELLO AVENUE
SAN DIEGO, CA 92111

SUNBELT LAND HOLDINGS, L.P.
8095 OTHELLO AVE.
SAN DIEGO, CA 92111

SUNDARAM PROPERTIES LLC
DBA TOWNE CENTER VILLAGE
C/O SOUTHEAST PROPERTIES
P.O. BOX 1387
FAYETTEVILLE, GA 30214

SUNDARAM PROPERTIES
290 COLES HILL CT.
ALPHARETTA, GA 30022

SUNDARAM PROPERTIES
C/O SOUTHEAST PROPERTIES
P.O. BOX 1387
FAYETTEVILLE, GA 30214

SUNFLOWER BROADCASTING INC DBA
KWCH TV
2815 E 37TH ST N
WICHITA, KS 67219

SUNIL MALHOTRA
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNIL PURI, LLC
C/O FIRST ROCKFORD GROUP, INC.
6801 SPRING CREEK RD
ROCKFORD, IL 61114

SUNINVEST PROPERTY MANAGEMENT
220 71ST STREET, SUITE 213
MIAMI BEACH, FL 33141

SUNITA KAPADIA
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNLIFE ASSURANCE OF CANADA
CO THE SHOPPING CENTER GROUP
300 GALLERIA PARKWAY 12TH FLOOR
ATLANTA, GA 30039

SUNMARK CENTERS, LLC
433 NORTH CAMDEN DRIVE, STE 500
BEVERLY HILLS, CA 90210

SUNNI GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNNI GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNNY DESIGNS INC
8949 BUFFALO AVE
RANCHO CUCAMONGA, CA 91730

SUNNY EKWUGHA
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNNY SIDE UP HOME AND FASHION INC
C/O ERIN ROLLINS
6381 CARMEL VIEW SOUTH
SAN DIEGO, CA 92130

SUNNY VADERA
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNNYSIDE COMMONS LLC
CEDAR STREET /ATTN SHONDA LEVEJOY
1025 W SUNNYSIDE 3RD FL
CHICAGO, IL 60640

SUNNYVALE DEPARTMENT OF PUBLIC
SAFETY
PO BOX 3707
SUNNYVALE, CA 94088

SUNRAY POWER OPCO II LLC
545 MADISON AVE
NEW YORK, NY 10022

SUNRISE VILLAGE PHASE I, LLC
10507 156TH ST E STE 101
PUYALLUP, WA 98374

SUNRISE VILLAGE PHASE I, LLC
10507 156TH STREET E, SUITE 101
PUYALLUP, WA 98374

SUNRISE VILLAGE PHASE I, LLC
PO BOX 398829
SAN FRANCISCO, CA 94139-8829

SUNSET BAY LANDSCAPING INC
5146 SILVER CHAM TERR
WESLEY CHAPEL, FL 33544

SUNSET HILLS OWNER, LLC
C/O SANSONE GROUP
120 S CENTRAL STE 500
SAINT LOUIS, MO 63105

SUNSET HILLS OWNER, LLC
C/O SANSONE GROUP
120 S. CENTRAL AVENUE, SUITE 500
ST. LOUIS, MO 63105

SUNSET HWM LLC
DBA SUNSET WEST
1370 DECISION ST STE B
VISTA, CA 92081

SUNSHINE RECYCLING SERVICES OF SWFL
3547 NW 49TH ST
MIAMI, FL 33142

SUNSHINE RECYCLING SERVICES OF SWFL
P.O. BOX 348
ESTERO, FL 33929

SUNSHINE WINDOW CLEANERS INC
1923 N WICKHAM RD STE 1161
MELBOURNE, FL 32935

SUNTIA POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

SUNTIDE COMMERCIAL REALTY, INC.
2550 UNIVERSITY AVE W, SUITE 416-S
ST. PAUL, MN 55114

SUNTRUST VAN LINES INC
150 NW 176TH ST BAY E
MIAMI, FL 33169

SUP I WESTGATE LLC
340 ROYAL POINCIANA WAY STE 316
PALM BEACH, FL 33480

SUPER BRIGHT CLEANING SERVICE
PMB 740
2358 UNIVERSITY AVE
SAN DIEGO, CA 92104

SUPER DELIVERY
308 NORTH EAST ST.
FONTANA, KS 66026

SUPER LINK PLASTIC INC
888 92ND AVE
OAKLAND, CA 94603

SUPER LLC
420 LEXINGTON AVE 7TH FLOOR
NEW YORK, NY 10170

SUPER LLC
BRIXMOR PROPERTY GROUP
DBA NEW PLAN FLORIDA HOLDINGS, LLC
PO BOX 645321
CINCINNATI, OH 45264-5321

SUPER LLC
DBA BRE RETAIL RESIDUAL OWNER 2 LLC
(DE)
PO BOX 713538
CINCINNATI, OH 45281-3538

SUPER LLC
DBA BRE RETAIL
PO BOX 645346
CINCINNATI, OH 45264-5346

SUPER LLC
DBA BRIXMOR SOUTHPORT CENTRE LLC
420 LEXINGTON AVE 7TH FLOOR
NEW YORK, NY 10170

SUPER LLC
DBA CENTRO HERITAGE SPE 4 LLC
PO BOX 30906
NEW YORK, NY 10087-0906

SUPER LLC
DBA CENTRO NP STONE MOUNTAIN LLC
PO BOX 281116
ATLANTA, GA 30384-1116

SUPER LLC
LEASE ID 1331084
PO BOX 74242
CLEVELAND, OH 44194

SUPER LLC
NEW PLAN PROPERTY HOLDING COMPANY
420 LEXINGTON AVE 7TH FL
NEW YORK, NY 10170

SUPER LLC
P.O. BOX 533337
CHARLOTTE, NC 28290

SUPERIOR ALARM AND FIRE PROTECTION
LLC
960 N TOWNSEND AVE
MONTROSE, CO 81402

SUPERIOR ALARM AND FIRE PROTECTION
LLC
PO BOX 1706
MONTROSE, CO 81402

SUPERIOR OPERATING SYSTEMS INC
1721 S 42ND ST
ROGERS, AR 72758

SUPERIOR SIGN SERVICES, INC
12460 CRABAPPLE RD, STE. 202-426
ALPHARETTA, GA 30004

SUPERMEDIA
ATTN: ACCT RECEIVABLE DEPT.
PO BOX 619009
DFW AIRPORT, TX 75261-9009

SUPERSTITION MARKETPLACE LLC
C/O JBI CO
7502 E. BUENA TERRA WAY
SCOTTSDALE, AZ 85250

SUPERVALU INC.
11840 VALLEY VIEW ROAD
EDEN PRAIRIE, MN 55344

SUPPLY SOURCE
12402 SE JENNIFER ST 190
CLACKAMAS, OR 97015

SUPPLY WORLD INC
11870 SANTA MONICA BLVD STE 106-459
LOS ANGELES, CA 90025

SUPPLYRUS INC
107 TRUMBULL ST BLDG S-13
ELIZABETH, NJ 07206

SUPPORT PAYMENT CLEARINGHOUSE
PO BOX 52107
PHOENIX, AZ 85072-2107

SUPREME COURT OF VIRGINIA
100 N 9TH ST
RICHMOND, VA 23219

SUPREME HEATING & AIR CONDITIONING CO
INC
1399 E MARGARET DR
PO BOX 2068
TERRE HAUTE, IN 47802

SUPREME HEATING & AIR CONDITIONING CO
INC
PO BOX 2068
TERRE HAUTE, IN 47802

SUR COR LLC
PO BOX 44033
PHOENIX, AZ 85064

SURAEYA DIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

SURE FIT INC
C/O FOCUS PRODUCTS GROUP INTL. LLC
33087 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0330

SURE STAFF INC
7083 SOLUTION CENTER
CHICAGO, IL 60677

SURESH ADHIKARI
10201 S. MAIN STREET
HOUSTON, TX 77025

SURESH MALHOTRA
DBA LAKESIDE BEVERAGES
7130 DOUGLAS BLVD
GRANITE BAY, CA 95746

SURIYA LEGACY, LP
3838 NEWARK CT
CLAREMONT, CA 91711

SURPRISE INVESTMENTS, LLC
C/O RYAN COMPANIES US, INC.
ATTN: PROPERTY MANAGEMENT
50 SOUTH TENT STREET, SUITE 300
MINNEAPOLIS, MN 55403

SURPRISE INVESTMENTS, LLC
C/O RYAN COMPANIES US, INC.
PO BOX 83255
CHICAGO, IL 60691-0255

SURPRISE TOWN CENTER HOLDINGS, LLC
C/O HEITMAN CAPITAL MGMT
PO BOX 102176
PASADENA, CA 91189-2176

SURPRISE TOWN CENTER HOLDINGS, LLC
C/O CUSHMAN & WAKEFIELD
2555 E. CAMELBACK ROAD, 400
PHOENIX, AZ 85016

SURPRISE TOWN CENTER HOLDINGS, LLC
C/O HEITMAN CAPITAL MANAGEMENT
ATTN: PORTFOLIO/ASSET MANAGEMENT
191 NORTH WACKER DRIVE, SUITE 2500
CHICAGO, IL 60606

SURPRISE VILLAGE E & F LLC
7595 E MCDONALD DR STE 130
SCOTTSDALE, AZ 85250

SURVEYMONKEY INC
3050 S DELAWARE ST
SAN MATEO, CA 94403

SURVEYMONKEY INC
C/O BANK OF AMERICA LOCKBOX SRVS
15765 COLLECTIONS CENTER DR
CHICAGO, IL 60693

SURVIVAL TRUCKING INC
127-14 101 AVE
RICHMOND HILL, NY 11419

SURY PROPERTIES, LLC
201 ALHAMBRA CIRCLE STE 702
CORAL GABLES, FL 33134

SURY PROPERTIES, LLC
C/O LANDQWEST PROPERTY MGMT LLC
1614 COLONIAL BLVD SUITE 101
FORT MYERS, FL 33907

SURY PROPERTIES, LLC
C/O LANDQWEST PROPERTY MGMT LLC
1614 COLONIAL BLVD, SUITE 101
FORT MYERS, FL 33907

SUSAN BAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN BLOCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN BONNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN BULLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN BURDGE
1517 BRIDLEWOOD LN
RAYMORE, MO 64083

SUSAN CLATTERBAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN DEVINCENT KILLMAN
12448 MONA LISA ST.
SAN DIEGO, CA 92130

SUSAN EBELER
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN GLAVURTICH
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN HAAHEIM
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN HAGEL
11921 PRINCESS GRACE COURT
CAPE CORAL, FL 33991

SUSAN HAUGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN JACKOMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN JIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN KNOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN LARSEN
6918 W 2ND AVE
KENNEWICK, WA 99336

SUSAN LAUERMAN
25626 ALESNA DR
VALENCIA, CA 91355

SUSAN OLEXA
PO BOX 1028
OXFORD, GA 30054

SUSAN PUTNAM
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN ROBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN SPLETTSTOSER-TRUSTEE
1726 W SECOND ST STE B
MONTGOMERY, AL 36106

SUSAN SALVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN TERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN TOTARO
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSAN WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSANA LOMELI
9352 FIELDSTONE AVE
HESPERIA, CA 92345

SUSANA MARTINEZ
PO BOX 2274
PEARLAND, TX 77588

SUSANA VIORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSANNA MENDEZ
1835 N DEPOT ST
SANTA MARIA, CA 93458

SUSANNE MOLLAK
10201 S. MAIN STREET
HOUSTON, TX 77025

SUSO 2 ALABAMA LP
PO BOX 74498
CLEVELAND, OH 44194-4498

SUSO 3 AUGUSTA, LP
C/O CBRE
P.O. BOX 132
COLUMBIA, SC 29201

SUSO 3 AUGUSTA, LP
C/O SLATE ACQUISITIONS INC
200 FRONT ST W STE 2400
TORONTO, ON M5V 3K2
CANADA

SUSO 3 AUGUSTA, LP
C/O SLATE ACQUISITIONS INC
200 FRONT ST. W STE 2400
TORONTO, ON M5V 3K2
CANADA

SUSO 3 AUGUSTA, LP
C/O SLATE ASSET MANAGEMENT L.P.
ATTN: VP, ASSET MANAGEMENT
121 KING ST. W., SUITE 200
TORONTO, ON M5H 3T9 CANADA

SUSO 3 AUGUSTA, LP
SLATE US OPPORTUNITY NO 3 HOLDING LP
PO BOX 74185
CLEVELAND, OH 44194-4185

SUSO 4 MOORESVILLE CS LP
C/O SLATE ASSET MANAGEMENT, L.P.
ATTN: PROPERTY MANAGER
121 KING ST. W., SUITE 200
TORONTO, ON M5H 3T9 CANADA

SUSO 4 MOORESVILLE CS LP
C/O SLATE RETAIL HOLDING (NO 4) LP
121 KING ST WEST STE 200
TORONTO, ON M5H 3T9
CANADA

SUSO 4 WEST VALLEY LP
C/O SLATE ASSET MANAGEMENT, LP
ATTN: PROPERTY MANAGEMENT
121 KING STREET WEST, SUITE 200
TORONTO, ON M5H 3T9 CANADA

SUSO 4 WEST VALLEY LP
C/O SLATE ASSET MGMT LP
121 KING ST WEST STE 200
TORONTO, ON M5H 3T9
CANADA

SUSQUEHANNA RADIO COR DBA KLIF FM
3090 OLIVE ST W VICTORY PLAZA STE 400
DALLAS, TX 75219

SUSQUEHANNA RADIO COR DBA KPLX 99.5
THE WOLF
3090 OLIVE ST W VICTORY PLAZA STE 400
DALLAS, TX 75219

SUSQUEHANNA RADIO CORP DBA KTCK AM
3090 OLIVE ST W VICTORY PLAZA STE 400
DALLAS, TX 75219

SUSQUEHANNA RADIO CORP
3090 OLIVE STREET W VICTORY PLAZA STE
400
DALLAS, TX 75219

SUSSEX COUNTY COUNCIL
ACCOUNTS RECEIVABLE
PO BOX 589
GEORGETOWN, DE  19947

SUSSEX COUNTY SHERIFFS OFFICE
COUNTY TREASURER
EMERGENCY PREP BURE.-FIRE MARSHAL
DIV
135 MORRIS TURNPIKE
NEWTON, NJ  07860

SUSTAINABLE SOLUTIONS GROUP
7977 HWY 92
WOODSTICK, GA  30189

SUSTAINABLE SOLUTIONS GROUP
DEPT 40299
P.O. BOX 740209
ATLANTA, GA  30374-0209

SUSU DEVELOPERS  L.L.P.
PO DRAWER 3580
NORFOLK, VA  23514

SUTHERLAND ASBILL & BRENNAN LLP
ATTN: JAMES B. JORDAN
999 PEACHTREE STREET, NE., SUITE 2300
ATLANTA, GA  30309

SUTTELL & HAMMER PS
PO BOX C-90006
BELLEVUE, WA  98009

SUTTER COUNTY
TAX COLLECTOR
PO BOX 546
YUBA CITY, CA  95992

SUTTER
ATTN: PROPERTY TAX DEPT.
PO BOX 546
YUBA CITY, CA  95992

SUTTON PROPERTIES, LLC
200 GOOD HOPE ROAD
BLUFFTON, SC  29909

SUZAN KNAPPENBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZAN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE CHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE HOLLAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE L HEROLD
DBA HEROLD LAW GROUP PC
50 TERMINAL ST BLDG 2 716
CHARLESTOWN, MA  02129

SUZANNE LUNA
6460 BRYN MAWR DR
LOS ANGELES, CA  90068

SUZANNE MONTALALOU
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE P CHASE

SUZANNE ROTH
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE SEIDEN
22 FAIRWAY DR
MAMARONECK, NY  10543

SUZANNE THIBODEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE TRUITT
412 WESTOVER COURT
BELTON, MO  64012

SUZANNE VLACHOS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZANNE WILLIS
2049 BLUE RIDGE DR
TERRE HAUTE, IN  47802

SUZANNES CONSTRUCTION AND BLDG INC
240 EAST US HWY 6
VALPARAISO, IN  46383

SUZELAINE SIMILIEN
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZETTE BALDERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZI MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZIE BENAVIDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SUZIE HANNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

SVAP II PARK NORTH LLC
C/O STERLING RETAIL SERVICES
340 ROYAL POINCIANA WAY, SUITE 316
PALM BEACH, FL 33480

SVAP II PARK NORTH LLC
STERLING RETAIL SVCS/ATTN: AR
340 ROYAL POINCIANA WAY STE 316
PALM BEACH, FL 33480

SVETLANA SAFARI
10201 S. MAIN STREET
HOUSTON, TX 77025

SVETLANA SHLIOMOVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

SVF RIVA ANNAPOLIS, LLC
1801 W. OLYMPIC BLVD FILE 1282
PASADENA, CA 91199-1282

SVF RIVA ANNAPOLIS, LLC
C/O AMERICAN REALTY ADVISORS
515 SOUTH FLOWER STREET, 49TH FLOOR
LOS ANGELES, CA 90071

SVF RIVA ANNAPOLIS, LLC
C/O CITY NATIONAL BANK
SRF RIVA ANNAPOLIS FILE 1282
PASADENA, CA 91199

SVF RIVA ANNAPOLIS, LLC
C/O CITY NATIONAL BANK
SRF RIVA ANNAPOLIS FILE 1282
PASADENA, CA 91199-1282

SW WOODSTOCK, LLC
4151 ASHFORD DUNWOODY RD NE
STE 155
ATLANTA, GA 30319

SWAMPSCOTT
ATTN: PROPERTY TAX DEPT.
22 MONUMENT AVE
SWAMPSCOTT, MA 01907

SWAMY THALLAPALLY
10201 S. MAIN STREET
HOUSTON, TX 77025

SWARTZ LAW LLC

SWATARA TOWNSHIP
599 EISENHOWER BLVD
HARRISBURG, PA 17111

SWC ARBROOK 157 LTD
3102 MAPLE AVE STE 500
DALLAS, TX 75201

SWC ARBROOK 157 LTD
C/O CENCOR REALTY SERVICES
PO BOX 660394
DALLAS, TX 75266

SWC ARBROOK 157 LTD
C/O THE WEITZMAN GROUP
ATTN: JOE LEA
3102 MAPLE AVENUE, SUITE 500
DALLAS, TX 75201

SWC ARBROOK 157 LTD
C/O THE WEITZMAN GROUP
ATTN: JOE LEA
3102 MAPLE AVENUE, SUITE 500
DALLAS, TX 76015

SWC FM 2499 & FM 407 LTD
4252 PAYSPHERE CIRCLE
SFERS 5800907049
CHICAGO, IL 60674

SWC TOWN EAST AND INDEPENDENCE, LTD.
8235 DOUGLAS AVE, SUITE 620
DALLAS, TX 75225

SWEDES HOME IMPROVEMENT
138 FLORIDA AVE
PORTSMOUTH, VA 23707

SWEET DREAMS INC DBA GOTCHA COVERED
1300 EAST UPAS AVE
MCALLEN, TX 78501

SWEETMART LLC
1999 BRYAN ST
DALLAS, TX 75201

SWEETMART LLC
4800 S.W. MACADAM AVE STE 120
PORTLAND, OR 97239

SWEETMART LLC
C/O DEERING MANAGEMENT GROUP INC.
4800 S.W. MACADAM AVE STE 120
PORTLAND, OR 97239

SWEETMART LLC
C/O DEERING MGMT GROUP INC
4800 S.W. MACADAM AVE STE 120
PORTLAND, OR 97239

SWIFT STOP, INC.
ATTN: KARIM JAFFER
1875 GRAMERCY CT
DUNWOODY, GA 30338

SWIFTPAGE ACT LLC
621 17TH ST STE 500
DENVER, CO 80293

SWISS RE
175 KING STREET
ARMONK, NY 10504

SWM MARKET LP
11825 IH W 100
SAN ANTONIO, TX 78230

SWM WESTBROOK LLC
C/O COLLIERS INTERNATIONAL MGMT- ALT LLC
PO BOX 78407
ATLANTA, GA  30357

SWPB, LLC
ATTN: JOEL ROMAN
2100 ROSS AVENUE, SUITE 2900
DALLAS, TX  75201

LURIE & ASSOCIATES LLC
2650 THOUSAND OAKS BLVD STE 2350
MEMPHIS, TN  38118

SWWC UTILITIES INC
2086A VALLEYDALE TERRACE
BIRMINGHAM, AL  35244

SY GILBERT COMMONS I LLC
C/O SYWEST DEVELOPMENT, LLC
ATTN: CANDICE MARTINEZ
150 PELICAN WAY
SAN RAFAEL, CA  94901

SY HOWE ARDEN LLC
C/O SY WEST DEVELOPMENT LLC
ATTN: CANDICE MARTINEZ
150 PELICAN WAY
SAN RAFAEL, CA  94901

SY HOWE ARDEN
150 PELICAN WAY
SAN RAFAEL, CA  94901

SY WEST DEVELOPMENT LLC
CANDICE MARTINEZ,VP PROPERTY MANAGER
150 PELICAN WAY
SAN RAFEAL, CA  94901

SY WEST DEVELOPMENT LLC
JED CRAIG
150 PELICAN WAY
SAN RAFAEL, CA  94901

SYCAMORE CENTER DEKALB, LLC
C/O MID-AMERICA MANAGEMENT CORP.
ATTN: LEGAL DEPARTMENT
3333 RICHMOND ROAD, SUITE 350
BEACHWOOD, OH  44122

SYCAMORE TWP JEDZ-NW
CITY OF DEER PARK
7777 BLUE ASH RD
DEER PARK, OH  45236

SYCAN B CORP.
840 BELTLINE ROAD, SUITE 202
ATTN: PATTI LUNDEEN
SPRINGFIELD, OR  97477

SYDNEY BEST
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNEY GOWANS
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNEY LEDBETTER
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNEY MYERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNEY OTTO
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNEY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

SYDNOR HYDRO GOLDCREST
2111 MAGNOLIA ST
RICHMOND, VA  23223

SYDNOR HYDRO GOLDCREST
P.O. BOX 27181
RICHMOND, VA  23261

SYED ALI
116 STANLEY DR
CENTEREACH, NY  11720

SYED ANIS
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED AZIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED HUSSAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED MANZOOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED MUGHNI
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED NAQVI
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED SHAKOOR
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED SIKANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

SYED ZULFIQAR ALI NAQVI
17918 MEADOWCREEK TRL
RICHMOND, TX  77407

SYEDA WASEEM
10201 S. MAIN STREET
HOUSTON, TX 77025

SYGFELD ROE R6 ASSOCIATES LLC
165 WEST END AVE, SUITE 15M
NEW YORK, NY 10023

SYGFELD ROE R6 ASSOCIATES LLC
165 W END AVE STE 15M
NEW YORK, NY 10023

SYLINA GONZALES
10201 S. MAIN STREET
HOUSTON, TX 77025

SYLVESTER BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

SYLVESTER BULLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

SYLVESTER PILGROM
10201 S. MAIN STREET
HOUSTON, TX 77025

SYLVIA DEVELOPMENT CORP
1234 BOYLSTON ST
CHESTNUT HILL, MA 02467

SYLVIA LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

SYLVIA S KWAK SMITH
7834 ASTRA CIRCLE
REYNOLDSBURG, OH 43068

SYLVIA S. ROMO, CPA, RTA, CTA
BEXAR CO., TAX ASSESSOR-COLLECTOR
P.O. BOX 839950
SAN ANTONIO, TX 78283-3950

SYLVIE LEVESQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

SYM ISGRIG
10201 S. MAIN STREET
HOUSTON, TX 77025

SYMANTEC CORPORTATION
350 ELLIS ST
MOUNTAIN VIEW, CA 94043

SYMBOL MATTRESS
1100 S 12TH ST
WATERTOWN, WI 53094

SYMONE PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

SYMONE WALTERS
10201 S. MAIN STREET
HOUSTON, TX 77025

SYMSCIO LLC
383 CENTRAL AVE STE LL35
DOVER, NH 03820

SYNCPOINT TECHNOLOGY GROUP LLC
1227 N PEACHTREE PKWY STE 104
PEACHTREE CITY, GA 30269

SYNEREGY MANAGEMENT
127 VINCENT AVE
METAIRIE, LA 70009

SYNERGY MANAGEMENT
P.O. BOX 55235
METAIRIE, LA 70055-5235

SYRANO MORROW
10201 S. MAIN STREET
HOUSTON, TX 77025

SYSCO INC
10710 GREENS CROSSING BLVD
HOUSTON, TX 77038-2716

SYSCO USA I INC
SYSCO INC
1390 ENCLAVE PKWY
HOUSTON, TX 77077

SYTHA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

SYUFY ENTERPRISES LP
DBA SY GILBERT COMMONS I LLC
SYWEST DEVELOPMENT LLC
150 PELICAN WAY
SAN RAFAEL, CA 94901

SYWEST DEVELOPMENT
150 PELICAN WAY
SAN RAFAEL, CA 94901

T & H CONSTRUCTION CO. INC
PO BOX 5140
COLUMBIA, SC 29250-5149

T & J DELIVERY SERVICES LLC
619 W OAKS DR
WOODSTOCK, GA 30188

T ALTON CORNERS IL LLC
16600 DALLAS PARKWAY, SUITE 300
DALLAS, TX 75248

T ALTON CORNERS IL LLC
ATTN: CINDY COMPTON
2917 N. VERMILION STREET
DANVILLE, IL  61832

T ALTON CORNERS IL LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T L STREET MARKETPLACE MAIN NE LLC
16600 DALLAS PKWY, STE 300
DALLAS, TX  75248-2610

T L STREET MARKETPLACE MAIN NE LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T L STREET MARKETPLACE NE LLC
ATTN: LEASE ADMINISTRATION
16600 NORTH DALLAS PARKWAY, SUITE 300
DALLAS, TX  75248

T PENINSULA LMJ LLC
16600 DALLAS PKWY, STE 300
DALLAS, TX  75248-2610

T PENINSULA LMJ LLC
P.O. BOX 209277
AUSTIN, TX  78720-9277

T PENINSULA LMJ VA LLC
16600 DALLAS PKWY, STE 300
DALLAS, TX  75248-2610

T PENINSULA LMJ VA, LLC
16600 DALLAS PARKWAY, SUITE 300
DALLAS, TX  75248

T PENINSULA LMJ VA, LLC
AVA GREEN, PROPERTY MANAGER
1620 MERCHANT LANE
HAMPTON, VA  23666

T PENINSULA LMJ VA, LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T PLANTATION FL LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T PRESCOTT AZ LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T WEST ASHLEY SC LLC
PO BOX 209277
AUSTIN, TX  78720-9277

T&V PROPERTY, LLC
C/O VISION INVESTMENT PARTNERS, LLC
40700 WOODWARD AVE STE 125
BLOOMFIELD HILLS, MI  48304

T&V PROPERTY, LLC
C/O VISION INVESTMENT PARTNERS, LLC
40700 WOODWARD AVENUE, SUITE 125
BLOOMFIELD HILLS, MI  48304

T. FARESE & SONS
217 POINIER ST
NEWARK, NJ  07114

T. FARESE & SONS
P.O. BOX 384
EAST HANOVER, NJ  07936-0384

T. HANSEN TRANSPORT
PO BOX 911
MANSFIELD, MA  02048

T2 INTERNATIONAL
144 TALBERT POINTE DR
MOORESVILLE, NC  28117

T2 PRODUCTS INTERNATIONAL
PO BOX731107
DALLAS, TX  75373-1107

T2 PRODUCTS, LLC.
144 TALBERT POINTE DR., SUITE 103
MOORESVILLE, NC  28117

T3 PROPERTIES
CO RAYNELL D TOLER
330 HARPER PARK DRIVE SUITE G
BECKLEY, WV  25801

TA ASSOCIATES REALTY
ATTN: ASSET MANAGER
28 STATE STREET, 10TH FLOOR
BOSTON, MA  02109

TA MIDDLETOWN, LLC
955 WASHINGTON STREET
MIDDLETOWN, CT  06457

TAAD LBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

TABARAK MUGHAL
10201 S. MAIN STREET
HOUSTON, TX 77025

TABARE DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TABATHA GRAY
205 SPRINGCREST DR
SEVEN SPRINGS, NC  28578

TABATHA WATTS
10201 S. MAIN STREET
HOUSTON, TX 77025

TABETHA CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TABETHA GOINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TABETHA QUARLES
10201 S. MAIN STREET
HOUSTON, TX 77025

TABITHA HERTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TABITHA PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TABITHA ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

TABLEAU SOFTWARE INC
837 N 34TH ST STE 200
SEATTLE, WA 98103

TABOOLA INC
1115 BROADWAY 7TH FL
NEW YORK, NY 10010

TABOOLO INC
1115 BROADWAY 7TH FL
NEW YORK, NY 10010

TACOMA CITY TREASURER
FIRE DEPT
PO BOX 11367
TACOMA, WA 98411-0367

TACOMA DELIVERY SERVICES
202 WERT AVE
HAMILTON, NJ 08610

TACOMA NEWS INC
DBA THE NEWS TRIBUNE
PO BOX 11632
TACOMA, WA 98411-6632

TACOMA PUBLIC UTILITIES
P.O. BOX 11010
TACOMA, WA 98411-1010

TAD INGLESBY
10201 S. MAIN STREET
HOUSTON, TX 77025

TADD BAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAENZER, ETTENSON, STOCKTON &
ABERANT, P.C.
123 NORTH CHURCH STREET
P.O. BOX 237
ATTN: ALAN H. ETTENSON, ESQ.
MOORESTOWN, NJ 08057

TAFOYA JUAN CARLOS
1209 ROAN DR
LANCASTER, TX 75134

TAFT CORNERS ASSOCIATES
C/O J. L. DAVIS INC
2 CHURCH ST
BURLINGTON, VT 05401

TAFT CORNERS ASSOCIATES
C/O J.L. DAVIS, INC
2 CHURCH ST
BURLINGTON, VT 05401

TAG REALTY, LLC
102 PITNEY AVE
SPRING LAKE, NJ 07712

TAG REALTY, LLC
102 PITNEY AVE
SPRING LAKE, NJ 07762

TAG REALTY, LLC
102 PITNEY AVENUE
SPRING LAKE, NJ 07712

TAG/ICIB SERVICES INC
2290 ALAHAO PLACE STE 303
HONOLULU, HI 96819

TAGEN PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAHIR NAVEED
10201 S. MAIN STREET
HOUSTON, TX 77025

TAHOE TEL-COM
7335 VASSAR AVE.
LA MESA, CA 91941

TAILAH BLACKMON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAILWIND GROUP INC
C/O MID-AMERICA REAL ESTATE -
MINNESOTA, LLC
530 SOUTH FRONT STREET, SUITE 100
MANKATO, MN 56001

TAILWIND VOICE & DATA, INC
15350 25TH AVENUE N STE. 114
MINNEAPOLIS, MN 55447

TAIWAN DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAIYANIS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAJANAE NEWPORT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAJ KINE PREL KDS
ATTN: PETER DAFNOS
614 9TH AVENUE
NEW YORK, NY 10036

TAKARA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAKERA NICHOLS
326 RIPPLING STREAM RD.
DURHAM, NC 27704

TAKIRA GOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAL MOR, P.C.
ATTN: TAL MOR, ESQ.
50 TICE BOULEVARD, SUITE 320
WOODCLIFF LAKE, NJ 07677

TALAL BOU HAMDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TALAL DORCHY
10201 S. MAIN STREET
HOUSTON, TX 77025

TALALAY GLOBAL
PO BOX 638897
CINCINNATI, OH 45263-8897

TALARRIUS LIKELY
111 SKYLARK DR.
MURFREESBORO, TN 37129

TALAY TRAILER SALES & RENTALS
40 SWEENEYDALE AVE
BAY SHORE, NY 11706

TALBOT
ATTN: PROPERTY TAX DEPT.
11 N WASHINGTON ST STE 16
EASTON, MD 21601

TALEIAH PARRISH
10201 S. MAIN STREET
HOUSTON, TX 77025

TALENT WISE
P.O. BOX 3876
SEATTLE, WA 98124-3876

TALEO CORPORATION
P.O. BOX 35660
NEWARK, NJ 07193-5660

TALHA YOUSAFI
10201 S. MAIN STREET
HOUSTON, TX 77025

TALISA MORGAN
320 GREENBRIAR DR
GREENWOOD, SC 29649

TALISMARK
1000 PRIMERA BLVD STE 2150
LAKE MARY, FL 32746

TALLAHASSEE DEMOCRAT
FEDERATED PUBLICATIONS
277 N MAGNOLIA DR
TALLAHASSEE, FL 32301

TALLAHASSEE DEMOCRAT
PO BOX 677585
DALLAS, TX 75267

TALLES ROBBINS REHOBETH LLC
C/O PARAGON COMMERCIAL PROPERTY
MGMT
60 WEST STREET, SUITE 204
ANNAPOLIS, MD 21401

TALLEY-ANCHOR SIGN CO. INC.
1044 RURITAN BLVD
CHESAPEAKE, VA 23324

TALOS TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674-4076

TALX UCM SERVICES INC
DBA TALX UC EXPRESS
4076 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TAMAKI FOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA FRANCISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA FRANCISCO
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA DOUGLAS
3223 N TERRY
FORT WORTH, TX 76106

TAMARA MILINSKY
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA HOGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA REED
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA SWORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA VILLA
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMARA WYNETTE IVEY
13923 SUFFOLK WOODS LN
HOUSTON, TX 77047

TAMARA Z. RILEY, SEPARATE PROPERTY
TRUST
C/O YORK PROPERTIES, INC.
2108 CLARK AVE
RALEIGH, NC 27605

TAMATHA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMBRIANNA HILL
1962 SAWGRASS DR
HAMPTON, GA 30228

TAMEIA BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMEKA COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMERA WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMI PELISCHEK
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMIKA COUNTS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMIKA DINNON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMIKA HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMIKA T MALLARD
11849 SW 26TH STREET
DAVIE, FL 33325

TAMIKA TROTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMIM ANSARI
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMISHA DIEGO
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMIE PERLMUTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY ATKINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY CARSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY DEPANICIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY DODSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY DOGGETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY FRIEDECK
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY J MCRAE
TAX ASSESSOR COLLECTOR
PO BOX 4798
HOUSTON, TX 77210

TAMMY LAWRENCE
702 JOHNSON AVE.
BOOTHWYN, PA 19061

TAMMY LAWRENCE
C/O LAW OFFICES OF CRAIG ALTMAN P.C.
ATTN: CRAIG ALTMAN
1173 EAST LANDIS AVENUE FRONT, SUITE 103
VINELAND, NJ 08360

TAMMY LEE CHATWOOD
1316 PASADENA AVE
METAIRIE, LA 70001

TAMMY MORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY SAJ
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY SALA
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY SANDOVAL
222 E FLEET DR
TEMPE, AZ 85283

TAMMY WILMER
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMMY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAMPA BAY TIMES
DEPT 3396
PO BOX 123396
DALLAS, TX 75312-3396

TAMPA ELECTRIC
C/O RUTH OBRIEN, MGR CLAIMS LITIGATION
SVC
702 N FRANKLIN ST
TAMPA, FL 33602

TAMPA ELECTRIC
P.O. BOX 31318
TAMPA, FL 33631-3318

TAMPA IDEALEASE LLC
5951 ORIENT RD
TAMPA, FL 33610

TAMPA IDEALEASE LLC
PO BOX 532270
ATLANTA, GA 30353-2270

TAMPA MEDIA GROUP INC
DBA THE TAMPA TRIBUNE
202 PARKER ST
TAMPA, FL 33606

TAMPA TARPON SPRINGS
ATTN: ARMANDO FLORES
4015 CARROLL WOOD VILLAGE DR
TAMPA, FL 33618

TAMRA KNIGHT
PO BOX 426
MANVEL, TX 77578

TAMSBERG BROTHERS INVESTMENT CO,
LLC
C/O AVISON YOUNG-NORTH CAROLINA
5440 WADE PARK BLVD STE 200
RALEIGH, NC 27607

TAMSBERG BROTHERS INVESTMENT
COMPANY, LLC
C/O AVISON YOUNG-NORTH CAROLINA
5440 WADE PARK BLVD STE 200
RALEIGH, NC 27607

TAMSIR J. JOBE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANDEM MEDIA NETWORK
314 W MARKET ST
SANDUSKY, OH 44870

TANEISHA DELSOLIO
10201 S. MAIN STREET
HOUSTON, TX 77025

TANEISHA PATTERSON-GARDNER
3840 N FRUIT AVE APT 21
FRESNO, CA 93705

TANEKA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TANEY COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 278
FORSYTH, MO 65653

TANGEE BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TANGIPAHOA PARISH SHERIF
PO BOX 942
AMITE, LA 70422-0942

TANGIPAHOA PARISH TAX COLLECTOR
ATTN: SALES & USE TAX DEPT.
P. O. BOX 159
AMITE, LA 70422

TANGIPAHOA
ATTN: PROPERTY TAX DEPT.
PO BOX 942
AMITE, LA 70422-0942

TANGLEWOOD COURT HOMEOWNERS
4500 BISSONNET ST, STE 300
BELLAIRE, TX 77401

TANGLEWOOD COURT ASSOCIATES LP
FIDELIS REALTY PARTNERS LTD
PO BOX 732640
DALLAS, TX 75373-2640

TANGLEWOOD PARKWAY ELIZABETH CITY
LLC
901 WABASH AVE STE 300
TERRE HAUTE, IN 47807

TANIA FLORES
10201 S. MAIN STREET
HOUSTON, TX 77025

TANIA GRIGORIAN
336 E FLORAL DR
MONTEREY PARK, CA 91755

TANIA MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TANIA TOVAR
10201 S. MAIN STREET
HOUSTON, TX 77025

TANIA WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANIKA MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

TANISHA FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TANISHA KING
10201 S. MAIN STREET
HOUSTON, TX 77025

TANISHA PRIMUS
10201 S. MAIN STREET
HOUSTON, TX 77025

TANIYA BAZILLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANJA ANAKIJEVA
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNENBAUM HELPERN SYRACUSE
& HIRSCHTRITT LLP
900 THIRD AVE
NEW YORK, NY 10022-4775

TANNER BIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER HENRIE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER KRCHNAVY
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER RAINWATER
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNER SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

TANNY CHASE MILLER
2114 LAMONTE LN
HOUSTON, TX 77018

TANVEER MIR
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA ASCANI
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA BETTENCOURT
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA CRUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA EDMONDS
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA KILLIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA KILLIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA RICHARDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA RODRIGUEZ
1815 RONALD AVE
FORTUNA, CA 95540

TANYA ROSS-LANE
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TANYA VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TANZ HOLDINGS, LLC
ATTN: CHARLOTTE ELLIOTT
18800 HUBBARD DRIVE, SUITE 200
DEARBORN, MI 48126

TAP INVESTMENTS, LLC
2903 N. AUGUSTA STREET
STAUNTON, VA 24401

TAPS FISH HOUSE & BREWERY
2745 LAKESHORE DR
CORONA, CA 92883

TAPTERA INC
300 BRANNAN ST STE 501
SAN FRANCISCO, CA 94107

TAPTERA INC
665 3RD STREET 205
SAN FRANCISCO, CA 94107

TARA BOWSER
114 SAWYER CIRCLE
SCOTTS VALLEY, CA 95066

TARA BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA FRANK
5611 UPPER 183RD ST W
FARMINGTON, MN 55024

TARA GAMBETTA
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA GRANTHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA GRIMES
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA HARRION
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA HOLCOMB
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA KHLEIF
1436 PINYON PINE DR
SARASOTA, FL 34240

TARA MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA RAMPINO
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA RAYMUNDO
10201 S. MAIN STREET
HOUSTON, TX 77025

TARA STEVENSON
810 IRON DUFF RD
WAYNESVILLE, NC 28785

TARA WHITLEY
7548 COX PK
FAIRVIEW, TN 37062

TARELL LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAREN SLOT
10201 S. MAIN STREET
HOUSTON, TX 77025

TARGETBASE
P.O. BOX 844244
DALLAS, TX 75284-4244

TARIKA RIVERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TARIQ CHEEMA
10201 S. MAIN STREET
HOUSTON, TX 77025

TARIQ HURST
75 SHOEMAKER CT APT 101
MEMPHIS, TN 38103

TARIQ MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

TARIQ WILD
10201 S. MAIN STREET
HOUSTON, TX 77025

TARON HECK
10201 S. MAIN STREET
HOUSTON, TX 77025

TARONA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TARRAGON PROPERTY SERVICES
ATTN: LYDIA GATHARA
10507 156TH STREET E, SUITE 101
PUYALLUP, WA 98374

TARRANT COUNTY APPRAISAL DISTRICT
ATTN: PROPERTY TAX DEPT.
P.O. BOX 961018
FORT WORTH, TX 76161-0018

TARRANT COUNTY TAX ASSESSOR-
COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 961018
FORT WORTH, TX 76161-0018

TARTAGLIA COMMERCIAL PROPERTIES
477 MAIN STREET
MONROE, CT 06468

TARTER KRINSKY & DROGIN LLP
1350 BROADWAY
NEW YORK, NY 10018

TARUN TENGAR
1920 S THROOP ST APT BF
CHICAGO, IL 60608

TAS EXPRESS
4543 NW 90TH AVE
SUNRISE, FL 33351

TASHA CAIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHA EVANS
7176 ARCASTLE LOOP E
SOUTHAVEN, MS 38671

TASHA GAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHA HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHA SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHA STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHA WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHIA WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHIRA REYES
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHLAND ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TASHMAL MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TASIA SAPP
3013 CARIBOU COURT
MESQUITE, TX 75181

TASTE OF OMAHA INC
7015 SPRING ST
OMAHA, NE 68106-3518

TASTEMADE INC
FINANCE
3019 OLYMPIC BLVD STAGE C
SANTA MONICA, CA 90404

TATE 114 SHOPPING CENTER, LTD
C/O THE WEITZMAN GROUP
ATTN: GREG CULCHIN
3102 MAPLE AVENUE, SUITE 500
DALLAS, TX 75201

TATE 114 SHOPPING CENTER, LTD
CENCOR REALTY SERVICES LTD
PO BOX 660394
DALLAS, TX 75266-0394

TATE TATE
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA BLACKBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA BORRERO
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA GEORGE
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA HEREDIA
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA KEITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA PORTILLO RAMIREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANA ZARAGOZA
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIANNA HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TATIEYANAH TAILO
5208 BENTLEY XING
COLLEGE PARK, GA 30349

TATM III, LLC
811 CORPORATE DR STE 101
LEXINGTON, KY 40503

TATM III, LLC
811 CORPORATE DRIVE, SUITE 101
LEXINGTON, KY 40503

TATUM VENTURE, LLC
C/O WEST VALLEY ARIZONA, INC
ATTN: REAL ESTATE MANAGER
2929 EAST CAMELBACK ROAD, SUITE 124
PHOENIX, AZ 85016

TATUM VENTURE, LLC
C/O WEST VALLEY PROPERTIES, INC.
ATTN: LEGAL DEPARTMENT
280 SECOND STREET, SUITE 230
LOS ALTOS, CA 94022

TATYANA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TATYANA ESPER
10201 S. MAIN STREET
HOUSTON, TX 77025

TATYANA NAUMOVA
10201 S. MAIN STREET
HOUSTON, TX 77025

TAUQEER PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TAURUS CD 181 1590 CENTURY CENTER
PKWY LLC
COMM ADVISORS ASSET SVCS LLC
5101 WHEELIS DR STE 320
MEMPHIS, TN 38117

TAURUS CD 181 1590 CENTURY CENTER
PKWY LLC
C/O TRIBEK PROPERTIES, INC.
101 S. KINGS DRIVE, SUITE 200
CHARLOTTE, NC 28204

TAURUS CD 181 1590 CENTURY CENTER
PKWY LLC
COMM ADVISORS ASSET SVCS LLC
5101 WHEELIS DR STE 320
MEMPHIS, TN 38117

TAURUS MODAL GROUP LLC
935 W CHESTNUT ST LL-15
CHICAGO, IL 60642

TAUSIF HANIF
10201 S. MAIN STREET
HOUSTON, TX 77025

TAUSINGA FIFITA
10201 S. MAIN STREET
HOUSTON, TX 77025

TAVARAS SHANNON
4900 N ROXBORO RD 321
DURHAM, NC 27704

TAVARES WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAVAREZ TRUCKING CO INC
18 KEITH ST
SPRINGFIELD, MA 01108

TAVARIS VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TAVERA, PEDRO
9802 35TH AVE
CORONA, NY 11368-1837

TAVIS PEEKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAVORIS HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TAWAB WAHIDI
10201 S. MAIN STREET
HOUSTON, TX 77025

TAWNYA PATURZO
10201 S. MAIN STREET
HOUSTON, TX 77025

TAWSEA CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAX APPRAISAL DISTRICT
ATTN: PROPERTY TAX DEPT.
PO BOX 390
BELTON, TX 76513

TAX COLLECTOR - SOUTHBURY
DEPT 3610
PO BOX 4110
WOBURN, MA 01888-4110

TAX COLLECTOR BUNCOMBE COUNTY
ATTN: PROPERTY TAX DEPT.
94 COXE AVE
ASHEVILLE, NC 28801-3620

TAX COLLECTOR CITY OF ORANGE
617 ORANGE CENTER RD
ORANGE, CT 06477

TAX COLLECTOR CITY OF WATERBURY
PO BOX 1560
HARTFORD, CT 06144-1560

TAX COLLECTOR FOR POLK COUNTY
P.O. BOX 2016
BARTOW, FL 33831-2016

TAX COLLECTOR NORTH HAVEN
PO BOX 900
HARTFORD, CT 06143-0900

TAX COLLECTOR OLD SAYBROOK
302 MAIN ST
OLD SAYBROOK, CT 06475

TAX COLLECTOR PALM BEACH CO.
P.O. BOX 3353
WEST PALM BEACH, FL 33402-3353

TAX COLLECTOR
P.O. BOX 961018
FT. WORTH, TX 76161-0018

TAX COLLECTOR-BRANFORD
PO BOX 136
BRANFORD, CT 06405

TAX COLLECTOR-GUILFORD
31 PARK ST
GUILFORD, CT 06437

TAX COLLECTOR-PARISH OF ST. TAMMANY
P.O. BOX 61080
NEW ORLEANS, LA 70161-1080

TAX COLLECTOR-TOWN OF GUILFORD
31 PARK ST
GUILFORD, CT 06437

TAX COMPLIANCE INC
TCI ACQUISITION CORP.
10089 WILLOW CREEK ROAD, STE 300
SAN DIEGO, CA 92131

TAX DIVISION TOWN OF GROTON
PO BOX 981061
BOSTON, MA 02298-1061

TAX TRUST ACCOUNT
C/O DISCOVERY RECOVERY DEPT
PO BOX 830471
BIRMINGHAM, AL 35283

TAX TRUST ACCOUNT-MUNISERVICES
438 E SHAW AVENUE BOX 367
FRESNO, CA 93710

TAYE TIBEBU
10201 S. MAIN STREET
HOUSTON, TX 77025

TAY-KU (CR), LLC
C/O OLIVE REAL ESTATE MGMT SERVICES,
LLC
102 N. CASCADE AVE, SUITE 250
COLORADO SPRINGS, CO 80903

TAY-KU LLC
2000 1ST AVE 1504
SEATTLE, WA 98121

TAY-KU LLC
ATTN: PAULA TAYSI
550 FRONT STREET, 1408
SAN DIEGO, CA 92101

TAY-KU LLC
C/O OLIVE REAL ESTATE MGMT SERVICES
102 N CASCADE AVE STE 250
COLORADO SPRINGS, CO 80903

TAYLA COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLA COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLER GOLDENSTEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLER GOODBOE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLER WOOLUMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR ALLEN
2350 BLACKBURN RD SE APT 412
CLEVELAND, TN  37311

TAYLOR ANDERSON
34 COLONIAL DR
LONDONDERRY, NH  03053

TAYLOR BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR BASTYS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR BATES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR BLATT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR BRADSHAW
982 WIND MILL LN
KAYSVILLE, UT  84037

TAYLOR BREEN
3806 NW 63RD TERR
KANSAS CITY, MO  64151

TAYLOR BRIDGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR CLAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR CPB PROPERTY LLC
ATTN: TODD MENDON
3500 W 75 ST STE 200
PRAIRIE VILLAGE, KS  66208-4121

TAYLOR DOLPHIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR DRAPER
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR ELLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR FUCHS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR G HOLLAND IV
3433 PENDULUM DR E
HERNANDO, MS  38632

TAYLOR GOLDSTEIN

TAYLOR GOODNIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR GRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR GRUMAN
28 STONERIDGE RD
DRUMS, PA  18222

TAYLOR HEWITT
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR HOBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR HOLLOMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR KEEFE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR KING
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR LOOPER
2816 AUBURN DR
MIDLAND, TX  79705

TAYLOR LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR MARIE GIBSON
8279 JOHNSON ST
MERRILLVILLE, IN  46410

TAYLOR NISSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR NORTHEAST FRANKLIN LLC
SERVICE DEPT
1003 NORTH KRESSON ST
BALTIMORE, MD  21205

TAYLOR NORTHEAST FRANKLIN LAND
SERVI
1003 NORTH KRESSON ST
BALTIMORE, MD  21205

TAYLOR NUNEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR PERNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR SCHNEBERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR SHELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR STARNES
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR VALAZQUEZ
1337 LINCOLN AVE  2
SAINT PAUL, MN  55105

TAYLOR WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR WEATHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR WELLING
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLOR
ATTN: PROPERTY TAX DEPT.
PO BOX 1800
1534 S TREADAWAY
ABILENE, TX  79604

TAYLORE GOODRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

TAYLORMADE PALLETS & LOGISTICS LLC
30023 FAIR WAY VISTA
FAIR OAKS RANCH, TX  78015

TAYLORMADE PALLETS & LOGISTICS LLC
9033 IH 10 EAST
CONVERSE, TX  78109

TAZEEM SADIQ
10201 S. MAIN STREET
HOUSTON, TX 77025

TB2 MANAGEMENT
C/O HUNTER & ASSOCIATES
127 W. HARGETT ST STE. 100
RALEIGH, NC  27601

TBB PRINTING LTD
ATTN: ACCTS RECEIVABLE-RETAIL
410 W ERWIN ST
TYLER, TX  75702

TBC DANADA EAST LLC
8567 SOLUTIONS CENTER
CHICAGO, IL  60677-8005

TBE INC
DBA SONITROL OF PITTSBURGH
610 MELWOOD AVE
PITTSBURGH, PA  15213

TBR PROPERTY GROUP LLC
12052 49TH ST NORTH
CLEARWATER, FL  33762

TBS GARAGE DOORS INC
1545 CAPITAL DR 100
CARROLLTON, TX  75006

TC - MET ORLANDO LLC
C/O CROSSMAN & COMPANY
3333 S ORANGE AVE, SUITE 201
ORLANDO, FL  32806

TC ELECTRICAL SERVICES INC
PO BOX 1611
WALDORF, MD  20604

T-C ELLINGTON  LLC
LEASING OFFICE – THE ELLINGTON
1301 U STREET NW
WASHINGTON, DC  20009

T-C ELLINGTON LLC
LEASING OFFICE – THE ELLINGTON
1301 U STREET NW
WASHINGTON, DC  20009

TC RIVERVIEW, LLC
ATTN: LATIMER T. WILSON, PRESIDENT
21299 US HIGHWAY 27
LAKE WALES, FL  33859

TC RIVERVIEW, LLC
RMC PROPERTY MGMT GROUP
8902 N DALE MABRY HWY STE 200
TAMPA, FL  33614

TCA LOGISTICS CORP
66 RIGGS PLACE
LOCUST VALLEY, NY  11560

TCAM CORE PROPERTY FUND OPERATING LP
DEPT LA 21546
PASADENA, CA  91185-1546

TCB CLYBOURN GALLERIA LLC
PO BOX 5693
CAROL STREAM, IL  60197-5693

TCB-OAKS LAND OSCAR LLC
PO BOX 982126
PARK CITY, UT  84098

TCB PICK OWNER LLC
C/O ARTEMIS REAL ESTATE PARTNERS, LLC
5404 WISCONSIN AVENUE, SUITE 1150
CHEVY CHASE, MD  20815

TCB PICK OWNER LLC
NEWPORT CAPITAL PARTNERS
350 N LASALLE ST STE 700
CHICAGO, IL  60654

TCB-OAKS, LLC
C/O NEWPORT CAPITAL HOLDING, LLC
ATTN: SHANNON WOFFORD
350 N. LASALLE, SUITE 700
CHICAGO, IL  60654

TCB-OAKS, LLC
NEWPORT CAPITAL PARTNERS HOLDING LLC
350 N LASALLE ST STE 700
CHICAGO, IL  60654

TCB-OAKS, LLC
NEWPORT CAPITAL PARTNERS HOLDING LLC
350 N. LASALLE, SUITE 700
CHICAGO, IL  60654

TCB-WESTLAKE, LLC
C/O NEWPORT CAPITAL PARTNERS
ATTN: JANA LANGSTON
350 N. LASALLE, 700
CHICAGO, IL  60654

TCB-WESTLAKE, LLC
PO BOX 5692
CAROL STREAM, IL  60197-5692

TCG SERVICES LLC
PO BOX 632
EL DORADO, KS  67042

TCIP-C LLC
ATTN: TONY TERHAAR
1401 E BELMONT ST
PENSACOLA, FL  32501-4321

TCIP-C LLC
ATTN: TONY TERHAAR
1401 E BELMONT ST
PENSACOLA, FL  32503-4321

TCM MODELS & TALENT LLC
2200 6TH AVE STE 530
SEATTLE, WA  98121

TC-MET ORLANDO LLC
PO BOX 919518
ORLANDO, FL  32891-9518

TCN I LLC
PO BOX 5461
DENVER, CO  80217

TCP
7115 WN AVE STE 269
OAK PARK, IL  60302-1002

TD BANK, N.A.
ATTN: JENNIFER SPANN
324 S. Service Road
4th Floor
Melville, NY  11747

TD BANK, N.A.
ATTN: KEN TRETTER
324 S. Service Road
4th Floor
Melville, NY  11747

TD BANK, N.A.
ATTN: LISA M. KOEHL
6000 ATRIUM WAY
MOUNT LAUREL, NJ  08054

TD BANK, N.A.
ATTN: ROBERT EHRLICH
324 S. Service Road
4th Floor
Melville, NY  11747

TD BANK, NA
324 SOUTH SERVICE ROAD
3RD FLOOR
MELVILLE, NY  11747

TD BANK, NA
AS SUCCESSOR BY MERGER TO
COMMERCE BANK, NA
1701 ROUTE 70 EAST
CHERRY HILL, NJ  08034

TDS BROADBAND LLC
PO BOX 480
MONROE, WI  53566

TDS TELECOM SERVICE CORPORATION
P.O. BOX 94510
PALATINE, IL  60094-4510

TDS
P.O. BOX 94510
PALATINE, IL  60094-4510

TEACHERS LAWN CARE
C/O JIM POTTER
200 MAYO AVENUE
HARAHAN, LA  70123

TEADS
55 5TH AVE 17TH FL
NEW YORK, NY  10003

TEALIUM INC
11085 TORREYANA ROAD
SAN DIEGO, CA  92121

TEALIUM INC
DEPT CH 19762
PALATINE, IL  60055-9762

TEBO / MARSHALL PLAZA LLC
ACCOUNTS PAYABLE
PO BOX T
BOULDER, CO  80306

TEBO PROPERTIES
ATTN: JAMES DIXON
P.O. BOX T
BOULDER, CO  80306

TEBO/MARSHALL PLAZA LLC
ACCOUNTS PAYABLE
P.O. BOX T
BOULDER, CO  80306

TEBO/MARHALL PLAZA LLC
C/O TEBO PROPERTIES
ATTN: JAMES DIXON
P.O. BOX T
BOULDER, CO  80306

TEC ASSOCIATES II, LLC
11 FOREST ST
NEW CANAAN, CT  06840

TECH DOGS LLC
1200 PLACID AVE STE 500
PLANO, TX  75074

TECH DOGS LLC
PO BOX 95498
GRAPEVINE, TX  76099-9752

TECH ONE ASSOCIATES, LP
200 MARSHALL DR
CORAOPOLIS, PA  15108

TECH ONE ASSOCIATES, LP
200 MARSHALL DR
MOON TOWNSHIP, PA  15108

TECH RIDGE AUSTIN LLC
4125 NW 88TH AVE
SUNRISE, FL  33351

TECH RIDGE AUSTIN LLC
P.O. BOX 203157
DALLAS, TX  75320-3157

TECH RIDGE AUSTIN LLC
PNC BANK
PO BOX 677645
DALLAS, TX  75267-7645

TECHLEAD PROFESSIONAL SERVICES
119 E RHAPSODY
SAN ANTONIO, TX  78216

TECHNICAL OFFSET PRINTING
C/O S. PUCCIARELLI
11 LAYTON AVE
HICKSVILLE, NY  11801

TECHNICAL PACKAGING INC
PO BOX 684665
AUSTIN, TX  78768-4665

TECHNOGEL US
925 LIBERTY AVE 9TH FLOOR
PITTSBURGH, PA  15222

TECHNOLOGENT
C/O CA UNITED BANK
15821 VENTURA BLVD STE 100
ENCINO, CA  91436

TECHSKILLS 360 LLC
7600 ORA GLEN DR 1301
LANHAM, MD  20770

TEC-LARM FIRE SYSTEMS
PO BOX 105
GARDNER, KS  66030

TECO ELECTRIC
P.O. BOX 31318
TAMPA, FL  33631-3318

TECO PEOPLES GAS
C/O RUTH OBRIEN, MGR CLAIMS LITIGATION
SVC
702 N FRANKLIN ST
TAMPA, FL  33602

TECO PEOPLES GAS
P.O. BOX 31017
TAMPA, FL  33631-3017

TECO PEOPLES GAS
P.O. BOX 31318
TAMPA, FL  33631-3318

TECO
C/O RUTH OBRIEN, MGR CLAIMS LITIGATION
SVC
702 N FRANKLIN ST
TAMPA, FL  33602

TECO
P.O. BOX 31318
TAMPA, FL  33631-3318

TECTA AMERICA CORP
CEI ROOFING TEXAS LLC
2510 COCKRELL AVE
DALLAS, TX  75215

TED ALVEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TED CAMAT
10201 S. MAIN STREET
HOUSTON, TX 77025

TED GOLDSPIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

TED HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TED HARROP
10201 S. MAIN STREET
HOUSTON, TX 77025

TED KNAPP
10201 S. MAIN STREET
HOUSTON, TX 77025

TED KREUER
10201 S. MAIN STREET
HOUSTON, TX 77025

TED MCNEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

TED SEGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TEDDY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TEDDY ROY
10201 S. MAIN STREET
HOUSTON, TX 77025

TEDDY WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

TEDS TRASH SERVICE INC
10736 E TRUMAN RD
INDEPENDENCE, MO 64052

TEDS TRASH SERVICE INC
P.O. BOX 520230
INDEPENDENCE, MO 64052

TEG THE VALLEY LLC
382A ROUTE 59 STE 101
AIRMONT, NY 10952

TEHRA QUALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TEIGHLER ELKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TEISSA BARLING
10201 S. MAIN STREET
HOUSTON, TX 77025

TEKSYSTEMS INC
7437 RACE RD
HANOVER, MD 21076

TEKSYSTEMS INC
PO BOX 198568
ATLANTA, GA 30384-8568

TELADOC INC.
ATTN: ACCOUNTS RECEIVABLE
4100 SPRING VALLEY, STE 600
DALLAS, TX 75244

TELADOC INC.
DEPT 3417
PO BOX 123417
DALLAS, TX 75312

TELADOC PHYSICIANS P.A.
1945 LAKEPOINT DR
LEWISVILLE, TX 75057

TELEPACIFIC COMMUNICATIONS CO
P.O. BOX 123123
DEPT 3123
DALLAS, TX 75312-3123

TELEPACIFIC
515 S FLOWER ST, 45TH FL
LOS ANGELES, CA 90071

TELEPACIFIC
P.O. BOX 509013
SAN DIEGO, CA 92150-9013

TELESPHERE
DEPT 3151
P.O. BOX 123151
DALLAS, TX 75312-3151

TELESYSTEM
2700 OREGON RD
NORTHWOOD, OH 43619

TELESYSTEM
P.O. BOX 94536
CLEVELAND, OH 44101-4536

TELLISA DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TELLTALES MAGAZINE
P.O. BOX 1044
SEABROOK, TX 77586

TELNES LLC DBA TELNES BROADBAND
P.O. BOX 1246
EVERETT, WA 98206-1246

TELWEST NETWORK SERVICES
DEPARTMENT 3123
P.O. BOX 123123
DALLAS, TX 75312-3123

TEMECULA VALLEY BALLOON & WINE
FESTIVAL
41755 RIDER WAY UNIT 1
TEMECULA, CA 92590

TEMK INVESTMENTS
CONTRA COSTA LLC
269 BELBLOSSOM DR
LOS GATOS, CA  95032

TEMPESBORO ELEMENTS
10201 S. MAIN STREET
HOUSTON, TX 77025

TEMPLE DAILY TELEGRAM
P.O. BOX 6114
TEMPLE, TX  76503

TEMPO HOLDING COMPANY, LLC
4 OVERLOOK POINT
LINCOLNSHIRE, IL  60069

TEMPOSITIONS
622 THIRD AVE 39TH FLOOR
NEW YORK, NY  10017

TEMPTROL CORP
801 COOPERTOWN RD
PO BOX 5188
DELANCO, NJ  08075

TEMPUR PEDIC NORTH AMERICA LLC
PO BOX 202707
DALLAS, TX  75320

TEMPUR PEDIC NORTH AMERICA LLC
WELLS FARGO BANK
420 MONTOMERY ST
SAN FRANCISCO, CA  94104

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O RUMBERGER, KIRK, & CALDWELL, PA
ATTN: SARA S. WHITEHEAD
100 NORTH TAMPA STREET, SUITE 2000
TAMPA, FL  33601

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O RUMBERGER, KIRK, & CALDWELL, PA
ATTN: SUZANNE B. HILL
300 SOUTH ORANGE AVENUE, SUITE 1400
ORLANDO, FL  32802

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O SEYFARTH SHAW LLP
ATTN: BRANDON BIGELOW
TWO SEAPORT LANE, SUITE 300
BOSTON, MA  02210

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O SEYFARTH SHAW LLP
ATTN: EDWARD F. MALUF
620 EIGHTH AVENUE
NEW YORK, NY  10018

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O SEYFARTH SHAW LLP
ATTN: ROBERT J. CARTY, JR.
700 MILAM ST., SUITE 1400
HOUSTON, TX  77002

TEMPUR PEDIC NORTH AMERICA, LLC, ET AL.
C/O SEYFARTH SHAW LLP
ATTN: WILLIAM N. BERKOWITZ
TWO SEAPORT LANE, SUITE 300
BOSTON, MA  02210

TEMPUR-PEDIC MANAGEMENT, LLC
C/O RUMBERGER KIRK & CALDWELL
ATTN: SUZANNE BARTO HILL
LINCOLN PLAZA SUITE 1400
ORLANDO, FL  32802-1873

TEMPUR-PEDIC MANAGEMENT, LLC
C/O RUMBERGER KIRK & CALDWELL
ATTN: EDWARD MALUF
620 EIGHTH AVENUE
NEW YORK, NY  10018

TEMPUR-PEDIC NORTH AMERICA, LLC
C/O RUMBERGER KIRK & CALDWELL
ATTN: SUZANNE BARTO HILL
LINCOLN PLAZA SUITE 1400
ORLANDO, FL  32802-1873

TEMPUR-PEDIC NORTH AMERICA, LLC
C/O SEYFARTH SHAW LLP
ATTN: EDWARD MALUF
620 EIGHTH AVENUE
NEW YORK, NY  10018

TEMPUR-PEDIC NORTH AMERICA, LLC
C/O SEYFARTH SHAW LLP
ATTN: ROBERT CARTY JR.
700 MILAM STREET, SUITE 1400
HOUSTON, TX  77002

TEMPUR-PEDIC NORTH AMERICA, LLC
C/O SEYFARTH SHAW LLP
ATTN: WILLIAM BERKOWITZ
TWO SEAPORT LANE, SUITE 300
BOSTON, MA  02210

TEMUA
100 SHARP RD
MARLTON, NJ  08005-3

TEMUA
P.O. BOX 467
MARLTON, NJ  08053

TEN PAS SIGN CO INC
W2312 WILSON-LIMA RD
OOSTBURG, WI  53070

TEN PATELS DELAVAN LLC
RED MGMT INC
PO BOX 1690
BROOKFIELD, WI  53008-1690

TEN VOSS LTD
8554 KATY FREEWAY STE 301
HOUSTON, TX  77024

TEN15 210 NELLIS LLC
985 WHITE DR 100
LAS VEGAS, NV  89119

TENHOLDER PROPERTIES, INC.
ATTN: THOMAS J. TENHOLDER
989 STONE SPRING DRIVE
EUREKA, MO  63025

TENHOUTEN RINGSTROM PLLC
PO BOX 632
CADILLAC, MI  49601

TENNANT PROPERTIES OF VA LLC
1 MONTGOMERY AVE
GAITHERSBURG, MD  20877

TENNANT SALES & SERVICE COMPANY
PO BOX 71414
CHICAGO, IL  60694-1414

TENNESSE TREASURY DEPT
UNCLAIMED PROPERTY DIVISION
PO BOX 198649
NASHVILLE, TN  37219-8649

TENNESSEE DEPT. OF REVENUE
ANDREW JACKSON STATE OFF.BLDG.
500 DEADERICK STREET
NASHVILLE, TN  37242-0700

TENNESSEE AMERICAN WATER
109 WIEHL ST
CHATTANOOGA, TN  37403

TENNESSEE AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA  15250-7880

TENNESSEE CHILD SUPPORT
PO BOX 305200
NASHVILLE, TN  37229

TENNESSEE DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
44 VANTAGE WAY STE 160
NASHVILLE, TN  37243-8050

TENNESSEE DEPT OF LABOR &
WORKFORCE DEVEL
REPORT AUDIT
PO BOX 101
NASHVILLE, TN  37202-0101

TENNESSEE DEPT OF REVENUE
500 DEADERICK ST
ANDREW JACKSON BLDG
NASHVILLE, TN  37242

TENNESSEE DEPT OF REVENUE
VEHICLE SERVICES DIVISION
44 VANTAGE WAY STE 160
NASHVILLE, TN  37243-8050

TENNESSEE STATE FAIR ASSOCIATION
PO BOX 24747
NASHVILLE, TN  37202

TENNESSEE VALLEY A & I FAIR INC
DBA TENNESSEE VALLEY FAIR
3301 MAGNOLIA AVE
KNOXVILLE, TN  37914

TENNESSEE VALLEY A & I FAIR INC
DBA TENNESSEE VALLEY FAIR
PO BOX 6066
KNOXVILLE, TN  37914

TENNESSEE VALLEY PRINTING CO INC
DBA THE DECATUR DAILY
PO BOX 2213
DECATUR, AL  35609

TENNEY, JASON
3519 NW 70TH ST
KANSAS CITY, MO  64151-2064

TENNILLE WARREN
10201 S. MAIN STREET
HOUSTON, TX 77025

TENNILLIEE ELAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TERA STARR
10201 S. MAIN STREET
HOUSTON, TX 77025

TERENCE BRADFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TERENCE COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA BALIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA BURNHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA CASON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA CRITELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA HORGAN
1716 DELAWARE ST
HUNTINGTON BEACH, CA  92648

TERESA HUFFMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA MARSH
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA MCLOUGHLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA RICHARDS
32 32ND ST N
BATTLE CREEK, MI  49015

TERESA SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESA SHAW
986 E PENNSYLVANIA AVE
FRESNO, CA 93720

TERESA SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESE FORDE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERESSE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TERI VASQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TERMINIX PROCESSING CENTER
PO BOX 742592
CINCINNATI, OH 45274-2592

TERMINIX
860 RIDGE LAKE BLVD
MEMPHIS, TN 38120

TERMINIX
PO BOX 742592
CINCINNATI, OH 45274-2592

TERMNET MERCHANT SERVICES INC
ATTN: ACCOUNTS RECEIVABLE
8320 S HARDY DR
TEMPE, AZ 85284

TERRA EQUITIES LLC
3755 CORPORATE WOODS DR
BIRMINGHAM, AL 35242

TERRA OPELIKA LLC
DBA TERRA EQUITIES LLC
3755 CORPORATE WOODS DR
BIRMINGHAM, AL 35242

TERRA TEX, INC
PO BOX 263494
HOUSTON, TX 77207

TERRACE AT FLORIDA MALL
1370 MOMENTUM PLACE
CHICAGO, IL 60689-5311

TERRACE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
SKOKIE, IL 60077

TERRACO, INC.
3201 OLD GLENVIEW ROAD, SUITE 300
WILMETTE, IL 60091

TERRACON CONSULTANTS INC
PO BOX 959673
SAINT LOUIS, MO 63195-9673

TERRAMAR RETAIL CENTERS, LLC
DBA SHADELANDS PARK LLC
ATTN: LEASE ADMINISTRATION
4695 MACARTHUR CT STE 700
NEWPORT BEACH, CA 92660

TERRANCE BULOCK JR
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCE HOESLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCE PICHON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCE THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCE TYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRANCON CONSULTANTS INC
18001 W 106TH ST STE 300
OLATHE, KS 66061

TERRANOMICS CROSSROADS ASSOC.
10500 NE 8TH ST 850
BELLEVUE, WA 98004

TERRANOMICS CROSSROADS ASSOCIATES
C/O RETAIL OPPORTUNITY INVESTMENTS
CORP
15600 NE 8TH STREET, SUITE K-15
BELLEVUE, WA 98008

TERRANOMICS CROSSROADS ASSOCIATES
PO BOX 11626
TACOMA, WA 98411-6626

TERRA-PETRA
700 S FLOWER ST STE 2580
LOS ANGELES, CA 90017

TERREBONNE PARISH TAX COLLECTOR
PO DRAWER 1670
HOUMA, LA 70361-1670

TERREBONNE
ATTN: PROPERTY TAX DEPT.
PO DRAWER 1670
HOUMA, LA 70361-1670

TERRELL COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL HEIGHTS/UDS ONE
C/O REATA PROPERTY MANAGEMENT, INC.
1100 NE LOOP 410, SUITE 400
SAN ANTONIO, TX 78209

TERRELL JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL MCLEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL MILLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRELL WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE CLEARY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE CORRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE DANIELS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE DUNBAR
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE HURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE JOHNSON

TERRENCE LYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE REAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRENCE THAMES

TERRI BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRI GILLISPIE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRI HYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRI KONKOL
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRI LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRI MORRIS
1409 CARVERLANE
IRVING, TX 75061

TERRI WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY A. KORSVIK
11710 COTTONWOOD DRIVE
KENNEWICK, WA 99338

TERRY ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY BLITZ
74080 PORTOLA POINTE LN
PALM DESERT, CA 92211

TERRY BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY CRUZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY DAWSON
236 NE 79TH
PORTLAND, OR  97213

TERRY DERBY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY FARRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY FERRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY FITZGERALD
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY FREDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY GARBUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY GRAHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY GRANAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY H CLAGG
2499 GRANT GARDEN RD
ONA, WV  25545

TERRY HABRON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY HORSLEY
601 12TH AVE NE UNIT 1
SAINT PETERSBURG, FL  33701

TERRY INGLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY L NORRIS
DBA NORRIS FREIGHT SERVICE
880 SHUG NORRIS ROAD
TABOR CITY, NC  28463

TERRY LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY LUNDH
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY MCFETRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY NASH
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY TOOHEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRY WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TERRYBERRY MANUFACTURING JEWELERS
2033 OAK INDUSTRIAL DR
PO BOX 502
GRAND RAPIDS, MI  49505

TERYNIE VICTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TESEAN MILLINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TESSA PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TESSKA ODHIOSZ
1325 EBBETTS DRIVE
RENO, NV 89503

TESSEA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TESTMASTERS EDUCATIONAL SERVICES INC
DBA PLAZA CENTER LLC
13100 SOUTHWEST FREEWAY ST 100
SUGAR LAND, TX 77478

TEVIN MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

TEVIN OWSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TEVON SIMMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TEWKSBURY
ATTN: PROPERTY TAX DEPT.
PO BOX 754
READING, MA 01867

TEX MORROW
10201 S. MAIN STREET
HOUSTON, TX 77025

TEXAS A&M FUNDATION
C/O CSSA
401 GEORGE BUSH DR
COLLEGE STATION, TX 77840-2811

TEXAS AVENUE CROSSING LP
4635 SOUTHWEST FREEWAY
SUITE 950
HOUSTON, TX 77027

TEXAS AVENUE CROSSING, LP
C/O THE RETAIL PROPERTIES GROUP
4635 SOUTHWEST FWY, SUITE 950
HOUSTON, TX 77027

TEXAS BARCODE SYSTEMS LTD
P.O. BOX 700637
DALLAS, TX 75370

TEXAS BAYBROOK SQUARE, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS
8010 GRAND AVENUE
ATTN: CENTRAL STATES EQUITY TEAM
DES MOINES, IA 50392

TEXAS BED PROPERTIES LLC
ATTN: RENT DEPT
11540 HWY 92 EAST
SEFFNER, FL 33583

TEXAS CHILD SUPPORT SDU
P.O. BOX 659791
SAN ANTONIO, TX 78265-9791

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TEXAS COMPTROLLER OF PUBLIC
ACCOUNTS
PO BOX 13528
CAPITOL STATION
AUSTIN, TX 78711-3528

TEXAS CONSTRUCTION RENTAL
6907 OLD PRESTON PLACE
DALLAS, TX 75252

TEXAS CONSTRUCTION RENTAL
PO BOX 703353
DALLAS, TX 75370

TEXAS CUSTOM SIGNS LTD
2007 WINDY TERRACE STA A
CEDAR PARK, TX 78613

TEXAS DEPARTMENT OF PUBLIC SAFETY
REGULATORY SRVS DIVISION MSC 0245
PO BOX 15888
AUSTIN, TX 78761-5888

TEXAS DEPARTMENT OF STATE HEALTH
SERVICES
DSHS ASBESTOS/DEMOLITION
PO BOX 12190
AUSTIN, TX 78711-2190

TEXAS DEPT OF INSURANCE MC 107-1A
AGENT & ADJUSTER LICENSING
PO BOX 12069
AUSTIN, TX 78711-2069

TEXAS DEPT OF PUBLIC SAFETY
PO BOX 15999
AUSTIN, TX 78761-5999

TEXAS DEPT OF STATE HEALTH SERVICE

TEXAS DEPT. OF TRANSPORTATION
P.O. BOX 12984
AUSTIN, TX 78711-2984

TEXAS DISPOSAL SYSTEMS INC.
12200 CARL RD
CREEDMOOR, TX 78610

TEXAS DISPOSAL SYSTEMS INC.
P.O. BOX 660816
DALLAS, TX 75266-0816

TEXAS DUGAN LP
ATTN: PBTRM008
75 REMITTANCE DR STE 1493
CHICAGO, IL 60675

TEXAS DUGAN LP
PO BOX 1493
CHICAGO, IL 60675-1493

TEXAS FENCE CO.
PO BOX 729
SPRING, TX 77383

TEXAS FENCE CO.
PO BOX 729
SPRING, TX 77383

TEXAS FUNDRAISING SOLUTIONS
DBA CUSTOM FUNDRAISING SOLUTIONS
CENTRAL TX
19316 ORTS LN
PFLUGERVILLE, TX 78660

TEXAS GAS SERVICE
P.O. BOX 219913
KANSAS CITY, MO 64121-9913

TEXAS LITHO
10900 ROARK RD
HOUSTON, TX 77099

TEXAS MEDCLINIC
13722 EMBASSY ROW
SAN ANTONIO, TX 78216

TEXAS NEW MEXICO NEWSPAPERS
PARTNERSHIP
DBA EL PASO TIMES
PO BOX 677890
DALLAS, TX 75267-7890

TEXAS RANCH LIFE
PO BOX 803
BELLVILLE, TX 77418-0803

TEXAS SAFE & LOCK CORP
1111 JUPITER RD STE 110A
PLANO, TX 75074

TEXAS SECRETARY OF STATE
PO BOX 13697
AUSTIN, TX 78711-3697

TEXAS STATE COMPTROLLER
ATTN: BUSINESS LICENSE DEPT.
111 E 17TH ST
AUSTIN, TX 78774

TEXAS STATE COMPTROLLER
ATTN: INCOME TAX DEPT.
111 E 17TH ST
AUSTIN, TX 78774

TEXAS STATE COMPTROLLER
ATTN: SALES & USE TAX DEPT.
111 E 17TH ST
AUSTIN, TX 78774

TEXAS STATE COMPTROLLER
ATTN: TAX DEPT.
111 E 17TH ST
AUSTIN, TX 78774

TEXAS STATE COMPTROLLER
ATTN: UNCLAIMED PROPERTY DEPT.
111 E 17TH ST
AUSTIN, TX 78774

TEXAS STATE UNIV. AMERICAN MKTING
ASSOC.
601 UNIVERSITY DR
SAN MARCOS, TX 78666

TEXAS STATE UNIVERSITY
601 UNVERSITY DRIVE
LBJ STUDENT CENTER RM 5-7.1
SAN MARCOS, TX 78666

TEXAS STUDENT PUBLICATIONS
P.O. BOX D
AUSTIN, TX 78713

TEXAS TECH UNIVERSITY CAREER
SERVICES
P.O. BOX 45006
LUBBOCK, TX 79409

TEXAS WORKFORCE COMMISSION
REGULATORY ITEGRITY DIVISION
101 E 15TH ST ROOM 556
AUSTIN, TX 78778

TEXERRA CONSTRUCTION LLC
7301 RR 620 N STE 155-310
AUSTIN, TX 78726

TEXTBROKER INTL LLC
9500 W FLAMINGO RD STE 202
LAS VEGAS, NV 89147

TEXWOOD SHOWS
2617C W HOLCOMBE BLVD
HOUSTON, TX 77025

TEZRA MCGINTY
10201 S. MAIN STREET
HOUSTON, TX 77025

TFI RESOURCES
PO BOX 4346 DEPT 517
HOUSTON, TX 77210-4346

TGS ACQUISITION LLC
DBA GOOD STUFF/BASIC FUN
301 YAMATO RD STE 2112
BOCA RATON, FL 33431

TG-SMF 2015, LTD.
3131 TURTLE CREEK BLVD STE 850
DALLAS, TX 75219

TG-SMF 2015, LTD.
ATTN: JENNIFER KIRKENDOLL
8214 WESTCHESTER DRIVE, 9TH FLOOR
DALLAS, TX 75225

TH VILLAGE OF N FOND DU LAC
16 GARFIELD ST
FOND DU LAC, WI  54937

TH BOND BUREAU
10201 S. MAIN STREET
HOUSTON, TX 77025

THADDEOUS J. PATTON, ESQ
4505 MADISON
KANSAS CITY, MO  64111

THAD ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

THADDEOUS THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

THAI PHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

THAI SIGHTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

THALASSA MILLWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

THALER REALTY CORP.
1 HOLLOW LANE, SUITE 107
LAKE SUCCESS, NY  11042

THALER REALTY CORP.
1 HOLLOW LANE, SUITE 107
NEW HYDE PARK, NY  11042

THALHIMER
AGENT OF LJ&J PROPERTY LLC
PO BOX 5160
GLEN ALLEN, VA  23058-5160

THALHIMER
ATTN: MELODY ALMONTE
222 CENTRAL PARK AVE, SUITE 1820
VIRGINIA BEACH, VA  23462

THATS CLEAR WINDOW CLEANING LLC
10635 WINDHURST CIRCLE
HIGHLANDS RANCH, CO  80126

THE ABOFF BUILDING
ATTN: ROD ABOFF
33 GERARD STREET, SUITE 204
HUNTINGTON, NY  11743

THE ADAM YOUNG & JULIE YOUNG LIVING
TRUST
3505 PACIFIC AVE.
SAN FRANCISCO, CA  94118

THE ADAM YOUNG & JULIE YOUNG LIVING
TRUST
501 E LEWIS & CLARK PKWY
CLARKSVILLE, IN  47129

THE ADVOCACY LAW FIRM PA
1250 E HALLANDALE BEACH BLVD STE 503
HALLANDALE BEACH, FL  33009

THE ALBANY HERALD
126 N WASHINGTON ST
ALBANY, GA  31701

THE ALBANY HERALD
PO BOX 603
LAWRENCEVILLE, GA  30046

THE ALLIANCE GROUP OF TAMPA BAY VII
LLC
ATTN: ARMANDO FLORES
4015 CARROLWOOD VILLAGE DR
TAMPA, FL  33618

THE ANDREW E CROWELL III TRUST
C/O KENNETH J CUMMINS TRUSTEE
5120 CAMPUS DR STE 100
NEWPORT BEACH, CA  92660

THE ARBA GROUP, INC.
DAN AUSTIN
6300 WILSHIRE BLVD., SUITE 1800
LOS ANGELES, CA  90048

THE ARCHDIOCESE OF SAN FRAN
DEPT OF REAL ESTATE/MCDONALDL
ONE PETER YORKE WAY
SAN FRANCISCO, CA  94109-6602

THE ARIZONA REPUBLIC
PO BOX 677595
DALLAS, TX  75267-7595

THE ASSOCIATED GROUP
PO BOX 478
SALT LAKE CITY, UT  84110

THE ASSOCIATED PRESS
200 LIBERTY ST
NEW YORK, NY  10281

THE ATWATER AT OLD MILTON LLC
ATTN: JON GALLART
6400 POWERS FERRY RD STE 350
ATLANTA, GA  30339

THE AVANTAGE GROUP INC
250 N HARBOR DR STE 311
REDONDO BEACH, CA  90277

THE AVANTAGE GROUP INC
91 E AGATE AVE STE 302
LAS VEGAS, NV  89123

THE BANTAM GROUP INC
3350 RIVERWOOD PKWY SUITE 1900
ATLANTA, GA  30339

THE BARNETT FIRM
ATTN: AJ BARNETT
11501 SW PACIFIC HIGHWAY, SUITE 201
PORTLAND, OR 97205

THE BEACON GROUP OF CA LLC
6870 RICHMOND HWY
ALEXANDRIA, VA 22306

THE BELLINGHAM HERALD
PO BOX 12125
FRESNO, CA 93776

THE BIG FRESNO FAIR
1121 S CHANCE AVE
FRESNO, CA 93702

THE BIRMINGHAM NEWS
C/OALABAMA MEDIA GROUP
PO BOX 905924
CHARLOTTE, NC 28290-5924

THE BLEACH GROUP
C/O E&L REALTY
78 KINGS MILL RD
MONROE TOWNSHIP, NJ 08831

THE BLOSSMAN COMPANIES INC
3500 ASSOCIATE DR
GREENSBORO, NC 27405

THE BOARD OF COUNTY COMMISSIONERS
2725 JUDGE FRAN JAMIESON WAY  A-108
VIERA, FL 32940

THE BOROUGH OF EDGEWATER
FIRE PREVENTION BUREAU
838 RIVER RD
EDGEWATER, NJ 07020

THE BOSTON CONSULTING GROUP INC
PO BOX 75200
CHICAGO, IL 60675-5200

THE BOSTON GLOBE LLC
PO BOX 415071
BOSTON, MA 02241-5071

THE BOULEVARD-ST. LOUIS LLC
C/O PACE PROPERTIES LLC
1401 BRENTWOOD BLVD STE 900
SAINT LOUIS, MO 63144

THE BRANDT COMPANIES LLC
1728 BRIERCROFT COURT
CARROLLTON, TX 75006

THE BRANDT COMPANIES LLC
PO BOX 227351
DALLAS, TX 75222-7351

THE BRICKMAN GROUP LTD LLC
440 TALL PINES RD STE J
WEST PALM BEACH, FL 33413

THE BROADBENT COMPANY
ATTN: ROSE FEENEY
117 EAST WASHINGTON STREET, SUITE 300
INDIANAPOLIS, IN 46204

THE BROWN FAMILY TRUST
C/O HOLMQUIST PROPERTY MGMT INC
PO BOX 14
PALM HARBOR, FL 34682-0014

THE BRUNSWICK NEWS
PO BOX 1557
BRUNSWICK, GA 31521

THE BULLETIN
10 RAILROAD PLACE
NORWICH, CT 06360

THE BUNCHER COMPANY
PENN LIBERTY PLAZA I
1300 PENN AVENUE, SUITE 300
PITTSBURGH, PA 15222

THE BUNCHER COMPANY
PO BOX 768
PITTSBURGH, PA 15230-0768

THE BURLINGTON FREE PRESS
PO BOX 822840
PHILADELPHIA, PA 19182-2840

THE CALCAGNO LIVING TRUST DATED
3/20/96
JOSEPH S. CALCAGNO, JR. AND KAREN C.,
AS TRUSTEES
3997 RIDGEDALE RD.
P.O. BOX 1080
SOQUEL, CA 95073

THE CALL
75 MAIN ST
WOONSOCKET, RI 02895

THE CAPITAL CORPORATION
AGENT FOR 2711 MEDICAL CENTER PRTNRS
7101 SHARONDALE COURT STE 600
BRENTWOOD, TN 37027

THE CENTER AT KINGSTON, LLC
ATTN: ACCOUNTING
1550 HIGHWAY 126
BRISTOL, TN 37620

THE CENTER AT KINGSTON, LLC
ATTN: ACCOUNTING
1550 HWY 126
BRISTOL, TN 37620

THE CENTER AT KINGSTON, LLC
ATTN: KD MOORE
1550 HIGHWAY 126
BRISTOL, TN 37620

THE CENTER AT STONE DRIVE, LLC
ATTN: KD MOORE
1550 HIGHWAY 126
BRISTOL, TN 37620

THE CHARLOTTE OBSERVER
PO BOX 3026
LIVONIA, MI 48151

THE CHOI FAMILY TRUST JULIE & SUN
PO BOX 4877
FOSTER CITY, CA 94404

THE CIT GROUP/CHRONICLE
PO BOX 90858
DURHAM, NC 27708

THE CIT GROUP/COMMERCIAL SERVICES INC
PO BOX 1036
CHARLOTTE, NC 28201

THE CIT GROUP/COMMERCIAL SERVICES INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CITGROUP
COMMERCIAL SVCS INC
PO BOX 1036
CHARLOTTE, NC 28201-1036

THE CITY & COUNTY OF HONOLULU
PO BOX 29610
HONOLULU, HI 96820-2010

THE CITY OF ATTLEBORO
100 UNION ST
ATTLEBORO, MA 02703

THE CITY OF ATTLEBORO
ATTLEBORO FIRE DEPT
1476 WEST ST
ATTLEBORO, MA 02703

THE CITY OF BERWYN
6700 W 26TH ST
BERWYN, IL 60402-0701

THE CITY OF BOSTON
BOX 55810
BOSTON, MA 02205

THE CITY OF DAYTONA BEACH
ATTN UTILITIES
301 S RIDGEWOOD AVE
DAYTONA BEACH, FL 32114

THE CITY OF DAYTONA BEACH
P.O. BOX 2455
DAYTONA BEACH, FL 32115

THE CITY OF FORT SMITH ARKANSAS
WATER DEP.
623 GARRISON AVE
P.O. BOX 1907
FORT SMITH, AR 72902

THE CITY OF FORT SMITH
ATTN UTILITIES
3900 KELLEY HWY
FORT SMITH, AR 72904

THE CITY OF FORT SMITH
P.O. BOX 1907
FORT SMITH, AR 72902

THE CITY OF GLENARDEN
8600 GLENARDEN PKWY
GLENARDEN, MD 20706

THE CITY OF LEESBURG
501 W MEADOW ST
LEESBURG, FL 34748

THE CITY OF LEESBURG
P.O. BOX 25858
TAMPA, FL 33622-5858

THE CITY OF NEPTUNE BEACH
116 FIRST ST
NEPTUNE BEACH, FL 32266-6140

THE CITY OF NILES
34 WEST STATE ST
NILES, OH 44446-5036

THE CITY OF OAKRIDGE NORTH
27424 ROBINSON RD
OAK RIDGE NORTH, TX 77385

THE CITY OF OKLAHOMA
P.O. BOX 26570
OKLAHOMA CITY, OK 73126-0570

THE CITY OF ROSEVILLE
2660 CIVIC CENTER DR
ROSEVILLE, MN 55113-1815

THE CITY OF SAN CARLOS
600 ELM STREET
SAN CARLOS, CA 94070

THE CITY OF SAN MARCOS
1 CIVIC CENTER DRIVE
ATTN: PAUL MALONE
SAN MARCOS, CA 92069

THE CITY OF SAN MARCOS
ATTN: PAUL MALONE
1 CIVIC CENTER DRIVE
SAN MARCOS, CA 92069

THE CITY OF THE COLONY
6800 MAIN ST
THE COLONY, TX 75056

THE CITY OF THE COLONY
P.O. BOX 560008
THE COLONY, TX 75056-0008

THE COLONIES-PACIFIC-19A, LLC
C/O PACIFIC DEVELOPMENT GROUP II
ATTN: DENNIS BERRYMAN
ONE CORPORATE PLAZA, 2ND FLOOR
NEWPORT BEACH, CA 92660

THE COLONIES-PACIFIC-19A, LLC
PO BOX 3060
NEWPORT BEACH, CA 92658

THE COLUMBIAN PUBLISHING COMPANY
701 W 8TH ST
VANCOUVER, WA  98660

THE COLUMBIAN
PO BOX 180
VANCOUVER, WA  98666-0180

THE COMMERCIAL APPEAL
PO BOX 630037
CINCINNATI, OH  45263-0037

THE COMMONS AT WILLOWBROOK, INC.
ATTN: HILARY BURCH
5910 NORTH CENTRAL EXPRESSWAY
DALLAS, TX  75231-6437

THE COMMONS AT WILLOWBROOK, INC.
PO BOX 849020
DALLAS, TX  75284-9020

THE COMMONS RENO, LLC
C/O CANNON COMMERCIAL, INC.
10850 WILSHIRE BLVD., SUITE #1000
LOS ANGELES, CA  90024

THE COMMONS RENO, LLC
C/O CANNON COMMERCIAL, INC.
10850 WILSHIRE BLVD., SUITE 1000
LOS ANGELES, CA  90024

THE COMMONS RENO, LLC
PO BOX 399033
SAN FRANCISCO, CA  94139-9033

THE COMPANY OF OTHERS
PO BOX 733042
DALLAS, TX  75373-3042

THE CONFERENCE BOARD
ACCOUNTING DEPT
845 THIRD AVE
NEW YORK, NY  10022

THE CONNECTICUT WATER CO
93 W MAIN ST
CLINTON, CT  06413

THE CONNECTICUT WATER CO
P.O. BOX 981015
BOSTON, MA  02298-1015

THE CONNIE QUARRE TRUST
C/O VENTUREPOINT
4685 MACARTHUR CT STE 375
NEWPORT BEACH, CA  92660

THE CONNIE QUARRE TRUST, DATE JULY 30,
1986
C/O VENTUREPOINT
CONSTANCE C. MOSES, AS TRUSTEE
4685 MACARTHUR CT., SUITE 375
NEWPORT BEACH, CA  92260

THE CORP EXEC BOARD CO CEB
1919 N LYNN ST
ARLINGTON, VA  22209

THE CORPORATE IMAGE
3029 MESQUITE DR
RIVERSIDE, CA  92503

THE COSTALES LAW OFFICE LLC
3801 CANAL ST STE 207
NEW ORLEANS, LA  70119

THE COUNTRY FAIR PARTNERSHIP
3333 RICHMOND RD STE 150
BEACHWOOD, OH  44122

THE COUNTRY FAIR PARTNERSHIP
3333 RICHMOND ROAD, SUITE 150
BEACHWOOD, OH  44122

THE COURIER/THE DAILY COMET
P.O. BOX 116668
ATLANTA, GA  30368-6668

THE CROSSING AT 288 PHASE I, LTD.
C/O THE WEITZMAN GROUP
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX  75201

THE CROSSING288 PHASE I LTD.
3102 MAPLE AVE, STE 350
DALLAS, TX  75201

THE CROSSING288 PHASE I LTD.
C/O CENCOR REALTY SERVICES
P.O. BOX 660394
DALLAS, TX  75266-0394

THE DAILY CARDINAL MEDIA GROUP
2142 VILAS COMMUNICATION HALL
821 UNIVERSITY AVE
MADISON, WI  53703

THE DAILY COURIER
8307 E HWY 69 STE B
PRESCOTT VALLEY, AZ  86314

THE DAILY ITEM
PO BOX 607
SUNBURY, PA  17801-0607

THE DAILY JOURNAL
8 DEARBORN SQUARE
KANKAKEE, IL  60901

THE DAILY JOURNAL
GANNETT NJ
PO BOX 677310
DALLAS, TX  75267-7310

THE DAILY MOUNTAIN EAGLE
PO BOX 1469
JASPER, AL  35501

THE DAILY NEWS
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH  45274-2548

THE DAILY NEWS
PO BOX 102475
ATLANTA, GA  30368

THE DAILY PROGRESS
PO BOX 25819
RICHMOND, VA  23260-5819

C/O PAXTON MEDIA GROUP
PO BOX 1200
PADUCAH, KY  42002

THE DAILY STAR
P.O. BOX 1149
HAMMOND, LA  70404

THE DAILY TIMES
PO BOX 677374
DALLAS, TX  75267-7374

THE DALLAS MORNING NEWS INC
DBA DMN MEDIA
508 YOUNG ST
DALLAS, TX  75202

THE DALLAS MORNING NEWS INC
DBA DMN MEDIA
PO BOX 660040
DALLAS, TX  75266-0040

THE DALLAS DISPOSAL - DISTRICT 2044
1317 WEST 1ST STREET
THE DALLES, OR  97058

THE DALLAS DISPOSAL - DISTRICT 2044
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

THE DALLES RETAIL LLC
141 FRONT ST N
ISSAQUAH, WA  98027

THE DAY PUBLISHING COMPANY
47 EUGENE ONEILL DR
NEW LONDON, CT  06320-1231

THE DELAWARE EMPLOYMENT TRAINING
FUND
PO BOX 9953
WILMINGTON, DE  19809-0953

THE DELIVERY SOLUTION
1230 ORCHARD CIRCLE
OCONOMOWOC, WI  53066

THE DELIVERY SOLUTION
W351 N5970 WESTSHORE COURT
OCONOMOWOC, WI  53066

THE DENNY LAW FIRM, PLLC
ATTN: MARK DENNY, ESQ.
11020 DAVID TAYLOR DR, SUITE 201
CHARLOTTE, NC  28262

THE DENVER POST CORPORATION
DBA DP MEDIA NETWORK LLC
PO BOX 62000
COLORADO SPRINGS, CO  80962

THE DENVER POST LLC
101 W COLFAX AVE
DENVER, CO  80202

THE DERMOT COMPANY L.P.
729 7TH AVENUE, 15TH FLOOR
NEW YORK, NY  10019

THE DESCO GROUP INC
25 N. BRENTWOOD BOULEVARD
SAINT LOUIS, MO  63105

THE DESCO GROUP INC
25 N. BRENTWOOD BOULEVARD
ST. LOUIS, MO  63105

THE DESERT SUN PUBLISHING CO
750 N GENE AUTRY TRAIL
PALM SPRINGS, CA  92262

THE DIALOGUE MARKETING, LLC
JEFFREY S HAMMOND
2660 CEDAR AVE
GENEVA, IL  60134

THE DIALY UNIVERSE
A-153 ASB
PROVO, UT  84602

THE DISPATCH PRINTING CO
CENTRAL OHIO HOME & GARDEN SHOW
34-SOUTH THIRD STREET
COLUMBUS, OH  43215

THE DISPATCH PRINTING COMPANY
CLASSIFIED REMITTANCE PROCESS
PO BOX 182537
COLUMBUS, OH  43218-2537

THE DISPATCH PRINTING COMPANY
DBA BEST OF FALL HOME SHOW
34 S THIRD ST
COLUMBUS, OH  43215

THE DOE FAMILY REVOCABLE TRUST
ATTN: RUSSELL M. & TAMARA DOE
165 HIGH SIERRA DRIVE
EXETER, CA  93221

THE DOG AGENCY LLC
300 PARK AVE 14TH FLOOR
NEW YORK, NY  10022

THE DONNA & ANDREW ROSENBERG TRUST
OF 2002
4601 GARTH RD
BAYTOWN, TX  77521

THE DOUGHCONE

THE EAGLE LEASING COMPANY
1 IRVING EAGLE PLACE
ORANGE, CT  06477

THE EAGLE
1729 BRIARCREST DR.
BRYAN, TX  77802

PO BOX 26408
RICHMOND, VA  23260-6408

THE EAST HAMPTON INDEPENDENT NEWS
CO
74 MONTAUK HWY STE 16
EAST HAMPTON, NY  11937

THE EBERLY COMPANY
CHUCK EBERLY
8383 WILSHIRE BOULEVARD, 906
LOS ANGELES, CA  90211

THE EDWARD AND ZLAINE MACHADO TRUST
D/B/A ORACLE VILLAGE SHOPPING CENTER
C/O ROMANO REAL ESTATE CORP.
3900 E. VIA PALOMITA
TUCSON, AZ  85718

THE ENERGY COOPERATIVE
1500 GRANVILLE RD
NEWARK, OH  43058

THE ENERGY COOPERATIVE
P.O. BOX 740467
CINCINNATI, OH  45274-0467

THE EQUITY GROUP
6018 S. DURANGO DR., SUITE 110
LAS VEGAS, NV  89113

THE ESTATE OF MARIO COMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THE ESTATE OF TIMOTHY REX EAKES
10201 S. MAIN STREET
HOUSTON, TX 77025

THE EVENTLINE.COM, INC
BILLING SER,2011 DUBLOON CT,STE 200
EDWARDSVILLE, IL  62025-5224

THE FERRI CORPORATION
C/O POSTERNAK BLANKENSTEIN & LUND LLP
ATTN: STEVEN S. BROADLEY
800 BOYLSTON STREET 33RD FLOOR
BOSTON, MA  02199

THE FERRI REALTY TRUST
C/O POSTERNAK BLANKENSTEIN & LUND LLP
ATTN: STEVEN S. BROADLEY
800 BOYLSTON STREET 33RD FLOOR
BOSTON, MA  02199

THE FIDELITY GROUP, LTD.
ATTN: JOHN ALAN SFIRE
745 ELA ROAD
LAKE ZURICH, IL  60047

THE FINAL MILE GROUP
1025 BLANTON DR
CHATTANOOGA, TN  37412

THE FINDLAY PUBLISHING COMPANY
COURIER-REVIEW TIMES
PO BOX 609
FINDLAY, OH  45839-0609

THE FIRE PROTECTION INTERNATIONAL
CONSORTIUM INC
7501 LEMONT RD STE 210
WOODRIDGE, IL  60517

THE FIRST CAPITAL BANK OF KENTUCKY
ATTN: MR. JUAN P. CASSALLO, CLO
293 NORTH HUBBARDS LANE
LOUISVILLE, KY  40207

THE FLORIDA TIMES UNION
DEPT 1261
PO BOX 121261
DALLAS, TX  75312-1261

THE FPI CONSORTIUM INC
7501 LEMONT RD STE 210
WOODRIDGE, IL  60517

THE FREE LANCE STAR
PO BOX 26742
RICHMOND, VA  23261

THE FREE PRESS
PO BOX 3287
MANKATO, MN  56002

THE FRENCH CORNER
1104 OLD SPANICH TRAIL
HOUSTON, TX  77054

THE GADSDEN TIMES
401 LOCUST ST
GADSDEN, AL  35901

THE GADSDEN TIMES
PO BOX 116362
ATLANTA, GA  30368-6362

THE GAINESVILLE SUN
POBOX 915007
ORLANDO, FL  32891-5007

THE GALLERIA PHASE IV
5085 WESHEIMER  SUITE 4850
HOUSTON, TX  77056

THE GARTH ORGANIZATION, LTD.
157 EAST 86TH STREET, SUITE 214
NEW YORK, NY  10028

THE GAS CO
1801 S ATALNTIC BLVD
MONTEREY PARK, CA  91754

THE GAS CO
P.O. BOX C
MONTEREY PARK, CA  91756

THE GAZETTE
30 E PIKES PEAK AVE STE 100
COLORADO SPRINGS, CO  80903

THE GEORGE SINK LAW FIRM
2716 ATHANIA PKWY
METAIRIE, LA  70002

THE GLOUCESTER TOWNSHIP MUA
401 WEST LANDING RD
BLACKWOOD, NJ  08012

THE GLOUCESTER TOWNSHIP MUA
P.O. BOX 216
GLENDORA, NJ  08029-0216

THE GREENE TOWN CENTER LLC
C/O OLSHAN PROPERTIES
5500 NEW ALBANY ROAD E, SUITE 200
NEW ALBANY, OH  43054

THE GREENEVILLE SUN
PO BOX 1630
GREENEVILLE, TN  37744

THE GREENVILLE NEWS
P.O. BOX 677566
DALLAS, TX  75267-7566

THE GRIPPA FAMILY TRUST
3338 TEXAS AVENUE
SIMI VALLEY, CA  93063

THE GROVE AT WESLEY CHAPEL
DEVELOPMENT LLC
CO GENESIS REAL ESTATE ADVISERS LLC
800 MT VERNON HIGHWAY STE 410
SANDY SPRINGS, GA  30328

THE GROVE WESLEY CHAPEL DEV LLC
CO GENESIS RE
800 MT VERNON HWY STE 410
ATLANTA, GA  30328

THE HAMILTON COMPANY
39 BRIGHTON AVENUE
BOSTON, MA  02134

THE HARTFORD COURANT COMPANY
PO BOX 416414
BOSTON, MA  02241-6414

THE HARTFORD
GROUP BENEFITS
PO BOX 783690
PHILADELPHIA, PA  19178-3690

THE HARTFORD
PO BOX 660916
DALLAS, TX  75266-0916

THE HEARST CORPORATION
ALBANY TIMES UNION-NEWS PLAZA
PO BOX 15000
ALBANY, NY  12212-1170

THE HELIUM  HOUSE
P.O. BOX 30015
AUSTIN, TX  78755

THE HEMPFIELD TOWNSHIP MUNICIPAL
AUTH
1146 WOODWARD DR
GREENSBURG, PA  15601

THE HERALD PUBLISHING CO LLC
DBA MLIVE MEDIA GROUP
169 MONROE AVE NW SUITE 100
GRAND RAPIDS, MI  49503

THE HERALD
PO BOX 3024
LIVONIA, MI  48151

THE HERALD-DISPATCH
PO BOX 2017
HUNTINGTON, WV  25720-2017

THE HISTORIC DAVENPORT HOTEL
10 S POST ST
SPOKANE, WA  99201

THE HOME & GARDEN SHOW OF
GREATER NEW ORLEANS INC
2424 N ARNOULT RD.
METARIE, LA  70001

THE HOME DEPOT RECEIVABLES INC
PO BOX 7247-7491
PHILADELPHIA, PA  19170-7491

THE HOME DEPOT USA INC
LOCKBOX 7491
400 WHITE CLAY CENTER DR
NEWARK, DE  19711

THE HOUSTONIAN FUND
EDUCATIONAL SERVICES
1302 WAUGH DR 832
HOUSTON, TX  77019-4944

THE HOWARD B. BRODSKY REVOCABLE
TRUST
JANET LEE REALTY
PO BOX 5236
MANCHESTER, NH  03108

THE HUMPHREYS FUND LLC
223 S WALKER AVE
OKLAHOMA CITY, OK  73101

THE HUMPHREYS FUND LLC
PO BOX 1100
OKLAHOMA CITY, OK  73101

THE HUNTSVILLE ITEM
P.O. BOX 539
HUNTSVILLE, TX  77342

THE HUTTON COMPANY
ALEXANDRIA HICKMAN, PROPERTY
ACCOUNTANT
736 CHERRY STREET
CHATTANOOGA, TN  37402

THE IDAHO STATESMAN LLC
PO BOX 40
1200 N CURTIS RD
BOISE, ID  83706

THE ILLUMINATING CO
76 SOUTH MAIN ST
AKRON, OH  44308

THE ILLUMINATING CO
P.O. BOX 3638
AKRON, OH  44309-3638

THE INDEPENDENT FLORIDA ALLIGATOR
PO BOX 14257
GAINESVILLE, FL  32604-2257

THE INDEPENDENT NEWS COMPANY
74 MONTAUK HWY STE 16
EAST HAMPTON, NY  11937

THE INLAND REAL ESTATE GROUP, INC.
ATTN: ROBERT BAUM, ESQ., GENERAL
COUNSEL
2901 BUTTERFIELD ROAD
OAK BROOK, IL  60523

THE IRVINE COMPANY, LLC
ATTN: ACCOUNTING DEPARTMENT
110 INNOVATION
IRVINE, CA  92617

THE IRVINE COMPANY, LLC
ATTN: GENERAL COUNSEL, RETAIL
PROPERTIES
110 INNOVATION
IRVINE, CA  92617

THE IRVINE COMPANY, LLC
C/O THE MARKET PLACE MANAGEMENT
OFFICE
ATTN: KAROL REEDY
2961 EL CAMINO REAL
IRVINE, CA  92782

THE IRVING CENTER SHOPS LLC
P.O. BOX 7084
C/O  GREGORY COMMERCIAL, INC
DALLAS, TX  75209

THE JOECKEL LAW OFFICE
219 S MAIN ST STE 301
FORT WORTH, TX  76104

THE JOHN HILL GROUP LLC
ATTN: JOHN HILL
7920 NORMAN COURT
DENVER, CO  28037

THE JOHN HILL GROUP LLC
ATTN: JOHN HILL
7920 NORMAN COURT
DENVER, NC  28037

THE JOURNAL PUBLISHING CO
207 W KING ST
MARTINSBURG, WV  25401

THE JOURNAL
PO BOX 807
MARTINSBURG, WV  25402

THE KAHILT CORPORATION
C/O KATIE ROSS
3035 WEBER RD
MALABAR, FL  32950

THE KAHN FAMILY TRUST
1200 GOUGH STREET, SUITE 900
SAN FRANCISCO, CA  94109

THE KANSAS CITY STAR
DBA CYPRESS MEDIA LLC
PO BOX 510446
LIVONIA, MI  48151

THE KEENE SENTINEL
PO BOX 546
KEENE, NH  03431-0546

THE KELLEHER CONSULTING GROUP
DBA THE EMPLOYEE ENGAGEMENT GROUP
444 WASHINGTON ST 506
WOBURN, MA  01801

THE KEN BLANCHARD COMPANIES
125 STATE PLACE
ESCONDIDO, CA  92029

THE KEY DEPOT
388 LANDA STREET
NEW BRAUNFELS, TX  78130

THE KORNFELD COMPANIES, LLP
4601 DTC BLVD., SUITE 300
DENVER, CO  80237

THE KROENKE GROUP
ATTN: LISA FRANK, PROPERTY MANAGER
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

THE KROENKE GROUP
TAMATHA SLOAN
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

THE LACONIA DAILY SUN
1127 UNION AVE 1
LACONIA, NH  03246

THE LANDINGS
C III ASSET MGMT
ONE PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL  60181

THE LAUREL GROUP LLC
P.O. BOX 4788
CAVE CREEK, AZ  85327

THE LAW OFFICES OF GARY I. KAHN
500 FIFTH AVENUE, 37TH FLOOR
NEW YORK, NY  10110

THE LAW OFFICES OF RALPH FRESOLONE
RALPH FRESOLONE, ESQ.
550 ROUTE 111
HAUPPAUGE, NY  11788

THE LINCOLN NATIONAL LIFE INS CO
PO BOX 0821
CAROL STREAM, IL  60132-0821

THE LINCOLN NATIONAL LIFE INSURANCE CO
1300 S CLINTON ST
FORT WAYNE, IN  46802

THE LOEB ELECTRIC COMPANY
1800 E FIFTH AVE
COLUMBUS, OH  43219-2592

THE LONGEST DRIVE, LLC
5169 W WOODMILL DR STE 10
WILMINGTON, DE  19808

THE LONGEST DRIVE, LLC
C/O DSM COMMERCIAL
910 S CHAPEL ST STE 100
NEWARK, DE  19713

THE LONGEST DRIVE, LLC
C/O DSM COMMERCIAL
910 S. CHAPEL STREET, SUITE 100
NEWARK, DE  19713

THE LOOK COMPANY
343 SAUNDERS RD
BARRIE, ON  L4N 9A3
CANADA

THE LOUISVILLE CARDINAL
HOUCHENS BLDG ROOM 7
LOUISVILLE, KY  40292

THE LOWELL PUBLISHING CO
491 DUTTON ST
LOWELL, MA  01854

THE LOWELL PUBLISHING CO
PO BOX 65190
COLORADO SPRINGS, CO  80962-5190

THE LUFKIN DAILY NEWS
PO BOX 1089
LUFKIN, TX  75902

THE MACON TELEGRAPH PUBLISHING CO
487 CHERRY ST
MACON, GA  31201

THE MAGISTRATE CT OF HOUSTON CO
STATE OF GA
89 COHEN WALKER DR
WARNER ROBINS, GA  31088

THE MAJESTIC METRO
911 PRESTON AVE
HOUSTON, TX  77002

THE MANEATER NEWSPAPER UNIV OF MO-
COLUMBIA
G216 MU STUDENT CENTER
COLUMBIA, MO  65211

THE MARKETPLACE AT TECH CENTER LLC
CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO, FL  32802-6230

THE MARKETS AT EPPS BRIDGE LLC
ATTN: DAVID MULKEY
1550 TIMOTHY ROAD
ATHENS, GA  30606

THE MARKETS AT EPPS BRIDGE LLC
PO BOX 1983
ATHENS, GA  30603

THE MATTHEWS COMPANY INC
17220 NEWHOPE ST STE 108
FOUNTAIN VALLEY, CA  92708

THE MAUI NEWS
PO BOX 550
WAILUKU, HI  96793-0550

THE MICHIGAN CITY FIRE DEPARTMENT
2510 E MICHIGAN BLVD
MICHIGAN CITY, IN  46360

THE MILLER-HOGUE LAW FIRM, P.C.
ATTN: JANEEN MILLER-HOGUE, ESQ.
1130 HARDING PLACE
CHARLOTTE, NC  28204

THE MODY GROUP, LTD.
6808 HORNWOOD DRIVE
HOUSTON, TX  77074

THE MODY GROUP, LTD.
DBA MODY CAPITAL LLC
MARLENE CAICEDO
6808 HORNWOOD DR
HOUSTON, TX  77074

THE MONTEREY COUNTY HERALD
PO BOX 512289
LOS ANGELES, CA  90051-0289

THE MORNING CALL MEDIA GROUP
PO BOX 415459
BOSTON, MA  02241-5459

THE MURKIN GROUP LLC
14004 ROOSEVELT BLVD STE 613
CLEARWATER, FL  33762

THE NACHMAN FAMILY, LLC
BARRY HOFHEIMER
16184 POUNCEY TRACT ROAD
ROCKVILLE, VA  23146

THE NEW ANSWERNET
4778 DEWEY DR
FAIR OAKS, CA  95628-4401

THE NEW YORK INTERCONNECT, LLC
PO BOX 392068
PITTSBURGH, PA 15251

THE NEW YORK TIMES
PO BOX 392088
PITTSBURGH, PA 15251-9088

THE NEWPORT DAILY NEWS
PO BOX 420
NEWPORT, RI 02840

THE NEWPORT GROUP INC
300 INTERNATIONAL PKWY STE 270
HEATHROW, FL 32746

THE NEWPORT GROUP INC
DEPT CH 19699
PALATINE, IL 60055-9699

THE NEWS AND ADVANCE
PO BOX 25096
RICHMOND, VA 23260-5096

THE NEWS GAZETTE INC
PO BOX 677
CHAMPAIGN, IL 61824-0677

THE NEWS JOURNAL COMPANY
PO BOX 822072
PHILADELPHIA, PA 19182-2072

THE NEWS JOURNAL MEDIA GROUP
PO BOX 822072
PHILADELPHIA, PA 19182-2072

THE NEWS
435 E GRAND AVE
EAST LANSING, MI 48823

THE NEWS-ENTERPRISE LLC
408 W DIXIE AVE
ELIZABETHTOWN, KY 42701

THE NUTTING COMPANY INC
DBA THE DAILY HERALD
86 N UNIVERSITY AVE STE 300
PROVO, UT 84601

THE NUTTING COMPANY INC
OGDEN NEWSPAPER OF UTAH LLC
86 N UNIVERSITY AVE STE 300
PROVO, UT 84601

THE OGDEN
150 N LAS VEGAS BLVD
LAS VEGAS, NV 89101

THE OKLAHOMAN MEDIA COMPANY
PO BOX 268882
OKLAHOMA CITY, OK 73126-8882

THE OMAHA WORLD HERALD
1314 DOUGLAS ST STE 850
OMAHA, NE 68102

THE OMAHA WORLD-HERALD
PO BOX 26801
RICHMOND, VA 23261-6801

THE ORIGINAL GEORGIA FAMILY COMPANY,
INC.
4555 MANSELL RD STE 120
ALPHARETTA, GA 30022

THE ORIGINAL GEORGIA FAMILY COMPANY,
INC.
4555 MANSELL ROAD, SUITE 120
ALPHARETTA, GA 30022

THE ORLANDO SENTINEL
PO BOX 100608
ATLANTA, GA 30384-0608

THE PAINT FOLKS INC
105 MAIN ST 3RD FLOOR
HACKENSACK, NJ 07601

THE PALACE SHOPS NORTH, LLC
2019 LLEWELLN AVE.
NORFOLK, VA 23517

THE PANTAGRAPH
P.O. BOX 2907
BLOOMINGTON, IL 61702-2907

THE PARKOFF ORGANIZATION
MICHAEL PAPILSKY
99 CUTTERMILL ROAD, SUITE 444 SOUTH
GREAT NECK, NY 11021

THE PHILIPOSE GROUP LLC
1768 CHALADAY LN
EAST MEADOW, NY 11554

THE PHILLIPS EDISON GROUP LLC
CLAY RALSTON
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

THE PHILLIPS EDISON GROUP LLC
LINDA RINALDO
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

THE PHILLIPS EDISON GROUP LLC
NICK DAFFIN
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

THE PINE LOG
P.O. BOX 13049
SFA STATION
NACOGDOCHES, TX 75962

THE PITT NEWS DBA UNIV OF PITTSBURGH
434 WM PITT UNION
PITTSBURGH, PA 15260

THE PLACE TO BE PRODUCTIONS LLC
PO BOX 6445
KANEOHE, HI  96744

THE PLAZA AT WILLIAMS CENTER
6298 E GRANT ROAD 100
TUCSON, AZ  85712

THE POST AND COURIER
C/O EVENING POST INDUSTRIES
134 COLUMBUS ST DEPT  400
CHARLESTON, SC  29403-4800

THE POST NEWSPAPERS
5164 NORMANDY PARK DR STE 100
MEDINA, OH  44256

THE PRADO, LLC
1250 CAROLINE ST STE 200/230
ATLANTA, GA  30307

THE PRADO, LLC
2851 JOHN ST STE 1
MARKHAM, ON  L3R 5R7
CANADA

THE PRADO, LLC
C/O CENTRECORP MANAGEMENT SERVICES
LLLP
1250 CAROLINE STREET, SUITE 220
ATLANTA, GA  30307

THE PRADO, LLC
C/O THE SEMBLER COMPANY
5590 ROSWELL RD  200
ATLANTA, GA  30342

THE PRIEST II LLC
C/O GUSTAVO USANDIZAGA
967 MARINA DR
WESTON, FL  33327

THE PROVIDENCE JOURNAL
PO BOX 382803
PITTSBURGH, PA  15251-8803

THE PRUDENTIAL INSURANCE CO OF
AMERICA
C/O UCR ASSET SERVICES
8080 PARK LN STE 800
DALLAS, TX  75231

THE PRUDENTIAL INSURANCE CO OF
AMERICA
DANADA SQUARE WEST
PO BOX 730521
DALLAS, TX  75373

THE PRUDENTIAL INSURANCE CO OF
AMERICA
GA 1600 COMMONS LLC
7 GIRALDA FARMS
MADISON, NJ  07940

THE R.H. JOHNSON COMPANY
4520 MADISON AVE, SUITE 300
KANSAS CITY, MO  64111

THE RANCH OF LONESOME DOVE
C/O MIKE FAULKNER
2299 LONESOME DOVE RD
SOUTHLAKE, TX  76092

THE RAPPAPORT COMPANIES
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

THE RAY ROOFING CO INC
PO BOX 19150
CHARLOTTE, NC  28219

THE RAYMOND CORP - ACC REC
PO BOX 130
GREENE, NY  13778

THE RAYMOND CORP
S CANAL ST PO BOX 130
GREENE, NY  13778

THE REAL ESTATE GROUP
2400 ELLIS AVE
FORT WORTH, TX  76164

THE REALTY ASSOCIATES FUND IX LP
28 STATE STREET 10TH FL
BOSTON, MA  02109

THE REALTY ASSOCIATES FUND IX LP
THE REALTY ASSOCIATES FUND IX LP
BOSTON, MA  02109

THE REALTY ASSOCIATES FUND X LP
3600 N CAPITAL OF TX HWY BLDG B STE 250
AUSTIN, TX  78746

THE REALTY ASSOCIATES FUND X LP
PO BOX 840418
DALLAS, TX  75284

THE REAVES FIRM INC
6800 POPLAR AVE  101
MEMPHIS, TN  38138

THE RECORDER
PO BOX 1367
GREENFIELD, MA  01302

THE RED & BLACK PUBLISHING
540 BAXTER ST
ATHENS, GA  30605

THE REGENTS OF THE UNIVERSITY OF
CALIFORNIA
2100 FRANKLIN ST STE 500
OAKLAND, CA  94612-3098

THE REPOSITORY
P.O. BOX 5214
CAROL STREAM, IL  60197-5214

THE REPUBLIC
AIM MEDIA INDIANA
PO BOX 3213
MCALLEN, TX  78502-3213

THE REPUBLIC
DBA THE REPUBLIC
PO BOX 3011
COLUMBUS, IN  47202-3011

THE REPUBLICAN COMPANY
THE REPUBLICAN
1860 MAIN ST
SPRINGFIELD, MA  01101

THE REPUBLIC OF TEA
PO BOX 5310
NEW YORK, NY  10087-5310

THE RESIDENCES OF AUSTIN RANCH NO 1
LTD
DBA GRAPEVINE CROSSING HOLDINGS LLC
1722 ROUTH ST STE 1313
DALLAS, TX  75201

THE RETAIL CONNECTION
DIANA CHASTAIN
221 W. 6TH STREET, SUITE 1030
AUSTIN, TX  78701

THE RETAIL PROPERTIES GROUP
3250 HARTRIDGE DR
ALPHARETTA, GA  30022

THE RETAIL PROPERTIES GROUP
4635 SOUTHWEST FWY, SUITE 950
HOUSTON, TX  77027

THE RETAIL PROPERTY TRUST
ROOSEVELT FIELD
PO BOX 772854
CHICAGO, IL  60677-2846

THE RETAIL PROPERTY TRUST
ROOSEVELT FIELD
PO BOX 772854
CHICAGO, IL  60677-2854

THE RH JOHNSON COMPANY
4520 MADISON AVE, SUITE 300
KANSAS CITY, MO  64111

THE RICHLAND TWSP SEWER ACCT
4019 DICKEY ROAD
GIBSONIA, PA  15044-0126

THE RIDGMAR TRUST
C/O SPERRY VAN NESS
3108 5TH STREET
ATTN: JAMES BLAKE, PROPERTY MANAGER
FORT WORTH, TX  76107

THE ROANOKE TIMES
PO BOX 26090
RICHMOND, VA  23260-6090

THE ROBERT & LESLEY
KASAVAN TRUST
PO BOX 1952
SALINAS, CA  93902

THE ROBERT AND LESLEY KASAVAN TRUST,
DATED APRIL 30, 2007
38 EAST ROMIE LANE
SALINAS, CA  93901

THE ROBFORD CO LLC
PO BOX 2624
RAPID CITY, SD  57709

THE ROBFORD COMPANY LLC
314 FOUNDERS PARK DRIVE
RAPID CITY, SD  57709

THE ROCKLIN ACADEMY, INC.
2204 PLAZA DRIVE
SUITE 200
ROCKLIN, CA  95765

THE ROMAN CATHOLIC ARCHBISHOP OF
SAN FRANCISCO
ATTN: LES MCDONALD
ONE PETER YORKE WAY
SAN FRANCISCO, CA  94109

THE RUDNICKI FIRM
6305 WATERFORD BLVD STE 325
OKLAHOMA CITY, OK  73118

THE RUTLAND HERALD
27 WALES ST
RUTLAND, VT  05702

THE RUTLAND HERALD
VERMONT COMMUNITY MEDIA LLC
PO BOX 668
RUTLAND, VT  05702

THE SACRAMENTO BEE
PO BOX 11967
FRESNO, CA  93776-1967

THE SAFE ALLIANCE
PO BOX 19454
AUSTIN, TX  78760

THE SAG HARBOR EXPRESS
PO BOX 1620
SAG HARBOR, NY  11963

THE SALINAS CALIFORNIAN
PO BOX 677371
DALLAS, TX  75267-7371

THE SCHREIBER COMPANY
609 EPSILON DRIVE
PITTSBURGH, PA  15238

THE SCRANTON TIMES
PO BOX 3478
149 PENN AVE
SCRANTON, PA  18505

THE SEATTLE TIMES
PO BOX C34805
SEATTLE, WA  98124-1805

THE SEAWAVE CORPORATION
DBA CAPE MAY COUNTY HERALD
1508 ROUTE 47
RIO GRANDE, NJ  08242

THE SEMBLER COMPANY
5858 CENTRAL AVENUE
ATTN: JACKIE CATALDO
ST. PETERSBURG, FL 33707

THE SHERER GROUP INC
5314 PINE ST
BELLAIRE, TX 77401

12920 WALSINGHAM ROAD
LARGO, FL 33774

THE SHOPPES AT GENEVA COMMONS
8424 EVERGREEN LN
DARIEN, IL 60561

THE SHOPPING CENTER GROUP, LLC
ATTN: ANGELA ARRUDA
300 GALLERIA PARKWAY, 12TH FLOOR
ATLANTA, GA 30339

THE SHOPPING CENTER GROUP, LLC
DAVID MANNE
300 GALLERIA PARKWAY, 12TH FLOOR
ATLANTA, GA 30339

THE SHOPS AT CUSTER BRIDGES II LTD
ATTN: KYLE MCKISSACK
3008 E HEBRON PKWY BLVD 300
CARROLLTON, TX 75010

THE SHOPS AT OAK BROOK PLACE LP
C/O CREIT MANAGEMENT LP
ATTN: CHIEF FINANCIAL OFFICER
175 BLOOR STREET EAST, SUITE 500
TORONTO, ON M4W 3R8 CANADA

THE SHOPS OF 21, LLC
ATTN: GEORGE A. CELLA III
4545 VETERANS MEMORIAL BOULEVARD
METAIRIE, LA 70006

THE SHRM STORE
PO BOX 930132
ATLANTA, GA 31193-0132

THE SIGN RESOURCE INC
PO BOX 2005
PALM HARBOR, FL 34682

THE SIGNORELLI COMPANY
1400 WOODLOCH FOREST DRIVE, SUITE 200
ATTN: REAL ESTATE MANAGER
THE WOODLANDS, TX 77380

THE SIGNWALKERS LLC
831 INDUSTRY DR
TUKWILA, WA 98188

THE SIMMONS MANUFACTURING CO LLC
PO BOX 945655
ATLANTA, GA 30394-5655

THE SINGENIS CORPORATION
P.O. BOX 64957
LUBBOCK, TX 79464

THE SLATE GROUP LLC
ATTN: SLATE BILLING
1707 L ST NW STE 800
WASHINGTON, DC 20036

THE SOUTHEAST ALABAMA GAS DISTRICT
P.O. BOX 1298
ANDALUSIA, AL 36420-1233

THE SOUTHERN LAND COMPANY
STEPHEN D. ROTH
1258 HENRY STREET
BALTIMORE, MD 21230

THE SPA MARVEL COMPANY INC
6-90 NOLAN COURT
MARKHAM, ON L3R 4L9
CANADA

THE SPA MOVER COMPANY OF HOUSTON
1834 FERGUSON LN STE 202
AUSTIN, TX 78754

THE SPA MOVER DALLAS
DBA STRONG MOVERS
PO BOX 1336
MINEOLA, TX 75773

THE SPECTRUM
DBA SPECTRUM MEDIA
275 E ST GEORGE BLVD
SAINT GEORGE, UT 84770

THE SPECTRUM
DBA ST GEORGE SPECTRUM
PO BOX 677307
DALLAS, TX 75267-7307

THE SPOKESMAN REVIEW
PO BOX 1906
SPOKANE, WA 99210-1906

THE SPOKESMAN-REVIEW
PO BOX 3946
SEATTLE, WA 98124-3946

THE SPRINKLER COMPANY INC
PO BOX 11624
GREEN BAY, WI 54307

THE STAHL ORGANIZATION
MATTHEW LOVALLO, SVP ACQUISITIONS
277 PARK AVENUE
NEW YORK, NY 10172

THE STANDARD TIMES
PO BOX 223546
PITTSBURGH, PA 15251-2546

THE STANDARD-MISSOURI STATE
UNIVERSITY
901 SOUTH NATIONAL AVENUE
SPRINGFIELD, MO 65897

THE STANEK ENTERPRISES LP
BOULEVARD PLAZA SHOPPING CENTER
C/O WEB PROPERTIES, INC.
P.O. BOX 21469
SPOKANE, WA 99217

THE STAR BEACON
CUSTOMER PAYMENT CENTER
PO BOX 2100
ASHTABULA, OH  44005-2100

THE STAR PRESS
PO BOX 677560
DALLAS, TX  75267-7560

THE STATE JOURNAL REGISTER
350 WILLOWBROOK OFFICE PARK
FAIRPORT, NY  14450

THE STATE JOURNAL REGISTER
ONE COPLEY PLAZA
PO BOX 219
SPRINGFIELD, IL  62705-0219

THE STATE NEW
435 E GRAND AVE
EAST LANSING, MI  48823

THE STATE NEWSPAPER
PO BOX 51878
LIVONIA, MI  48151

THE STEVENSON COMPANY
10002 SHELBYVILLE RD STE 201
LOUISVILLE, KY  40223

THE STOP & SHOP SUPERMARKET CO. LLC
1385 HANCOCK ST
QUINCY, MA  02169

THE STOP & SHOP SUPERMARKET CO., LLC
ATTN: REAL ESTATE
1385 HANCOCK STREET
QUINCY, MA  02169

THE STOP & SHOP SUPERMARKET CO., LLC
ATTN: VP - REAL ESTATE LAW
P.O. BOX 55888
BOSTON, MA  02205-5888

THE STOP & SHOP SUPERMARKET CO., LLC
PO BOX 3797
BOSTON, MA  02241-3797

THE STUTCHMAN FAMILY TRUST, EST. BY
DECLARATION OF TRUST DATED 8/15/01
GEOFFREY S. STUTCHMAN & LEEHOUANG T.
16124 GREENWOOD LANE
MONTE SERENO, CA  95030

THE SUN CHRONICLE
34 S MAIN ST
PO BOX 600
ATTLEBORO, MA  02703-0600

THE SUN HERALD
PO BOX 4567
BILOXI, MS  39535-4567

THE SUN NEWS
THE SUN NEWS - A
PO BOX 510653
LIVONIA, MI  48151

THE SUN PUBLISHING CO.
PO BOX 150467
HARTFORD, CT  06115-0467

THE SYSTEMS GROUP INC
229 FRANKLIN ST
OCOEE, FL  34761

THE T&R FAMILY LIMITED PARTNERSHIP
BERKSHIRE BANK
ATTN: DOUGLAS REINERT
30 SOUTH PEARL ST
ALBANY, NY  12207

THE TACHI PALACE HOTEL & CASINO
ATTN: ABBY HERNANDEZ
17225 JERSEY AVE
LEMOORE, CA  93245

THE TALANCE GROUP LP
808 TRAVIS ST SUITE 1550
HOUSTON, TX  77002

THE TAMPA TRIBUNE
PO BOX 85000
RICHMOND, VA  23285-5000

THE TAN GROUP
KAREN WANDVIK, SR. PROPERTY MANAGER
870 E. CHARLESTON ROAD, SUITE 200
PALO ALTO, CA  94303

THE TELEGRAPH
110 MAIN ST STE 1
NASHUA, NH  03060

THE TELEGRAPH
PO BOX 4167
MACON, GA  31208-4167

THE TENNESSEAN
P.O. BOX 677589
DALLAS, TX  75267-7589

THE TERRA NOVA GROUP
ATTN: PROPERTY MANAGER
2505 CONGRESS, SUITE 220
SAN DIEGO, CA  92110

THE TERRA NOVA GROUP
NEWMARK MERRILL CO
5850 CANOGA AVE STE 650
WOODLAND HILLS, CA  91367

THE TERRADEN CORPORATION
229 AVENUE I, SUITE 300
REDONDO BEACH, CA  90277

THE TIMES ARGUS
VERMONT COMMUNITY MEDIA LLC
PO BOX 668
RUTLAND, VT  05702

THE TIMES LEADER
PO BOX 2180
WILKES BARRE, PA  18703

THE TIMES OF NW INDIANA
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH 45274

THE TIMES
110 W JEFFERSON ST
OTTAWA, IL 61350

345 GREEN STREET NW
GAINESVILLE, GA 30503

THE TIMES
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH 45274

THE TIMES
PO BOX 838
GAINESVILLE, GA 30503

THE TOLEDO BLADE COMPANY
DBA THE BLADE
541 SUPERIOR ST
TOLEDO, OH 43660

THE TOLEDO BLADE COMPANY
PO BOX 921
TOLEDO, OH 43697

THE TOLL ROADS VIOLATION DEPT
PO BOX 57011
IRVINE, CA 92619-7011

THE TONI A FILICE 2007 REVOCABLE TRUST
ATTN: TONI A FILICE
1769 HILLSDALE AVE 24546
SAN JOSE, CA 95154

THE TOPEKA CAPITAL-JOURNAL
DEPT 1243
PO BOX 121243
DALLAS, TX 75312-1243

THE TORRINGTON WATER CO
277 NORTFOLK ROAD
TORRINGTON, CT 06790

THE TORRINGTON WATER CO
P.O. BOX 867
TORRINGTON, CT 06790

THE TOWER COMPANIES
CHARLES WALLACH
2000 TOWER OAKS BLVD., NORTH FLOOR
ROCKVILLE, MD 20852

THE TOWN CENTER AT BOCA RATON TRUST
NEWARK POST OFFICE
PO BOX 35470
NEWARK, NJ 07193-5470

THE TOWN CENTER AT BOCA RATON TRUST
PO BOX 772846
CHICAGO, IL 60677-2846

THE TOWN OF CICERO
BUILDING DEPT
ATTN: SIGN INSPECTIONS
4949 W CERMAK RD
CICERO, IL 60804

THE TOWN OF GREENFIELD
FIRE DEPARTMENT
412 MAIN ST
GREENFIELD, MA 01301

THE TOWN OF LANDOVER HILLS
6904 TAYLOR ST
LANDOVER HILLS, MD 20784

THE TOY PALACE
PO BOX 152
REIDVILLE, SC 29375

THE TRADE DESK INC
42 N CHESTNUT ST
VENTURA, CA 93001

THE TRADE DESK INC
PO BOX 894903
LOS ANGELES, CA 90189-4903

THE TRIBUNE DEMOCRAT
425 LOCUST ST
PO BOX 340
JOHNSTOWN, PA 15907-0340

THE TRILOGY GROUP, LLC
6400 POWERS FERRY ROAD, NW, SUITE 400
ATLANTA, GA 30339

THE TRILOGY GROUP, LLC
ATTN: DONELLA FIORE
6400 POWERS FERRY ROAD NW, SUITE 100
ATLANTA, GA 30339

THE TSG GRAT #6, LLC
C/O GLADSTONE DEVELOPMENT CORP.
287 BOWMAN AVE
PURCHASE, NY 10577

THE TSG GRAT 6, LLC
C/O GLADSTONE DEVELOPMENT CORP.
287 BOWMAN AVE
PURCHASE, NY 10577

THE TURLEY LAW FIRM APLC
7428 TRADE ST
SAN DIEGO, CA 92121

THE TUSCALOOSA NEWS
PO BOX 116477
ATLANTA, GA 30368-6477

THE TUSCALOOSA NEWS
PO BOX 20587
TUSCALOOSA, AL 35402-0587

THE ULTIMATE SOFTWARE GROUP INC
PO BOX 930953
ATLANTA, GA 31193-0953

THE ULTIMATE SOFTWARE
2000 ULTIMATE WAY
WESTON, FL  33326

THE UNION 220 SPRING HOME GARDEN
& LIFESTYLE SHOW
464 SUTTON WAY
GRASS VALLEY, CA  95945

THE UNITED ILLUMINATING CO
100 MARSH HILL RD
ORANGE, CT  06477

THE UNITED ILLUMINATING CO
P.O. BOX 580055
CHARLOTTE, NC  28258-0055

THE UNITED ILLUMINATING CO
P.O. BOX 9230
CHELSEA, MA  02150-9230

THE UNIVERSITY DAILY KANSAN
1000 SUNNYSIDE DHDC ROOM 2051
LAWRENCE, KS  66045

THE UNIVERSITY OF ARIZONA CAREER
SERVICES
STUDENT UNION MEM CTR STE 411
PO BOX 210017
TUCSON, AZ  85721-0017

THE UNIVERSITY OF GEORGIA FOUNDATION
394 S MILLEDGE AVE STE 100
ATHENS, GA  30602

THE UPS STORE 0264
102 COLLEGE STATION DR STE 3
BREVARD, NC  28712-3195

THE UPS STORE 0264
825C MERRIMON AVE
ASHEVILLE, NC  28804

THE VARSITY, LLC
ATTN: STEVEN ROGIN
1780 ASH STREET, 201
NORTHFIELD, IL  60093

THE VEGA GROUP LLC
7220 WASHINGTON AVE
NEW ORLEANS, LA  70125

THE VERNA FAMILY INSURANCE TRUST
101 NORTH PLAINS INDUSTRIAL RD BLD 1A
WALLINGFORD, CT  06492

THE VIENNA SHOPPING CENTER LP
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA  22102-5121

THE VILLAGE AT ALLEN LP
190 E STACY RD STE 1710
ALLEN, TX  75002

THE VILLAGE AT ALLEN LP
VAA IMPROVEMENTS LLC
PO BOX 840733
DALLAS, TX  75284-0733

THE VILLAGE OF GURNEE
325 N. OPLAINE
GURNEE, IL  60031

THE VILLAGE OF GURNEE
P.O. BOX 2804
BEDFORD PARK, IL  60499-2804

THE VILLAGE OF NORTH PALM BEACH
645 PROSPERITY FARMS RD.
NORTH PALM BEACH, FL  33408

THE VILLAGE OF OAK PARK
123 MADISON ST
OAK PARK, IL  60330-2

THE VILLAGE OF OAK PARK
P.O. BOX 4583
CAROL STREAM, IL  60197-4583

THE VILLAGE VOICE LLC
PO BOX 662
READING, PA  19603

THE VILLAGES DAILY SUN
1100 MAIN ST
THE VILLAGES, FL  32159

THE VINDICATOR PRINTING CO INC
P.O. BOX 780
YOUNGSTOWN, OH  44501-0780

THE WALL STREET TRANSCRIPT
622 3RD AVE 34TH FL
NEW YORK, NY  10017

THE WASHINGTON POST
PO BOX 17641
BALTIMORE, MD  21297-1641

THE WATER WORKS & SEWER BOARD
108 CEDAR ST
GREENVILLE, AL  36037

THE WATER WORKS & SEWER BOARD
OF THE CITY OF GADSDEN
PO BOX 800
GADSDEN, AL  35902-0800

THE WEEKS LERMAN GROUP LLC
58-38 PAGE PLACE
MASPETH, NY  11378

THE WEINGARTEN LAW FIRM, LLC
ATTN: SHERYL WEINGARTEN, ESQ.
1260 STELTON ROAD
PISCATAWAY, NJ  08854

THE WEITZMAN GROUP
70 NE LOOP 410, SUITE 450
SAN ANTONIO, TX  78216

THE WEITZMAN GROUP
ALLYSON FLYNN
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX  75201

THE WEITZMAN GROUP
ASHLEY SANTOS, PM
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX  75201

THE WEITZMAN GROUP
ATTN: ERIKA HELFERICH
4200 N. LAMAR BLVD., SUITE 200
AUSTIN, TX  78756

THE WEITZMAN GROUP
ATTN: ERIKA HELFERICH
4200 N. LAMAR BLVD., SUITE 200
DALLAS, TX  75201

THE WEITZMAN GROUP
ATTN: KRISTI BEARDEN
4200 N. LAMAR BLVD., SUITE 200
AUSTIN, TX  78756

THE WEITZMAN GROUP
ATTN: PROPERTY MANAGER
3102 MAPLE AVENUE, SUITE 500
DALLAS, TX  75201

THE WEITZMAN GROUP
CARA MADILL, ASSISTANT PROPERTY
MANAGER
3102 MAPLE AVENUE, SUITE 500
DALLAS, TX  76015

THE WEITZMAN GROUP
LEWIS HOPPEN, CPM
3102 MAPLE AVENUE, SUITE 350
DALLAS, TX  75201

THE WEITZMAN GROUP
LISA VEATCH
1800 BERING DRIVE, SUITE 550
HOUSTON, TX  77057

THE WEITZMAN GROUP
MICKEL WICHTMAN
4200 N. LAMAR BLVD., SUITE 200
AUSTIN, TX  78756

THE WESTCOR COMPANY II LIMITED
PARTNERSHIP
ATTN: CENTER MANAGER
11411 NORTH TATUM BOULEVARD
PHOENIX, AZ  85028

THE WESTCOR COMPANY II LIMITED
PARTNERSHIP
C/O MACERICH COMPANY
P.O. BOX 2172
401 WILSHIRE BOULEVARD, SUITE 700
SANTA MONICA, CA  90407

THE WESTCORE COMPANY II LP
4435 EASTGATE MALL, STE 300
SAN DIEGO, CA  92121

THE WESTCORE COMPANY II LP
SUPERST SPRINGS PC EAST 13
PO BOX 53250 DEPT SSPRGE
PHOENIX, AZ  85072-3250

THE WHITNEY CONDOMINIUM ASSOC
622 BANYAN TRAIL STE 150
BOCA RATON, FL  33431

THE WICHITA EAGLE
PO BOX 510687
LIVONIA, MI  48151

THE WIELAND CORPORATION
4162 ENGLISH OAK DR
LANSING, MI  48911

THE WILDER COMPANIES, LTD.
ATTN: JESSICA SWIST
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

THE WILDER COMPANIES, LTD.
ATTN: PAIGE QUIGLEY
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

THE WILSON TIMES CO INC
PO BOX 2447
WILSON, NC  27894-2447

THE WINCHESTER STAR
2 NORTH KENT ST
WINCHESTER, VA  22601-5098

THE WINDOW BROS
2622 S 162ND ST
NEW BERLIN, WI  53151

THE WINSTON FAMILY TRUST
ATTN: JAMES WOLFE
24650 BELLA LADERA DRIVE
LOS ALTOS HILLS, CA  94024

THE WOODALL RODGERS PARK
FOUNDATION
KLYDE WARREN PARK
1909 WOODALL RODGERS FWY STE 403
DALLAS, TX  75201

THE WOODLANDS WJPA MUD 21
2455 LAKE ROBBINS DRIVE
THE WOODLANDS, TX  77380

THE WOODLANDS WJPA MUD 21
P.O. BOX 7580
SPRING, TX  77387-7580

THE WOODMONT COMPANY
ATTN: MEGAN PANEK
2100 W 7TH ST
FORT WORTH, TX  76107

THE WOODMONT COMPANY
SONYA RIVERA, APM
2100 W 7TH ST
FORT WORTH, TX  76107

THE WRIGHT PANTANO LLC
ATTN: BRUCE WRIGHT
8987 E TANQUE VERDE RD, SUITE 309-409
TUCSON, AZ  85749

THE WRIGHT PANTANO LLC
ATTN: BRUCE WRIGHT
8987 E TANQUE VERDE RD, SUITE 309-409
TUCSON, AZ  85749-9610

THE YORK WATER CO
130E MARKET ST
YORK, PA  17401-1219

THE YORK WATER CO
P.O. BOX 15089
YORK, PA  17405-7089

THEA LGBS
PO BOX 702118
SAN ANTONIO, TX  78270

THEODORE BUBB
10201 S. MAIN STREET
HOUSTON, TX 77025

THEODORE J COUCH
PO BOX 17978
TAMPA, FL  33682-7978

THEODORE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

THEODORE JURKIEWICZ
10201 S. MAIN STREET
HOUSTON, TX 77025

THEODORE LEPEAU
10201 S. MAIN STREET
HOUSTON, TX 77025

THEODORE ROBERT STELTON JR
3617 1ST AVE NW UNIT A
SEATTLE, WA  98107

THEODORE ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

THEONIE KALOGIANNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

THER-A-PEDIC ASSOCIATES, INC.
C/O GREENBERG TRAURIG, PA
ATTN: CHRISTOPHER TORRES
101 E. KENNEDY BLVD., SUITE 1900
TAMPA, FL  33502

THEREN ALBRITTON
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESA BREWER
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESA BYRNE
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESA FIELDER
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESA J. BURT
8204 E FAIRVIEW AV
SPOKANE VALLEY, WA  99212

THERESA JOOS
4 GIADECZKA ST
BLAUVELT, NY  10913

THERESA LEE JACOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESA MIAZGA
1237 N CASS ST 104
MILWAUKEE, WI  53202

THERESA NIESWAAG
541 67TH AVE NE
FINDLEY, MN  55432

THERESA REID
10201 S. MAIN STREET
HOUSTON, TX 77025

THERESE SOTIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

THF CG CHARLESTON LP
C/O TKG MNGMNT
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF CHESTERFIELD DEVELOPMENT LLC
C/O THF MANAGEMENT, INC.
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF CHESTERFIELD DEVELOPMENT LLC
C/O THF MANAGEMENT, INC.
211 N. STADIUM BLVD., SUITE 201
COLUMBIA, MO  65203

THF CHESTERFILED TWO DEVELOPMENT,
LLC
C/O THF MANAGEMENT, INC.
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF MANAGEMENT, INC.
211 N. STADIUM BLVD., SUITE 201
COLUMBIA, MO  65203

THF MAPLEWOOD SHOPS DEVELOPMENT
LLC
2127 INNERBELT BUSINESS CTR DR STE 200
SAINT LOUIS, MO  63114

THE MAPLEWOOD SHOPS DEVELOPMENT
LLC
C/O TKG MANAGEMENT, INC.
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THE WENDOVER THREE DEVELOPMENT LLC
C/O TKG MANAGEMENT, INC.
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THE WENDOVER THREE DEVELOPMENT,
LLC
C/O TKG MANAGEMENT, INC.
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

THF WINDING WOODS DEVELOPMENT LLC
C/O TKG MANAGEMENT, INC.
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF WINDING WOODS DEVELOPMENT LLC
C/O TKG MANAGEMENT, INC.
ATTN: LEGAL
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF WINDING WOODS DEVELOPMENT LLC
C/O TKG MANAGEMENT, INC.
ATTN: PROPERTY MANAGEMENT
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

THF WINDING WOODS DEVELOPMENT LLC
DBA THE REALTY INC
2127 INNERBELT BUSINESS CENTER DR 200
ST LOUIS, MO  63114

THF-CG CHARLESTON LIMITED
PARTNERSHIP
C/O TKG MANAGEMENT, INC.
211 NORTH STADIUM BLVD., SUITE 201
COLUMBIA, MO  65203

THI PEEPLES
10201 S. MAIN STREET
HOUSTON, TX 77025

THIAGO MEIRA
122 BEAGLE RUN
MOUNT JULIET, TN  37122

THIERRY ALEXANDRE
10201 S. MAIN STREET
HOUSTON, TX 77025

THINK UTILITY SERVICES INC
4685 118TH AVENUE NORTH
CLEARWATER, FL  33762

THIRD AND FIFTY-EIGHTH LLC
500 PARK AVE 11TH FLOOR
NEW YORK, NY  10022

THIRD AND FIFTY-EIGHTH LLC
C/O LARSTRAND CORPORATION
22 EAST 65TH STREET
NEW YORK, NY  10065

THIRD GENERATION, LLC
6035 W. GROSS POINT ROAD
NILES, IL  60714

THISTLE INC
1008 COMMERCIAL DR
OWENSVILLE, MO  65066

THOM PAYNE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS & COMPANY
ONE VANTAGE WASY STE A-105
PO BOX 280100
NASHVILLE, TN  37228

THOMAS A CAVALIERE
O WESLEY CT
MOUNT HOLLY, NJ  08060

THOMAS A TAYLOR
1533 SOLANO AVE
BERKELEY, CA  94707

THOMAS A. INZANA
11461 ROYAL DRIVE
BROOKSVILLE, FL  34601

THOMAS ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ALEXANDER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS AND THORNGREN INC
THOMAS & COMPANY
ONE VANTAGE WAY STE A-105
NASHVILLE, TN  37228

THOMAS ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ANNABLE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BASCIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BECK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BOOKO
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BOYLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BRANDNER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BRESNAHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS BURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS CAMMACK
2148 HARLOD ST  2
HOUSTON, TX  77098

THOMAS CAVANAUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS CONTE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS COUNTY
OFFICE OF TAX COMMISSIONER
PO BOX 2175
THOMASVILLE, GA  31799

THOMAS COZART
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS CREMER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS CUSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS D LUBY
668 N COAST HWY 199
LAGUNA BEACH, CA  92651

THOMAS D LUBY
P.O. BOX 1614
LAGUNA BEACH, CA  92652

THOMAS D. BUFKIN
C/O COLDWELL BANKER COMMERCIAL
LENHART
304 E. LOOP 281, SUITE C
LONGVIEW, TX  75605

THOMAS DALY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DECKER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DELANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DONNELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DONOHUE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DOXSEE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS DUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ENGLISH RETAIL REAL ESTATE
SERVICES
725 E. 65TH STREET, SUITE 300
INDIANAPOLIS, IN  46220

THOMAS EVA
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS EVARISTO
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS FAULKNER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS FLANAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS FOWLES
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS GALGE
1713 69TH AVE W B403
BRADENTON, FL 34207

THOMAS G PERRY III
9004 PROSPERITY LN
PORT RICHEY, FL 34668

THOMAS G. DAVIS III
647 MAIN ST
BROOKVILLE, IN 47012

THOMAS GALLAWAY CORP
DBA TECHNOLOGENT
19 RANCHO CIRCLE
LAKE FOREST, CA 92630

THOMAS GEE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS GIBSON
101 S STATE ST
DANVERS, IL 61732

THOMAS GOSSETT
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS GRAJEK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS GRIFFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HADDAWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HALLER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HALPERN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HALZACK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HANSEN DBA T. HANSEN
TRANSPORT
PO BOX 911
MANSFIELD, MA 02048

THOMAS HARKLEROAD
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HEARL
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HENN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HERRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HERSKOWITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HOPPE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HUMPHREY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS HURST
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS J ELIAS DBA T J ELIAS INC
1602 TUCUMCARI DR
HOUSTON, TX 77090

THOMAS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ORLANDO
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS KANBAYASHI
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS KIZIRIAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS KOZLOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS KURUTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS LAMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS LAWN CARE AND LANDSCAPING,
LLC
PO BOX 5986
LONGVIEW, TX  75608

THOMAS M SHEARER
22595 SW MIAMI DR
TUALATIN, OR  97062

THOMAS MCBREARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS MCNAMARA
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS MEDINA
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS MIKOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS NEELON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS O NEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ODONNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS P. ONEILL
4530 CONCORD LANDING DR  113
ORLANDO, FL  32839

THOMAS P. WILLIAMS
822 W. HAMILTON ST STE 301
ALLENTOWN, PA  18101

THOMAS PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS POPP
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS POWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS PUZAK
8721 ELLIOT AVE S
BLOOMINGTON, MN  55420

THOMAS R. BUCKNER, AS TRUSTEE
THE ELEANORA M. WADDELL TRUST
U/I/D JULY 30, 2004
6070 POPLAR AVENUE, SUITE 600
MEMPHIS, TN  38119-3901

THOMAS RAMOS

THOMAS RINEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ROCK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS ROMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SALVADORI
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SCHAFER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SCHOFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SOKOLSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS SUMPTER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS TART
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS TIMS
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS TRAEUMER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS TREXLER
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS TRUBIA
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS VENTURES, LLC
P.O. BOX 99342
LOUISVILLE, KY 40299

THOMAS W AMBROSE
1217 JENA ST
NEW ORLEANS, LA 70115

THOMAS WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS WHISTON
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS WHITMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS WOMACK
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

THOMAS
ATTN: PROPERTY TAX DEPT.
PO BOX 2175
THOMASVILLE, GA 31799

THOMAS, FOLAYAN
1141 BAKER STREET
GARY, IN 46404-1629

THOMAS, MICHAEL
1292 METTEN AVE
PITTSBURG, CA 94565-6226

THOMAS-EDGEMONT PROPERTIES LLC
2643 BREEZEWOOD DR
LANCASTER, PA 17601

THOMASTON POLLUTION CONTRL DPT
170 MAIN ST
THOMASTON, MI 04851

THOMASTON POLLUTION CONTROL
ATTN: PROPERTY TAX DEPT.
PO BOX 299
THOMASTON, ME 04861-0299

THOMASVILLE CITY SCHOOLS
PO BOX 1397
THOMASVILLE, GA  31799-1397

THOMASVILLE FURNITURE
PO BOX 75120
CHARLOTTE, NC  28275

THOMASVILLE UTILITIES
111 VICTORIA PLACE
THOMASVILLE, GA  31799

THOMASVILLE UTILITIES
P.O. BOX 1397
THOMASVILLE, GA  31799-1397

THOMPSON ELECTRONICS CO
905 S BOSCH RD
PEORIA, IL  61607

THOMPSON GAS
5260 WESTVIEW DRIVE, STE 200
FREDERICK, MD  21703

THOMPSON GAS
P.O. BOX 240
FREDERICK, MD  21705-0240

THOMPSON THRIFT DEVELOPMENT  INC.
901 WABASH AVE  STE 300
TERRE HAUTE, IN  47807

THOMPSON, DANIELLE
2006 38TH AVE APT 4
OAKLAND, CA  94601-3753

THOMPSON, ERIC
209 DEFOE DR
COLUMBIA, MO  65203-0207

THOMSON COMPUMARK
PO BOX 71892
CHICAGO, IL  60694-1892

THOMSON REUTERS TAX & ACCOUNTING
PO BOX 6016
CAROL STREAM, IL  60197-6016

THOMSON REUTERS
PAYMENT CENTER
PO BOX 6292
CAROL STREAM, IL  60197-6292

THOMSON REUTERS
PO BOX 71892
CHICAGO, IL  60694-7189

THORNTON LONG TERM INVESTMENTS LLC
I-10 & FLORENCE
200 N MARYLAND STE 201
GLENDALE, CA  91206

THORNTON OLIVER KELLER COMMERCIAL
RE LLC
250 S 5TH ST 2ND FL
BOISE, ID  83702

THORSAND INC DBA SYSTECH
PO BOX 12596
ODESSA, TX  79768

THREE RIVERS ESTATES LLC
PO BOX 5902
ALPHARETTA, GA  30023

THREE TWELVE CLEMATIS CORP
5000 GEORGIA AVE
WEST PALM BEACH, FL  33405

THRESHOLD COMMUNICATIONS
MS 310155
P.O. BOX 84172
SEATTLE, WA  98124-5472

THRESHOLD
P.O. BOX 9001013
LOUISVILLE, KY  40290-1013

THRUWAY SHOPPING CENTER LLC
C/O SAUL HOLDINGS LTD
P O BOX 64288
BALTIMORE, MD  21264-4288

THUNDER D, LLC
8203 ESPANOLA TRAIL
AUSTIN, TX  78737

THUNDER VALLEY CASINO RESORT
SALES DEPT
1200 ATHENS AVE
LINCOLN, CA  95648

THURSTON COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
2000 LAKERIDGE DR SW
OLYMPIA, WA  98502-6080

THY PAN
3008 TREEHOUSE PKWY
NORCROSS, GA  30093

THYSSE PRINTING SERVICE INC
281 W NETHERWOOD ST
OREGON, WI  53575

THYSSENKRUPP ELEVATOR CORP
P.O. BOX 933004
ATLANTA, GA  31193-3004

TIA COLBERT
2607 PACES RIDGE APT F
ATLANTA, GA  30339

TIA COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIA NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

TIAA-CREF REAL PROPERTY FUND REIT LLC
TRPF MARLTON SQUARE LLC
730 THIRD AVE
NEW YORK, NY 10017

TIAGA PHILLIPS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIAGO HOLDINGS, LLC
ATTN: GENERAL COUNSEL
ONE METROTECH CENTER, 23RD FLOOR
BROOKLYN, NY 11201

TIAGO HOLDINGS, LLC
ATTN: MR. DAVID BLUMENFIELD
300 ROBBINS LANE
SYOSSET, NY 11791

TIANA BATTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIANA GHELFI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIANA KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIANA RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIANA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TIBUS, SANDRA AND DENNIS TIBUS
C/O LABARBIERA & MARTINEZ
ATTN: LUIS MARTINEZ
9252 KENNEDY BLVD
NORTH BERGEN, NJ 07047

TIBUS, SANDRA
91 EDGEWATER PL
EDGEWATER, NJ 70207-206

TIC INVESTMENT COMPANY LLC
550 NEWPORT CENTER DR
NEWPORT BEACH, CA 92660

TIC INVESTMENT COMPANY LLC
DBA THE IRVINE COMPANY LLC
PO BOX 84-2568
LOS ANGELES, CA 90084-2568

TIC SP 170, LLC
ATTN: JEFFREY F. HARRIMAN
121 REDWOOD DRIVE
WOODACRE, CA 94973

TIC SP 170, LLC
ATTN: JEFFREY F. HARRIMAN
7 4TH ST STE 35
PETALUMA, CA 94952

TICE SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

TICKET TO DREAM FOUNDATION
2205 PLAZA DRIVE
ROCKLIN, CA 95765

TIDAL TOWN TUSCALOOSA LLC
RETAIL SPECIALISTS LLC
PO BOX 531247
BIRMINGHAM, AL 35253

TIDASHIA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TIDBITS LLC
PO BOX 140664
DALLAS, TX 75214

TIDEWATER COMMUNICATIONS LLC
HARRISONBURG RADIO GROUP
1820 HERITAGE CENTER WAY
HARRISONBURG, VA 22801

TIDEWATER UTILITIES INC
P.O. BOX 826538
PHILADELPHIA, PA 19182-6538

TIERA CARSONNICHOLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIERA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIERNEY GRAYSON
817 WEST AVE
ELYRIA, OH 44035

TIERRA GROUP INC.
VIVIAN PETERSON, PRESIDENT
10210 NE 8TH STREET, SUITE 208
BELLEVUE, WA 98004

TIFFANEE LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANIE BRASHEARS
10201 S. MAIN STREET
HOUSTON, TX 77025

STEFANIE BOWSER-JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY OF TIFFANY PLLC
770 INDEPENDENCE CIRCLE STE 200
VIRGINIA BEACH, VA 23455

TIFFANY BARRON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY BENDER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY CAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY CANNON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY CUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY DENTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY FEDUSKA
216 ANITA CT.
REDLANDS, CA 92373

TIFFANY FERRAZAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY HAHN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY HALSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY HAWTHORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY HNAT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY JULIEN
4009 BRAIDED STREAMWAY APT 1D
INDIANAPOLIS, IN 46268

TIFFANY JUNE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY KELLAR
1620 ALRITA
SAN LUIS OBISPO, CA 93401

TIFFANY KIMBROUGH ECKISS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY LEACH
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY MARIE STRICKLAND
4009 BRAIDED STREAM WAY APT 10
INDIANAPOLIS, IN 46268

TIFFANY MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY MARTIN
4555 SUMMERSET DRIVE
GAINESVILLE, GA 30507

TIFFANY MONTES-SHOOPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY MULL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY PINNOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY PRITCHETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY RENAY BOSWELL
2070 LAKE HARBIN RD APT L9
MORROW, GA  30260

TIFFANY ROLDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY SALAZAR
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY SIMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY SLAVIN
20903 LONELY STAR LN
RICHMOND, TX  77406

TIFFANY SOSEBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY STINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY TACKITT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY THOENNES
2040 WISCONSIN ST
STURTEVANT, WI  53177

TIFFANY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY TONEY
1501 BUCKINGHAM PLACE
STOCKBRIDGE, GA  30281

TIFFANY TOWNSEND
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY VALENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY WESLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFANY WOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

TIFFNEY ATWATER-LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIG REAL ESTATE SERVICES, INC.
901 S. MOPAC EXPRESSWAY, BUILDING 4,
SUITE 285
AUSTIN, TX  78746

TIGER OAK MEDIA INC
900 S 3RD ST
MINNEAPOLIS, MN  55415

TIGER SANITATION INC
6315 HWY 87 E
SAN ANTONIO, TX  78222

TIGER SANITATION INC
P.O. BOX 200143
SAN ANTONIO, TX  78220-0143

TIGER SIGNS
14417 COTTINGHAM CT
BATON ROUGE, LA  70817

TIJANA VUCENOVIC
10201 S. MAIN STREET
HOUSTON, TX 77025

TIJUANA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIJUANITA WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIKS ENTERPRISE LLC
10130 WHITE OAK TRAIL LN
HOUSTON, TX  77064

TILLERY WARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TILLMAN CARLSON
311 SOUTH WACKER DRIVE
SUITE 5250
CHICAGO, IL 60606

TILSTAR FIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BATTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BRENNAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BROMBACKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM BUMGARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM CALLEJA
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM CASHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM COMPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM CONFER
2601 LA FRONTERA BLVD 2228
ROUND ROCK, TX 78681

TIM CRESSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM CULP
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM EBERTH
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM FARRAR
4315 BRIGHTS BND
MISSOURI CITY, TX 77459-4200

TIM FOGLIANO
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM FRIEDEL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM GENTILE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM GIVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM HANSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM HILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM ISOM
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

TIM MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM MAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM MONROE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM MORRISSETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM NICHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM OAKHILL
104 PULO DR
ATLANTA, GA  30309

TIM OAKHILL
5815 GULF FREEWAY
HOUSTON, TX  77023

TIM PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM PEEL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM RIGGLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM SCHMITZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM SCHNITTJER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM SCHWARTZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM SETZER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM STANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM STRATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM TRZASKOWSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM TUCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIM WALD
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMBER PINES PLAZA LLC
5236 COMMERCIAL WAY STE F
SPRING HILL, FL  34606

TIMBERHORN LLC
3000 INTERNET BLVD STE 100
FRISCO, TX  75034

TIMBERLY BRISCOE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIME EQUITIES INC
55 FIFTH AVE 14TH FLOOR
NEW YORK, NY  10003

TIME LINE EXP DEL LLC
597 WENDLEBURY CT
ALPHARETTA, GA  30004

TIME WARNER CABLE MEDIA INC
26683 NETWORK PLACE
CHICAGO, IL  60673

TIME WARNER CABLE MEDIA INC
5001 SPRING VALLEY RD STE 550E
DALLAS, TX  75244

TIME WARNER CABLE MEDIA SALES
PO BOX 27908
NEW YORK, NY  10087

TIME WARNER CABLE NORTHEAST
PO BOX 901
CAROL STREAM, IL  60132-0901

TIME WARNER CABLE
BOX 223085
PITTSBURG, PA  15251-2085

TIME WARNER CABLE
P.O. BOX 60074
CITY OF INDUSTRY, CA  91716-0074

TIME WARNER CABLE
P.O. BOX 70872
CHARLOTTE, NC  28272-0872

TIME WARNER CABLE
PO BOX 4639
CAROL STREAM, IL  60197

TIME WARNER CABLE
PO BOX 916
CAROL STREAM, IL  60132-0916

TIME WARNER
26000 CANNON RD
CLEVELAND, OH  44146

TIME WARNER
6315 HWY 87 E
SAN ANTONIO, TX  78222

TIME WARNER
P.O. BOX 910182
DENVER, CO  80291-0182

TIME-NEWS
PO BOX 742548
CINCINNATI, OH  45274-2548

TIMEPAYMENT CORP
PO BOX 3069
WOBURN, MA  01888-1969

TIMES DAILY
219 W TENNESSEE ST
FLORENCE, AL  35630

TIMES DAILY
P.O. BOX 2213
DECATUR, AL  35609-2213

TIMES HERALD RECORD
PO BOX 223510
PITTSBURGH, PA  15251-2510

TIMES- NEWS PUBLISHING CO INC
DBA BURLINGTON TIMES NEWS
111 CENTER STREET SUITE 2020
LITTLE ROCK, AR  72201

TIMES- NEWS PUBLISHING CO INC
PO BOX 102542
ATLANTA, GA  30368-2542

TIMES NEWS
PO BOX 102085
ATLANTA, GA  30368

TIMES PRINTING COMPANY INC
PO BOX 400
501 BUDLEIGH ST
MANTEO, NC  27954

TIMES PUBLISHING CO INC
DBA WATERTOWN DAILY TIMES
PO BOX 140
WATERTOWN, WI  53094-0140

TIMES PUBLISHING COMPANY
PO BOX 6137
ERIE, PA  16512-6137

TIMES RECORD
PO BOX 10
BRUNSWICK, ME  04011-1302

TIMES RECORD
PO BOX 32029
LAKELAND, FL  33802

TIMES-NEWS
C/O LEE NEWSPAPERS
PO BOX 742548
CINCINNATI, OH  45274-2548

TIMES-UNION
PO BOX 1448
WARSAW, IN  46581-1448

TIMM & GARFINKEL, LLC
ATTN: GLENN GARFINKEL, ESQ.
770 LAKE COOK ROAD, SUITE 150
DEERFIELD, IL  60015

TIMM CHING
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMMY GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMMY WOOTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMONIUM CROSSING, LLC
1954 GREENSPRING DRIVE, SUITE 223
TIMONIUM, MD  21093

TIMONIUM CROSSING, LLC
PO BOX 6203
HICKVILLE, NY  11802-6203

TIMONTHY SANDERS
7072 ALCALA
GRAND PRAIRIE, TX  75054

TIMOTHY A HINKLE
DBA CLEANVIEW CLEANING SERVICES
808 MOORE AVENUE
BELPRE, OH  45714

TIMOTHY ALTIZER
PO BOX 667185
POMPANO BEACH, FL  33066

TIMOTHY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BEAULIEU
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BORAGINE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY CHOLFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY D HOHL
22771 CLARK ST
WEST LINN, OR  97068

TIMOTHY DALE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY DOBBIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY DORAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY DRAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY DUNHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY EDINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY EVENS
1630 BRIDGEWATER RD
MINNEAPOLIS, MN  55422

TIMOTHY FARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY FELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY FLAVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY GITTINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY GLADNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY GOINS
10201 CASA PALARMO DR 2
RIVERVIEW, FL  33578

TIMOTHY HEDUS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY HOUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY HOWARD
6043 CORTE MONTANAS
PLEASANTON, CA 94566

TIMOTHY HUGHES
MOORE TELEPHONE RD LLC
16000 DALLAS PRKWY STE 225
DALLAS, TX 75248

TIMOTHY HUNTSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY J. FLATHERS
CO EMERSONS COMMERCIAL MGMT US LLC
17776 PRESTON RD STE 100
DALLAS, TX 75252

TIMOTHY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY KEOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY KING
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY KIRKPATRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY KNOX
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY L SCHMITZ
13660 W 86TH CIRCLE
ARVADA, CO 80005

TIMOTHY LAMB
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY LAMBERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY LOSCUITO
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY M PARE
PO BOX 186 704 TOWNDARM RD
SPRINGFIELD, NH 03284

TIMOTHY MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY MAY
5960 HIDDEN CREEK LANE
FRISCO, TX 75034

TIMOTHY MEEHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY NELLIGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY NGO
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY POLICE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY REAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY RIGGLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY ROOT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SCHOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SHEEHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SKONIECZNI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY STABELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY STINNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY SZAFRANSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY TOLLIVER
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY TOMLINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY TRAVALI
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY VARRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY VEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY WALLIN
4790 GOLDEN FOOTHILL PARKWAY STE 120
EL DORADO HILLS, CA  95762

TIMOTHY WAYNE MINEAR
DBA MASTERS OF DISASTERS PLUMBING
101 E LAURA ST
ROGERS, AR  72758

TIMOTHY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY YAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIMOTHY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

TIN LU
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA GEANE
140 MAIN ST
INDIAN ORCHARD, MA  01151

TINA GENSLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA HANLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA MALM
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA PHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA ROSSON
4000 PIERCE STREET 198
RIVERSIDE, CA  92505

TINA SCHUENEMANN
10201 S. MAIN STREET
HOUSTON, TX 77025

TINA URIBE-VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

TINA WILLIAMSON
2106 PARK LAKE LN
NORCROSS, GA 30092

TINA WILLIAMSON
IRVIN BOWEN HALE-SMITH LLC
2970 PEACHTREE RD NW STE 225
ATLANTA, GA 30305

TINGTING WU
10201 S. MAIN STREET
HOUSTON, TX 77025

TINO DINH
10201 S. MAIN STREET
HOUSTON, TX 77025

TINSLEY PLACE LLC
DBA TURNER WESTOVER VILLAGE LLC
316 KELLY DR
WACO, TX 76710

TINSLEY PLACE LLC
DBA TURNER WESTOVER VILLAGE LLC
PO BOX 767
WACO, TX 76703

TINT WORKS INC
70 WOODFIN PL STE 301C
ASHEVILLE, NC 28801

TIP 007 LLC
3032 AUTUMN LEAVES CIRCLE
GREEN BAY, WI 54313

TIP 041 LLC
3032 AUTUMN LEAVES CIRCLE
GREEN BAY, WI 54313

TIP MAINTENANCE BUILDING SERVICES
DIVISION LLC
2720 W WELDON AVE
PHOENIX, AZ 85017

TIPPECANOE COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
20 N 3RD ST
LAFAYETTE, IN 47901-1205

TIPRINT INC
4730 SO PACKARD AVENUE
CUDAHY, WI 53110

TIRSIT ASFAW
10201 S. MAIN STREET
HOUSTON, TX 77025

TIRSO TIMOTEO
10201 S. MAIN STREET
HOUSTON, TX 77025

TIRSO, TIMOTEO
1401 LAKEWOOD AVE APT 121
MODESTO, CA 95355-3598

TISANO MEMPHIS, LLC
13 CAMELBACK COURT
BRENTWOOD, TN 37027

TISANO REALTY, INC.
13 CAMELBACK COURT
BRENTWOOD, TN 37027

TISH HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TISHA KEELS
10201 S. MAIN STREET
HOUSTON, TX 77025

TITAN IMPORT CO.
6045 BOAT ROCK BLVD.
ATLANTA, GA 30336

TITAN OUTDOOR HOLDINGS INC
DBA TITAN OUTDOOR LLC
PO BOX 5179
NEW YORK, NY 10087

TITIANA QUILDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TITO DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

TITO GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TITUS BASKIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TIVOLI OWNERS & TENANTS ASSOCIATION
13548 DISCOVERY DR STE J
OMAHA, NE 68137

TIVOLI PARTNERS COMMERCIAL LLC
3333 14TH ST NW SUITE 300
WASHINGTON, DC 20010

TIVOLI PROPERTY, LLC
ATTN: RODGER HERMAN
3502 OAKWOOD MALL DRIVE, SUITE A
EAU CLAIRE, WI  54701

TJ ANACARONE JR
1275 PALM COVE DR
CHARLESTON, SC  29492

TJ FIELDS
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ GOMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ HATHORNE
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ HUNTAR
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ RAMHARRACK
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ SHELBY
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ SHOCKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ SMIT
10201 S. MAIN STREET
HOUSTON, TX 77025

TJ THOMASON ENTERPRISES LLC
DBA HEADS UP MEDIA
9591 DRIPPING SPRINGS RD
DENISON, TX  75021

TJ TIERNEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TJANY WHEELER
10201 S. MAIN STREET
HOUSTON, TX 77025

TJU INVESTMENTS, LLC
625 N CARLTON AVE
WHEATON, IL  60187

TJU INVESTMENTS, LLC
C/O WAVELAND PROPERTY GROUP, INC.
117 W. WILLOW AVENUE
WHEATON, IL  60187

TK STELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TKC CLXXVIII, LLC
C/O THE KEITH CORPORATION
4500 CAMERON VALLEY PARKWAY, SUITE
400
ATTN: KENNETH R. BEULEY
CHARLOTTE, NC  28211

TKC CLXXVIII, LLC
C/O THE KEITH CORPORATION
ATTN: KENNETH R. BEULEY
4500 CAMERON VALLEY PARKWAY, SUITE
400
CHARLOTTE, NC  28211

TKC LXX LLC
C/O THE KEITH CORPORATION
5935 CARNEGIE BLVD STE 200
CHARLOTTE, NC  28209

TKC XLVIII  LLC
C/O THE KEITH CORPORATION
4500 CAMERON VALLEY PARKWAY, SUITE
400
CHARLOTTE, NC  28211

TKC XLVIII  LLC
C/O THE KEITH CORPORATION
4500 CAMERON VALLEY PKWY STE 400
CHARLOTTE, NC  28211

TKC XLVIII
C/O THE KEITH CORPORATION
4500 CAMERON VALLEY PARKWAY, SUITE
300
CHARLOTTE, NC  28211

TKC XLVIII
C/O THE KEITH CORPORATION
4500 CAMERON VALLEY PARKWAY, SUITE
400
CHARLOTTE, NC  28211

TKCXLV111 LLC
4500 CAMERON VALLEY PKWY STE 400
CHARLOTTE, NC  28211

TKDESIGNS PRINTING
8207 15TH PLACE
HYATTSVILLE, MD  20783

TKG BISCAYNE LLC
C/O TKG MANAGEMENT, INC.
ATTN: LEGAL DEPARTMENT
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

TKG EL CON CENTER LLC
C/O THE KROENKE GROUP
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

TKG LINCOLN CROSSING LLC
C/O THE KROENKE GROUP
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

TKG LINCOLN CROSSING LLC
TKG MGMNT
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

TKG MANAGEMENT, INC.
ATTN: KELLY SEBASTIAN
211 NORTH STADIUM BLVD., SUITE 201
COLUMBIA, MO  65203

TKG MANAGEMENT, INC.
ATTN: RUSTY JOHNSON
220 A RHL BOULEVARD
CHARLESTON, WV  25309

TKG MANAGEMENT, INC.
ATTN: S. RADNEY
211 NORTH STADIUM, SUITE 201
COLUMBIA, MO  65203

TKG MANAGEMENT, INC.
ATTN: WENDY BURKE
8725 AVIATOR LANE
ENGLEWOOD, CO  80112

TKG MANCHESTER HIGHLANDS SHOPPING
CNTR LLC
ATTN: HIRAM WATSON
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

TKG PAXTON TOWNE CENTER
DEVELOPMENT, LP
C/O TKG MANAGEMENT, INC.
211 N. STADIUM BOULEVARD, SUITE 201
ATTN: HIRAM WATSON
COLUMBIA, MO  65203

TKG PAXTON TOWNE CENTER
DEVELOPMENT, LP
C/O TKG MANAGEMENT, INC.
ATTN: HIRAM WATSON
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

TKG SPRING PRAIRE FOUR, LLC
C/O THE KROENKE GROUP
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

TKG SPRING PRAIRIE DEVELOPMENT FOUR
LLC
211 N STADIUM BLVD STE 201
COLUMBIA, MO  65203

TKG-MANCHESTER HIGHLANDS SHOPPING
CENTER LLC
C/O THE KROENKE GROUP
211 N. STADIUM BOULEVARD, SUITE 201
COLUMBIA, MO  65203

TL MANAGEMENT SVCS INC
PO BOX 692
WHEATON, IL  60189

TLC PARTNERSHIP
ATTN: LAWRENCE HENDRICKSON
6466 CITY WEST PARKWAY
EDEN PRAIRIE, MN  55344

TLC PARTNERSHIP
C/O LARRY HENDRICKSON
6466 CITY WEST PARKWAY
EDEN PRAIRIE, MN  55344

TLM
10000 COLLEGE BLVD STE 235
OVERLAND PARK, KS  66210

TLO PROPERTIES LLC
902 BIG OAK CIRCLE
AUGUSTA, GA  30907

TLS GROUP LLC
PO BOX 780225
PHILADELPHIA, PA  19178-0225

TMB RETAIL, LLC
12886 INTERURBAN AVE S
SEATTLE, WA  98168

TMB RETAIL, LLC
C/O KIDDER MATTHEWS
ATTN: BILL FRAME
1201 PACIFIC AVENUE, 1400
TACOMA, WA  98402

TMC MANAGEMENT COMPANY
3231 HARWOOD ROAD
BEDFORD, TX  76021

TME III SAINT LLC
THE POAINTE AT ST. JOSEPH APTS
307 E LASALLE AVE
SOUTH BEND, IN  46617

TMGN 121 LLC
15907 RANCHITA DR
DALLAS, TX  75248

TMGN 121, LLC
ATTN: RON AVNERI
15907 RANCHITA DRIVE
DALLAS, TX  75248

TMGN 121, LLC
ATTN: RON AVNERI
P.O. BOX 795743
DALLAS, TX  75379

TML BEDROCK LOGISTICS CO
10000 COLLEGE BLVD STE 235
OVERLAND PARK, KS  66210

TMLP
33 WEIR ST
TAUNTON, MA  02780

TMLP
P.O. BOX 870
TAUNTON, MA  02780-0870

TMS MCCARTHY LP
11 CHURCH ST, STE 220
TORONTO, ON  M5E 1M2
CANADA

TMS MCCARTHY LP
C/O CROSSPOINT REALTY SERVICES, INC.
855 EL CAMINO REAL, SUITE 410
PALO ALTO, CA  94301

TMS MCCARTHY LP
C/O MADISON CENTRE
ATTN: PRESIDENT
4950 YONGE STREET, SUITE 1010
TORONTO, ON  M2N 6K1  CANADA

TMS MCCARTHY LP
CROSSPOINT REALITY SERVICE
PO BOX 45341
SAN FRANCISCO, CA  94145-0341

TMT POINTE PLAZA, INC.
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA 9TH FLOOR
VILLA PARK, IL  60181

TMT POINTE PLAZA, INC.
C/O MID-AMERICA ASSET MANAGEMENT,
INC.
ONE PARKVIEW PLAZA, 9TH FLOOR
OAKBROOK TERRACE, IL  60181

TMW WELTFONDS ROLLING ACRES PLAZA LP
PO BOX 935133
ATLANTA, GA  31193-5133

TN DEPT OF LABOR & WORKFORCE
DEVELOPMENT
UI RECOVERY UNIT
PO BOX 24150
NASHVILLE, TN  37202-4150

TN SEVIERVILLE WINFIELD, LLC
ATTN: LEGAL DEPARTMENT
550 S. MAIN STREET, SUITE 300
GREENVILLE, SC  29601

TN SPRING HILL COLUMBIA PIKE, LLC
ATTN: LEGAL DEPARTMENT
550 SOUTH MAIN STREET, SUITE 300
GREENVILLE, SC  29601

TN VALLEY MEDIA
PO BOX 797
FLORENCE, AL  35631

TNETERCOM COMMUNICATIONS CORP
DBA ENTERCOM AUSTIN LLC
401 CITY AVE STE 809
BALA CYNWYD, PA  19004

TNI TELECOM INC
1500 BROADWAY STE 904
LUBBOCK, TX  79401

TNPPM WEST OAKS LLC
CIII BACM 2007-3 RETAIL 9470 LLC
2725 S INDUSTRIAL STE 300
ANN ARBOR, MI  48104

TNP-TEX/NM
PO BOX 677890
DALLAS, TX  75267-7890

TNT PLAZA
4747 NORTH 7TH STREET, SUITE 400
PHOENIX, AZ  85014

TNT PLAZA
P.O. BOX 16688
PHOENIX, AZ  85011-6688

TNT PRO SOUND & SATELLITE
1023 CREEK BEND
CARROLLTON, TX  75007

TO THE ESTATE OF DONALD M. NIERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF DONALD SPRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF JENNIFER L. FLEMING
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF JOSHUA ONEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF JOYCE ANN BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF LARRY DEAN
SPRAYBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF MARVIN RAY SHEPHERD
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF MICHAEL AVALLONE
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF MYRA JEAN ALLTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF ROBERT MANUEL
CORDEIRO
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF ROCKY ALOYSIUS
CASTALDI
10201 S. MAIN STREET
HOUSTON, TX 77025

TO THE ESTATE OF ROGER L. TREWITT
10201 S. MAIN STREET
HOUSTON, TX 77025

TOAST INC
401 PARK DR STE 801
BOSTON, MA  02215

TOBEY SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

TOBIAS BERNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

DUBIN & REYES, P.A.
ATTN: RICK REYES, ESQ./BOB JOINES, ESQ.
225 N.E. MIZNER BOULEVARD, SUITE 510
BOCA RATON, FL  33432

TODD ABRUZEZZA
10201 S. MAIN STREET
HOUSTON, TX 77025

TOD FRYFOGLE
5752 LA SEYNE PLACE
SAN JOSE, CA  95138

TODD ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD AMBERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD ANTHONY HUTSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD AVERILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD CHURLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD DIKEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD DUMONT
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD EFFINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD EMRICK
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD ICARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD KIRWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD KOLKHORST
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD KRUCKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD LOMAX
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD LYONS
505 MILLENIUM ST
MOXEE, WA  98936

TODD MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD MITCHELL CLARK
2706 FLAGLER AVE
KEY WEST, FL  33040

TODD MULNIX
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD NEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD OTTENSCHOT
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD PREHODA
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD RIECKE
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD SHUTTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD SLIGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD SNOWDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TODD WHITLEY
402 LUCKADOO MT RD
BOSTIC, NC 28018

TODD WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TODDRICK COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TODOR IVANOV
1901 AVENUE OF THE STARS STE 630
LOS ANGELES, CA 90067

TOG WEST
17 BANK ST
PO BOX 1240
ATTLEBORO, MA 02703-0240

TOG WEST
P.O. BOX 1240
ATTLEBORO, MA 02703

TOG
17 BANK ST
PO BOX 1240
ATTLEBORO, MA 02703-0240

TOHO WATER AUTHORITY
951 MARTIN LUTHER KING BLVD
KISSIMMEE, FL 34741

TOHO WATER AUTHORITY
P.O. BOX 30527
TAMPA, FL 33630-3527

TOLEDO EDISON CO
C/O FIRST EVERGY GROUP
76 SOUTH MAIN ST
AKRON, OH 44308

TOLEDO EDISON CO
P.O. BOX 3687
AKRON, OH 44309-3687

TOLEDO HOLDINGS LLC
1400 16TH ST STE 300
OAK BROOK, IL 60523

TOLLAND
ATTN: PROPERTY TAX DEPT.
21 TOLLAND GREEN
TOLLAND, CT 06084-3028

TOM & PAUL LOPES
253 RT. 46 WEST
SADDLEBROOK, NJ 07663

TOM ADIBMAND
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM BOOSKA
DBA NATIONAL FIRE SAFETY CO
3171 GREEN GARDEN RD
ALIQUIPPA, PA 15001

TOM BUTKEVICH
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM CARNS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM CHASE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM CLAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM CUNNIFF
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM DANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM DAYEH
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM DREW
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM DUPRE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM ESPOSITO
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM FRAASE
2600 UNIVERSITY AVE SE 107
MINNEAPOLIS, MN  55414

TOM GIOIELLA
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM GORMLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM GREEN APPRAISAL DISTRICT
2302 PULLIAM ST
SAN ANGELO, TX  76905-5165

TOM GREEN
ATTN: PROPERTY TAX DEPT.
2302 PULLIAM ST
SAN ANGELO, TX  76905-5165

TOM HARBISON
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM JANN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM KASINAK
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM LADD DBA HOOSIER TRANSIT INC
P.O. BOX 49
WEBSTER, IN  47392

TOM LE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM MCGOWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM MCNALLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM NORRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM OTETE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM OWEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM PAGET
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM PAGLIUGHI
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM PAYTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM PIZZO
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM POLIT
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM PRUSZKA
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM ROLLOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM S LEE
2047 COURTLAND AVE
SAN MARINO, CA  91108

TOM SALES
8705 HERNS MEADOW LANE
MCKINNEY, TX  75071

TOM SANG LEE
2047 COURTLAND AVENUE
SAN MARINO, CA 91108

TOM SAVAGE
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

TOM STIRSMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM TOLBERT
368 CREEDON CIRCLE
ALAMEDA, CA 94502

TOM VANDERVELDE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM VOSNOS
1110 S RIDGE AVE
ARLINGTON HEIGHTS, IL 60005

TOM VOSNOS
1110 SOUTH RIDGE AVENUE
ARLINGTON HEIGHTS, IL 60005

TOM WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TOM YANNESSA
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMA SHUHART
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMAHAWK CHARITABLE SOLUTIONS
1225 17TH AVE SOUTH
NASHVILLE, TN 37212

TO-MAI NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMARAH THOMPSON
18825 FALCON POINTE BLVD
PFLUGERVILLE, TX 78660

TOMAS GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMAS RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMASI BINAGI
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMASZKIEWICZ, MICHAEL
5995 N 78TH STREET #1092
SCOTTSDALE, AZ 85250-4732

TOMBALL CROSSING SHOPPING CENTER
WELLS FARGO DEPT 5232
PO BOX 200346
DALLAS, TX 75320-0346

TOMBALL CROSSINGS 1693 LLC
3333 NEW HYDE PARK RD
NEW HYDE PARK, NY 11042

TOMBALL CROSSINGS 1693 LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042-0020

TOMBALL CROSSINGS 1693 LLC
C/O KIMCO REALTY CORPORATION
ATTN: LEGAL DEPARTMENT
10600 W. HIGGINS ROAD, SUITE 408
ROSEMOUNT, IL 60018

TOMBALL CROSSINGS 1693 LLC
DEPT CODE STXH1693/
PO BOX 82565
GOLETA, CA 93118

TOMBALL ISD-BRIAN LUDWIG TAX
COLLECTOR
P.O. BOX 276
TOMBALL, TX 77377-0276

TOMBIGBEE ELECTRIC POWER ASSN
1346 AUBURN RD
TUPELO, MS 38802

TOMBIGBEE ELECTRIC POWER
ASSOCIATION
P.O. BOX 1789
TUPELO, MS 38802-1789

TOMBIGBEE ELECTRIC POWER
ASSOCIATION
P.O. BOX 369
FULTON, MS 38843-0369

TOMISHA WELLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMEY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMIE BARNES
1399 JACK BENNETT RD
BRIGHTON, TN 38011

TOMMIE PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMIE WHITEHEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMIE WRIGHT JR
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMIE WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMIER INGRAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY BURCHETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY CHUN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY CHUN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY FINLAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY GREENE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY KEEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY MILLER
1024 KILPATRICK RD
HENDERSONVILLE, NC 28739

TOMMY ROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY SAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY THEVENET
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMMY TRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMORA PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TOMS RIVER FIRE PREVENTION
PO BOX 728
TOMS RIVER, NJ 08754

TOMTEX INVESTMENTS CORPORATION
C/O COATES & SOWARDS, INC.
591 W HAMILTON AVE STE 100
CAMPBELL, CA 95008

TOMTEX INVESTMENTS CORPORATION
C/O COATES & SOWARDS, INC.
591 W. HAMILTON AVE, SUITE 100
CAMPBELL, CA 95008

TONERS PLUS LLC
1969 S ALAFAYA TRAIL 218
ORLANDO, FL 32828

TONEY GIBBS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONI A FILICE
1769 HILLSDALE AVE 24546
SAN JOSE, CA 95154

TONI DUPUY
23380 OSCAR ST.
MANDEVILLE, LA 70448

TONI LOFASO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONI MAPES CHIDESTER
18511 EGRET BAY BLVD 305
HOUSTON, TX 77058

TONI NEIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONIA BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONIA MANGUM
26520 N 132ND LN
PEORIA, AZ 85383

TONIANN CEPARANO
10201 S. MAIN STREET
HOUSTON, TX 77025

DONICA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TONIKA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONIKA THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONNY EVERETT
6541 CINNAMON OAKS CT
DALLAS, TX  75241

TONY ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY BAKSHI
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY BATTAGLIA
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY CAMPBELL
417 RUTHERFORD RD
GREENVILLE, SC  29609

TONY CARUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY CAUTHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY DICHIARA
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY ENCARNACION
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY FAISON
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY FIGUEROA
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY GENTRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY HOBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY LAUTH
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY LORTA
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY M ARRINGTON
164 LANDOR DR
ATHENS, GA  30606

TONY MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MAURO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MAYS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MCFALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MCPHERSON JR
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MENDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MORFIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY MOSES
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY OCASIO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY ODELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY OLIVERO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY OYATEDOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY POINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY REBOLLO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY RODEGHIERO
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY SPROUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY TAMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY VERGES
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY WILDER
TONY WILDER
1497 LAKE VIEW DR.
ST PAUL, TX  75098

TONY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

TONY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

TONYA DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

TONYA DORREN
10201 S. MAIN STREET
HOUSTON, TX 77025

TONYA EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

TONYA PITTMAN
2498 FONTAINE
MEMPHIS, TN  38106

TONYA ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TOOBA YOUSAFI
10201 S. MAIN STREET
HOUSTON, TX 77025

TOOELE DMV
ENFORCEMENT DEPT
90 N MAIN ST
TOOELE, UT 84074

TOOELE COUNTY ASSESSOR
47 S MAIN
TOOELE, UT 84074

TOOELE
ATTN: PROPERTY TAX DEPT.
90 N MAIN ST
TOOELE, UT 84074

TOOMEY-GUSEMAN FAMILY LP
ATTN: CHARLES TOOMEY
9039 KATY FWY STE 333
HOUSTON, TX 77024

TOP CASHBACK USA INC
SANTANDER BANK NA
1125 BERKSHIRE BLVD
WYOMISSING, PA 19610

TOP NOTCH CAR CARRIERS
5811 NW 37 AVE
COCONUT CREEK, FL 33073

TOP PRIDE LOGISTICS LLC
10717 N MACARTHUR BLVD APT 159
IRVING, TX 75063

TOP PRIORITY WINDOW CLEANING
C/O GREATER KILEEN CHAMBER OF COR
PO BOX 998
ABILENE, TX 79604

TOP PUP MEDIA LLC
2803 NEEDLES ST
EULESS, TX 76040

TOP QUALITY MAINTENANCE LLC
6560 JUDE LOGUE RD
NEWTON, AL 36352

TOP SYSTEMS ALARM INC
47-25 PARSONS BLVD
FLUSHING, NY 11355

TOPEKA WATER
P.O. BOX 3566
TOPEKA, KS 66601-3566

TOPHAT LOGISTICAL SOLUTIONS LLC
4921 SOUTH 2ND ST
MILWAUKEE, WI 53207

TOPI INC
175 VARICK ST 8TH FLOOR
NEW YORK, NY 10014

TOPSHAM
ATTN: PROPERTY TAX DEPT.
100 MAIN ST
TOPSHAM, ME 04086

TORACEY LEA
10201 S. MAIN STREET
HOUSTON, TX 77025

TORERO SPECIALTY PRODUCTS LLC
DBA LOOK OUR WAY
222 E HUNTINGTON DR STE 225
MONROVIA, CA 91016

TORI EASLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TORI STOCKE
10201 S. MAIN STREET
HOUSTON, TX 77025

TORI THURMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TORIAN MACK
10201 S. MAIN STREET
HOUSTON, TX 77025

TORIAN MINEX
10201 S. MAIN STREET
HOUSTON, TX 77025

TORIANO BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TORNETTA REALTY CORP
910 GERMANTOWN PIKE
PLYMOUTH MEETING, PA 19462

TORNISHA JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TORRENCE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TORRENCE JENKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TORRES TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

TORRES, JOSEPH
35675 MEADOW RIDGE RD
TEMECULA, CA 92592-7816

TORREY CONNORS
10201 S. MAIN STREET
HOUSTON, TX 77025

TORRINGTON 2 DEVELOPMENT, LLC
17 S MAIN ST.
WEST HARTFORD, CT 06107

TORRINGTON 3 DEVELOPMENT, LLC
17 SOUTH MAIN STREET
WEST HARTFORD, CT 06107

TORRINGTON DEVELOPERS  LLC
1224 MILL ST BLDG D STE 103
EAST BERLIN, CT 06023

TORRINGTON
ATTN: PROPERTY TAX DEPT.
140 MAIN ST RM 134
TORRINGTON, CT 06790

TORRIS BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TORY BLACKSHIRE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOSHA SLETTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TOSIN IKUGBAYIGBE
10201 S. MAIN STREET
HOUSTON, TX 77025

TOTAL LIFE SECURITY LLC
321 WILSON ST NE
MINNEAPOLIS, MN 55413

TOTAL TRAFFIC AND WEATHER NETWORK
62301 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0623

TOTAL TRAFFIC NETWORK
62301 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0623

TOTALFUNDS BY HASLER
PO BOX 30193
TAMPA, FL 33630-3193

TOTEM NVO LLC
WELLS FARGO BANK NAT ASSOC
PO BOX 396002
SAN FRANCISCO, CA 94139-6002

TOUR PLAN INTERNATIONAL LTD
4915 FITZHUGH AVE
RICHMOND, VA 23230

TOVAR BENAVIDEZ, CRISPIN
1305 E FLORA ST
STOCKTON, CA 95205-4167

TOVAR, ANA
1305 E FLORA ST
STOCKTON, CA 95205-4167

TOVAR, JASMINE
1305 E FLORA ST
STOCKTON, CA 95205-4167

TOWASKY SIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TOWER ELEVATOR CONSULTING & TESTING
LLC
540 PRESIDENT ST 3RD FLOOR
BROOKLYN, NY 11215

TOWER GENERATOR
20A CANTON SPRINGS RD
CANTON, CT 06019

TOWER LJL LP
1717 W 6TH ST, STE 445
AUSTIN, TX 78703-4791

TOWER LJL, LP
C/O AQUILA MANAGEMENT SERVICES
1717 W. 6TH STREET, SUITE 400
AUSTIN, TX 78703

TOWER LJL, LP
PO BOX 204424
DALLAS, TX 75320

TOWER REAL ESTATE SERVICES
ATTN: ALAN SAPOSUIK
5225 OLD ORCHARD ROAD, SUITE 46
SKOKIE, IL 60077

TOWER RETAIL LLC
PO BOX 360634
PITTSBURGH, PA 15251

TOWER SHOPPING CENTER ASSOC LP
DBA TOWER RETAIL LLC
8405 GREENSBORO DR 8TH FL
MCLEAN, VA 22102

TOWER SHOPS LLC
C/O DRAKE ASSET MANAGEMENT LLC
7800 E. UNION AVENUE, SUITE 410
DENVER, CO 80237

TOWERS COMMUNICATION  INC.
22876 SUSSEX HWY UNIT 6B
SEAFORD, DE 19973

TOWERS WATSON DELAWARE INC
800 N GLEBE RD STE 1000
ARLINGTON, VA 22203

TOWERS WATSON DELAWARE INC
LOCKBOX 28025
28025 NETWORK PLACE
CHICAGO, IL  60673-1280

TOWN & COUNTRY CHECK AGENCY LLC
4771 N. 20TH STREET, SUITE B22
PHOENIX, AZ  85016

TOWN & COUNTRY CAMELBACK, LLC
PO BOX 93334
LAS VEGAS, NV  89193-3334

TOWN CENTER AT BOCA RATON TRUST
6000 GLADES ROAD STE 200
BOCA RATON, FL  33431

TOWN CENTER AT COBB LLC
DBA TOWN CENTER AT COBB
PO BOX 281552
ATLANTA, GA  30384-1552

TOWN CENTER AT COBB LLC
PO BOX 281552
ATLANTA, GA  30384-1552

TOWN CENTRE IMPROVEMENTS LLC
DLC MANAGEMENT CORP
PO BOX 5122
WHITE PLAINS, NY  10602

TOWN OF ACTON MA
ATTN: PROPERTY TAX DEPT.
472 MAIN ST
ACTON, MA  01720-3952

TOWN OF ADDISON
5300 BELTLINE RD
ADDISON, TX  75001-9010

TOWN OF ADDISON
ECONOMIC DEVELOPMENT & TOURISM
BUSSINESS REGISTRATION
PO BOX 9010
ADDISON, TX  75001

TOWN OF ANDOVER
PO BOX 99
ANDOVER, MA  01810

TOWN OF APEX
73 HUNTER ST
APEX, NC  27502

TOWN OF APEX
P.O. BOX 580398
CHARLOTTE, NC  28258-0398

TOWN OF AUBURN
PO BOX 733
READING, MA  01867-0405

TOWN OF AVON DBA SALES TAX RETURN
PO BOX 975
AVON, CO  81620-0975

TOWN OF AVON
PO BOX 611
MEDFORD, MA  02155-0007

TOWN OF AVON-COLLECTOR OF REVENUE
60 W MAIN ST
AVON, CT  06001-3719

TOWN OF BABYLON

TOWN OF BABYLON-SUFFOLK COUNTY NY
RECEIVER OF TAXES
200 E SUNRISE HWY
LINDENHURST, NY  11757-2597

TOWN OF BARGERSVILLE
24 NORTH MAIN ST
BARGERSVILLE, IN  46106

TOWN OF BARGERSVILLE
BARGERSVILLE UTILITIES
P.O. BOX 7215
INDIANAPOLIS, IN  46207-7215

TOWN OF BARNSTABLE
367 MAIN ST
HYANNIS, MA  02660-1

TOWN OF BARNSTABLE
PO BOX 742
READING, MA  01867-0405

TOWN OF BEL AIR
FINANCE DEPT-TOWN HALL
39 N HICKORY AVE
BEL AIR, MD  21014

TOWN OF BERLIN
108 SHED RD
BERLIN, VT  05602

TOWN OF BILLERICA
365 BOSTON RD
BILLERICA, MA  01821

TOWN OF BILLERICA
TAX COLLECTOR-RM 115
365 BOSTON RD
BILLERICA, MA  01821

TOWN OF BOONE UTILITY & COLLECTIONS
P.O. DRAWER 192
BOONE, NC  28607-0192

TOWN OF BOONE
PO BOX 192
BOONE, NC  28607

TOWN OF BRAINTREE
ATTN: PROPERTY TAX DEPT.
PO BOX 859209
BRAINTREE, MA  02185-9209

TOWN OF BRATTLEBORO
230 MAIN ST STE 111
BRATTLEBORO, VT  05301

TOWN OF BRATTLEBORO
ASSESSORS OFFICE
230 MAIN ST STE 109
BRATTLEBORO, VT  05301

TOWN OF BRECKENRIDGE  FINANCE DIV
PO BOX 8629
BRECKENRIDGE, CO  80424

TOWN OF BRECKENRIDGE
DBA DIV OF FINANCE MUNICIPAL SVCS
P O BOX 1517
BRECKENRIDGE, CO  80424-1517

TOWN OF BROOKFIELD TAX COLLECTOR
PO BOX 508
BROOKFIELD, CT  06804-0508

TOWN OF BROOKFIELD
645 N JANACEK RD
BROOKFIELD, WI  53045

TOWN OF BROOKFIELD
OFFICE OF THE FIRE MARSHAL
100 POCONO RD
PO BOX 5106
BROOKFIELD, CT  06804

TOWN OF BROOKFIELD
P.O. BOX 1296
BROOKFIELD, WI  53008-1296

TOWN OF BROOKLINE
333 WASHINGTON ST
1ST FL ROOM 104
BROOKLINE, MA  02445

TOWN OF BROOKLINE
OFFICE OF THE TAX COLLECTOR
PO BOX 9106
BROOKLINE, MA  02446-9106

TOWN OF BROOKWOOD
15689 HWY 216
BROOKWOOD, AL  35444

TOWN OF BURLINGTON
29 CENTER ST
BURLINGTON, MO  01803

TOWN OF BURLINGTON
ATTN: PROPERTY TAX DEPT.
P O BOX 1358
BURLINGTON, NC  27216

TOWN OF BURLINGTON
ATTN: PROPERTY TAX DEPT.
PO BOX 376
BURLINGTON, MA  01803

TOWN OF CAMDEN
1783 FRIENDS WAY
CAMDEN, DE  19934

TOWN OF CANTON
PO BOX 168
COLLINSVILLE, CT  06022

TOWN OF CARBONDALE
SALES & USE TAX RETURN
511 COLORADO AVE
CARBONDALE, CO  81623-4001

TOWN OF CARY
316 N ACADEMY ST
CARY, NC  27513

TOWN OF CARY
COLLECTIONS DIVISION
PO BOX 8049
CARY, NC  27512-8049

TOWN OF CARY
P.O. BOX 71090
CHARLOTTE, NC  28272-1090

TOWN OF CARY-OCC/BUS LICENSE
PO BOX 8049
CARY, NC  27512-8049

TOWN OF CASTLE ROCK
ATTN: SALES & USE TAX DEPT.
PO BOX 17906
DENVER, CO  80217

TOWN OF CASTLE ROCK
PO BOX 17906
DENVER, CO  80217

TOWN OF CASTLE ROCK
SALES TAX ADMINISTRATION
PO BOX 17906
DENVER, CO  80217

TOWN OF CEDAR BLUFF
PO BOX 38
CEDAR BLUFF, AL  35959

TOWN OF CHRISTIANSBURG
100 EAST MAIN ST
CHRISTIANSBURG, VA  24073

TOWN OF CICERO BUSINESS LICENSE DEPT
4949 WEST CERMAK RD
CICERO, IL  60804

TOWN OF CLINTON
TAX COLLECTOR
54 E MAIN ST
CLINTON, CT  06413

TOWN OF COLLIERVILLE
ATTN: TAX DEPARTMENT
500 POPLAR VIEW PARKWAY
COLLIERVILLE, TN  38017

TOWN OF COLMA
1190 EL CAMINO REAL
COLMA, CA  94014-3212

TOWN OF CRESTED BUTTE
PO BOX 39
CRESTED BUTTE, CO  81224-0039

TOWN OF CULPEPER
400 S MAIN ST STE 105
CULPEPER, VA  22701

TOWN OF CULPEPER
400 S MAIN ST STE 109
CULPEPER, VA  22701

TOWN OF CUTLER BAY
10720 CARIBBEAN BLVD, SUITE 105
CUTLER BAY, FL  33189

TOWN OF DANVERS
ATTN: PROPERTY TAX DEPT.
1 SYVAN ST.
DANVERS, MA  01923

TOWN OF DARTMOUTH
400 SLOCUM RD
DARTMOUTH, MA  02747

TOWN OF DARTMOUTH
ATTN: PROPERTY TAX DEPT.
400 SLOCUM ROAD
DARTMOUTH, MA  02747

TOWN OF DARTMOUTH
PO BOX 981003
BOSTON, MA  02298-1003

TOWN OF DAVIE FIRE PREVENTION BUREAU
C/O FIRE RECOVERY USA LLC
PO BOX 935667
ATLANTA, GA  31193-5667

TOWN OF DAVIE
BUSINESS TAX RECEIPTS
6591 ORANGE DR
DAVIE, FL  33314-3348

TOWN OF DEDHAM
PO BOX 4103
WOBURN, MA  01888-4103

TOWN OF DELMAR
100 S PENNSYLVANIA AVE
DELMAR, MD  21875-1636

TOWN OF DENTON
TAX COLLECTOR
4 N 2ND ST
DENTON, MD  21629-1004

TOWN OF DILLON
275 LAKE DILLON DR  PO BOX 8
DILLON, CO  80435

TOWN OF DOVER JOINT COURT-MUNICIPAL
COURT
37 N SUSSEX ST
DOVER, NJ  07801

TOWN OF EAST LONGMEADOW
C/O COLLECTOR/TREASURER
PO BOX 4826
SPRINGFIELD, MA  01101-4826

TOWN OF EAST WINDSOR WPCA
11 RYE ST
BROAD BROOK, CT  06016

TOWN OF EAST WINDSOR WPCA
P.O. BOX 359
EAST WINDSOR, CT  06088

TOWN OF EAST WINDSOR
TAX COLLECTOR
11 RYE STREET
BROAD BROOK, CT  06016

TOWN OF EASTON MD
14 S HARRISON ST
EASTON, MD  21601

TOWN OF ENFIELD CT
PO BOX 10007
LEWISTON, ME  04243-9434

TOWN OF FAIRFIELD
230 FAIRFIELD RD
FAIRFIELD, NJ  07004

TOWN OF FAIRFIELD
TAX COLLECTOR
PO BOX 638
FAIRFIELD, CT  06824

TOWN OF FAIRHAVEN
TOWN COLLECTOR
40 CENTER STREET
FAIRHAVEN, MA  02719

TOWN OF FALKVILLE
PO BOX 407
FALKVILLE, AL  35622

TOWN OF FALMOUTH
FIRE RESCUE DEPT
ATTN: INSPECTIONS
399 MAIN ST
FALMOUTH, MA  02540

TOWN OF FALMOUTH
PO BOX 783
READING, MA  01867-0406

TOWN OF FDL SANITARY DIST 3
N5256 COUNTRY ROAD V
FOND DU LAC, WI  54936

TOWN OF FDL SANITARY DIST 3
P.O. BOX 1686
FON DU LAC, WI  54396

TOWN OF FENWICK ISLAND
BUSINESS LICENSE OFFICE
800 COASTAL HWY
FENWICK ISLAND, DE  19944

TOWN OF FOND DU LAC SD
100 CAMELOT DR
FOND DU LAC, WI 54935

TOWN OF FOND DU LAC TREASURER
N6297 TOWNLINE RD
FOND DU LAC, WI 54937

TOWN OF FOUNTAIN HILLS
OFFICE OF THE TOWN CLERK
16705 E AVE OF THE FOUNTAINS
FOUNTAIN HILLS, AZ 85268

TOWN OF FOXBOROUGH
40 SOUTH STREET
FOXBORO, MA 02035

TOWN OF FRAMINGHAM
OFFICE OF THE TAX COLLECTOR
PO BOX 724
READING, MA 01867-0405

TOWN OF FRANKLIN
355 EAST CENTRAL ST
FRANKLIN, MA 02038

TOWN OF FRANKLIN
THE COLLECTOR OF TAXES
PO BOX 986
MEDFORD, MA 02155-0010

TOWN OF FRISCO SALES TAX RETURN
PO BOX 4100
FRISCO, CO 80443-4100

TOWN OF FRONT ROYAL
414 EAST MAIN ST
FRONT ROYAL, VA 22630

TOWN OF FRONT ROYAL
P.O. BOX 1560
FRONT ROYAL, VA 22630-1560

TOWN OF FUQUAY-VARINA
401 OLD HONEYCUTT RD
FUQUAY VARINA, NC 27526

TOWN OF FUQUAY-VARINA
401 OLD HONEYCUTT RD
FUQUAY-VARINA, NC 27526

TOWN OF GARNER
900 SEVENTH AVE
GARNER, NC 27529

TOWN OF GILBERT
50E CIVIC CENTER DRIVW
GILBERT, AZ 85296

TOWN OF GILBERT
UTILITY DEPARTMENT
P.O. BOX 52653
PHOENIX, AZ 85072-2653

TOWN OF GLASTONBURY
COLLECTOR OF REVENUE
PO BOX 376
GLASTONBURY, CT 06033-0376

TOWN OF GRAND CHUTE TOWN TREASURER
1900 GRAND CHUTE BLVD
GRAND CHUTE, WI 54913-9613

TOWN OF GREAT BARRINGTON
334 MAIN STREET
GREAT BARRINGTON, MA 01230

TOWN OF GREENBURGH WATER
177 HILLSIDE AVE
GREENBURGH, NY 10607

TOWN OF GREENBURGH WATER
P.O. BOX 205
ELMSFORD, NY 10523

TOWN OF GREENFIELD
14 COURT SQUARE
GREENFIELD, MA 01301-3585

TOWN OF GREENWICH
TAX COLLECTOR
PO BOX 3002
GREENWICH, CT 06836-3002

TOWN OF GROTON
45 FORT HILL RD.
TOWN OF GROTON, CT 06340-4370

TOWN OF GYPSUM
SALES TAX RETURN
PO BOX 130
GYPSUM, CO 81637-0130

TOWN OF HADLEY
100 MIDDLE ST.
HADLEY, MA 01035

TOWN OF HALFMOON
BLDG DEP.
2 HALFMOON TOWN PLAZA
HALFMOON, NY 12065

TOWN OF HAMDEN
OFFICE OF THE TAX COLLECTOR
2750 DIXWELL AVE
HAMDEN, CT 06518

TOWN OF HAMMONTON
100 CENTRAL AVE
HAMMONTON, NJ 08037

TOWN OF HAMPSTEAD
1034 S CARROLL ST
HAMPSTEAD, MD 21074

TOWN OF HANOVER WATER
41 GRASSE RD
HANOVER, NH 03755

TOWN OF HANOVER WATER DEPARTMENT
P.O. BOX 424
READING, MA  01867-0624

TOWN OF HANOVER
PO BOX 755
READING, MA  01867-0405

TOWN OF HARWICH
PO BOX 802
READING, MA  01867-0406

TOWN OF HAYDEN
PO BOX 493
HAYDEN, AL  35079

TOWN OF HEMPSTEAD DEPT OF WTR
1995 PROSPECT AVE
EAST MEADOW, NY  11554

TOWN OF HEMPSTEAD
DEPT OF BUILDINGS
1 WASHINGTON ST
HEMPSTEAD, NY  11550-4923

TOWN OF HEMPSTEAD
RECEIVER OF TAXES
200 N FRANKLIN ST
HEMPSTEAD, NY  11550

TOWN OF HERNDON
DEPT OF FINANCE-REVENUE DIV.
777 LYNN ST
HERNDON, VA  20170-4062

TOWN OF HIGHLAND
3333 RIDGE RD
HIGHLAND, IN  46322

TOWN OF HINGHAM
ATTN: PROPERTY TAX DEPT.
PO BOX 4191
WOBURN, MA  01888-4191

TOWN OF HINGHAM
COLLECTOR OF TAXES
PO BOX 4191
WOBURN, MA  01888-4191

TOWN OF HOLLY SPRINGS
128 SOUTH MAIN ST
PO BOX 8
HOLLY SPRINGS, NC  27540

TOWN OF HUDSON
ATTN: TOWN CLERK
78 MAIN ST
HUDSON, MA  01749

TOWN OF HUNTINGTON
C/O OFFICE OF THE FIRE MARSHAL
100 MAIN ST ROOM 106
HUNTINGTON, NY  11743

TOWN OF HUNTINGTON-SIGN BUREAU
100 MAIN ST RM 310
HUNTINGTON, NY  11743

TOWN OF HUNTINGTON-SUFFOLK COUNTY NY
RECEIVER OF TAXES
100 MAIN ST
HUNTINGTON, NY  11743

TOWN OF IRMO
PO BOX 406
IRMO, SC  29063

TOWN OF ISLIP-SUFFOLK COUNTY NY
RECEIVER OF TAXES
40 NASSAU AVE
ISLIP, NY  11751-3645

TOWN OF JUPITER
210 MILITARY TRAIL
JUPITER, FL  33458

TOWN OF JUPITER
BUSINESS REGISTRATION
210 MILITARY TRAIL
JUPITER, FL  33458

TOWN OF JUPITER
P.O. BOX 8900
JUPITER, FL  33468-8900

TOWN OF KERNERSVILLE NC
134 EAST MOUNTAIN ST
KERNERSVILLE, NC  27284

TOWN OF KERNERSVILLE NC
P.O. BOX 728 FINANCE DEPT
KERNERSVILLE, NC  27285

TOWN OF KERNERSVILLE
FINANCE DEPT
PO DRAWER 728
KERNERSVILLE, NC  27285

TOWN OF KILLINGLY
REVENUE COLLECTOR
172 MAIN ST
KILLINGLY, CT  06239

TOWN OF KNIGHTDALE
950 STEEPLE SQUARE COURT
KNIGHTDALE, NC  27545

TOWN OF LA PLATA
PO BOX 2268
LA PLATA, MD  20646

TOWN OF LADY LAKE
409 FENNELL BLVD
LADY LAKE, FL  32159-3158

TOWN OF LARKSPUR
DBA SALESTAX RETURN
P O BOX 310
LARKSPUR, CO  80118-0310

TOWN OF LEESBURG VIRGINIA
25 WEST MARKET ST
LEESBURGH, VA  20176

TOWN OF LEESBURG VIRGINIA
P.O. BOX 9000
LEESBURG, VA  20177-0900

TOWN OF LEESBURG
25 W MARKET ST
LEESBURG, VA  20176

TOWN OF LEESBURG
ATTN: WATER & SEWER
25 W MARKET ST
LEESBURG, VA  20176

TOWN OF LEXINGTON
1625 MASSACHUSETTS AVE
LEXINGTON, MA  02420

TOWN OF LEXINGTON
P.O. BOX 397
LEXINGTON, SC  29071

TOWN OF LINCOLN
100 OLD RIVER RD
PO BOX 100
LINCOLN, RI  02865

TOWN OF LISBON TAX COLLECTOR
1 NEWENT RD
LISBON, CT  06351

TOWN OF MADISON
2120 FISH HATCHERY RD
MADISON, WI  53713

TOWN OF MAGNOLIA SPRINGS
PO BOX 890
MAGNOLIA SPRINGS, AL  36555

TOWN OF MANCHESTER
41 CENTER ST
MANCHESTER, CT  06045-0191

TOWN OF MANCHESTER
COLLECTOR OF REVENUE
PO BOX 191
MANCHESTER, CT  06045-0191

TOWN OF MANSFIELD
4 SO EAGLEVILLE RD
STORRS MANSFIELD, CT  06268

TOWN OF MANSFIELD
PO BOX 9192
CHELSEA, MA  02150-9192

TOWN OF MAPLESVILLE
PO BOX 9
MAPLESVILLE, AL  36750

TOWN OF MARSHFIELD
BUILDING/ZONING DEPT
870 MORAINE ST
MARSHFIELD, MA  02050

TOWN OF MARSHFIELD
PO BOX 53
MEDFORD, MA  02155-0001

TOWN OF MATTHEWS
232 MATTHEWS STATION ST
MATTHEWS, NC  28105

TOWN OF MATTHEWS-BUS/OCC LIC
232 MATTHEWS STATION ST
MATTHEWS, NC  28105

TOWN OF MEDLEY
BUILDING & ZONING DEPT
7777 NW 72ND AVE
MEDLEY, FL  33166

TOWN OF MEDLEY
BUSINESS TAX DEPARTMENT
7777 NW 72ND AVE
MEDLEY, FL  33166

TOWN OF MERRILLVILLE
7820 BROADWAY
MERRILLVILLE, IN  46410

TOWN OF MIDDLETOWN
350 E MAIN RD
MIDDLETOWN, RI  02842

TOWN OF MIDDLETOWN
DEPARTMENT OF LICENSING
19 WEST GREEN ST
MIDDLETOWN, DE  19709-1315

TOWN OF MILFORD
52 MAIN ST. ROOM 15
MILFORD, MA  01757

TOWN OF MILLBURY
PO BOX 166
MILLBURY, MA  01527

TOWN OF MILLSBORO
BUSINESS LICENSE OFFICE
322 WILSON HWY
MILLSBORO, DE  19966

TOWN OF MILTON
525 CANTON AVE
MILTON, MA  02186

TOWN OF MILTON
PO BOX 350
MILTON, MA  02186

TOWN OF MONTVILLE
TAX COLLECTOR
PO BOX 4179
WOBURN, MA  01888-4179

TOWN OF MOORESVILLE
413 N MAIN ST
PO BOX 878
MOORESVILLE, NC  28115

TOWN OF MOORESVILLE
413 NORTH MAIN ST
MOORESVILLE, NC  28115

TOWN OF MOORESVILLE
P.O. BOX 602113
CHARLOTTE, NC  28260-2113

TOWN OF MOREHEAD CITY
706 ARENDELL ST
PO BOX 4009
MOREHEAD CITY, NC  28557-4234

TOWN OF MORRISVILLE (TAXES)
P.O. BOX 166
MORRISVILLE, NC  27560

TOWN OF MORRISVILLE
C/O FIRE RECOVERY USA LLC
PO BOX 935667
ATLANTA, GA  31193-5667

TOWN OF MORRISVILLE
P.O. BOX 166
MORRISVILLE, NC  27560

TOWN OF MOUNT AIRY
110 S MAIN ST
MOUNT AIRY, MD  21771

TOWN OF MOUNT AIRY
PO BOX 50
MOUNT AIRY, MD  21771-0050

TOWN OF MOUNT PLEASANT
100 ANN EDWARDS LANE
MOUNT PLEASANT, SC  29464

TOWN OF MOUNT PLEASANT
PO BOX 1552
MOUNT PLEASANT, SC  29465-1552

TOWN OF MOUNTAIN VILLAGE
SALES TAX RETURN
455 MTN VILLAGE BLVD A
MOUNTAIN VILLAGE, CO  81435-9459

TOWN OF MT CRESTED BUTTE
ATTN: SALES TAX DEPT
PO BOX 5800
MT. CRESTED BUTTE, CO  81225-5800

TOWN OF MUNSTER CLERK TREASURERS
OFFICE
1005 RIDGE RD
MUNSTER, IN  46321-1849

TOWN OF MUNSTER
UTILITIES DEPARTMENT
1005 RIDGE RD
MUNSTER, IN  46321

TOWN OF MUNSTER
UTILITIES DEPARTMENT
1005 RIDGE RD
MUNSTER, IN  46321-1895

TOWN OF NATICK
13 EAST CENTRAL ST.
NATICK, MA  01760

TOWN OF NEW CANAAN
PO BOX 150403
HARTFORD, CT  06115-0403

TOWN OF NEW MILFORD
PO BOX 150416
HARTFORD, CT  06115-0416

TOWN OF NEW WINDSOR
FIRE INSPECTORS OFFICE
555 UNION AVE
NEW WINDSOR, NY  12553

TOWN OF NEWTOWN
TAX COLLECTOR
PO BOX 5
NEWTOWN, CT  06470

TOWN OF NEWVILLE
PO BOX 119
NEWVILLE, AL  36353

TOWN OF NORMAL
ATTN FINANCE DEPT
PO BOX 589
NORMAL, IL  61761

TOWN OF NORTH KINGSTOWN
100 FAIRWAY DR
NORTH KINGSTOWN, RI  02852-5762

TOWN OF NORTH KINGSTOWN
PO BOX 1
NORTH KINGSTOWN, RI  02852

TOWN OF NORTH SMITHFIELD
C/O OFFICE OF TOWN CLERK
575 SMITH RD
NORTH SMITHFIELD, RI  02896

TOWN OF NORTH SMITHFIELD
PO BOX 844606
BOSTON, MA  02284-4606

TOWN OF OCEAN VIEW
LICENSING
201 CENTRAL AVE 2ND FLOOR
OCEAN VIEW, DE  19970

TOWN OF ORANGE PARK (TAXES)
2042 PARK AVENUE
ORANGE PARK, FL  32073

TOWN OF ORANGE PARK
GENERAL SERVICES
2042 PARK AVENUE
ORANGE PARK, FL  32073

TOWN OF ORANGE
617 ORANGE CENTER RD
ORANGE, CT  06477

TOWN OF ORO VALLEY
11000 N LA CANADA DR
ORO VALLEY, AZ  85737

TOWN OF OYSTER BAY
BUILDING DIVISION
74 AUDREY AVE
OYSTER BAY, NY  11771

TOWN OF PARKER
P.O. BOX 5602
DENVER, CO  80217-5602

TOWN OF PEMBROKE PARK - BUSINESS TAX
DEPT.
3150 SW 52 AVE
PEMBROKE PARK, FL  33023

TOWN OF PEMBROKE
PO BOX 4178
WOBURN, MA  01888-4178

TOWN OF PIKE ROAD
9575 VAUGHN RD
PO BOX 640339
PIKE ROAD, AL  36064-0339

TOWN OF PINEVILLE
118 COLLEGE ST
PO BOX 249
PINEVILLE, NC  28134

TOWN OF PLAINFIELD
206 W MAIN ST
PLAINFIELD, IN  46168

TOWN OF PLAINFIELD
P.O. BOX 6012
INDIANAPOLIS, IN  46206

TOWN OF PLAINVILLE
PO BOX 1795
PLAINVILLE, MA  02762

TOWN OF PLAINVILLE
REVENUE COLLECTOR
1 CENTRAL SQUARE
PLAINVILLE, CT  06062-1955

TOWN OF PLYMOUTH
26 COURT ST
PLAYMOUTH, MA  02360

TOWN OF PLYMOUTH
ATTN: PROPERTY TAX DEPT.
PO BOX 4181
WOBURN, MA  01888-4181

TOWN OF PLYMOUTH
PO BOX 4181
WOBURN, MA  01888-4181

TOWN OF PRICEVILLE
242 MARCO DR
PRICEVILLE, AL  35603-5459

TOWN OF QUEEN CREEK
22350 S ELLSWORTH RD
QUEEN CREEK, AZ  85142-9311

TOWN OF RAYNHAM
PO BOX 844505
BOSTON, MA  02284-4505

TOWN OF REHOBETH
221 MALVERN RD
REHOBETH, AL  36301

TOWN OF RIB MOUNTAIN CLERK-
TREASURER
3700 N MOUNTAIN
WAUSAU, WI  54401-9274

TOWN OF RIDGEFIELD
TAX COLLECTOR
PO BOX 299
RIDGEFIELD, CT  06877-0299

TOWN OF RIDGWAY
ATTN: SALES TAX RETURN
PO BOX 10
RIDGWAY, CO  81432-0010

TOWN OF RIVERHEAD
RIVERHEAD POLICE DEPT
ATTN: ALARM BILLING/REGISTRATION210
HOWELL AVE
RIVERHEAD, NY  11901

TOWN OF SAHUARITA
375 W SAHUARITA CENTER WAY
SAHUARITA, AZ  85629

TOWN OF SALEM NH
UTILITY SERVICES DEPT.
33 GEREMONTY DR
SALEM, NH  03079-3390

TOWN OF SAUGUS
298 CENTRAL ST
SAUFUS, MA  01906

TOWN OF SAUGUS
COLLECTOR OF TAXES
PO BOX 4157
WOBURN, MA  01888-4157

TOWN OF SCHERERVILLE
10 E JOLIET ST
SCHERERVILLE, IN  46375

TOWN OF SCHERERVILLE
10 E JOLIET ST
SCHERERVILLE, IN  46375-2011

TOWN OF SEABROOK ISLAND
2001 SEABROOK ISLAND RD
SEABROOK ISLAND, SC  29455

TOWN OF SEEKONK
PO BOX 504
MEDFORD, MA  02155-0006

TOWN OF SILVERTHORNE
ATTN: SALES & USE TAX DEPT.
PO BOX 1309
SILVERTHORNE, CO  80498-1309

TOWN OF SMITHFIELD
350 E MARKET ST
PO BOX 761
SMITHFIELD, NC  27577

TOWN OF SMITHFIELD
64 FARNUM PIKE
SMITHFIELD, RI  02917

TOWN OF SMITHFIELD
P.O. BOX 63027
CHARLOTTE, NC  28263-3027

TOWN OF SMITHFIELD
TOWN CLERK
64 FARNUM PIKE
SMITHFIELD, RI  02917

TOWN OF SMYRNA TN (TAXES)
315 SOUTH LOWRY
SMYRNA, TN  37167

TOWN OF SMYRNA, TN
315 SOUTH LOWRY
SMYRNA, TN  37167

TOWN OF SNOWMASS VILLAGE
SALES/LODGING TAX RETURN
PO BOX 5010
SNOWMASS VILLAGE, CO  81615-5010

TOWN OF SOUTH KINGSTOWN
180 HIGH STREET
WAKEFIELD, RI  02879

TOWN OF SOUTH KINGSTOWN
TAX COLLECTORS OFFICE
180 HIGH ST
WAKEFIELD, RI  02879

TOWN OF SOUTHEAST
1360 RT 22
BREWSTER, NY  10509

TOWN OF SOUTHERN PINES
125 SE BROAD ST
SOUTHERN PINES, NC  28387

TOWN OF SOUTHERN PINES
P.O. BOX 600
SOUTHERN PINES, NC  28387

TOWN OF SOUTHERN PINES
P.O. BOX 600
SOUTHERN PINES, NC  28388-0600

TOWN OF SOUTHINGTON
75 MAIN ST
SOUTHINGTON, CT  06489

TOWN OF SOUTHINGTON
TAX COLLECTOR
PO BOX 1036
SOUTHINGTON, CT  06489-1036

TOWN OF SPEEDWAY
POLICE DEPT C/O SHERRY WUERTLEY
ORDINANCE VIOLATIONS BUREAU1410 N
LYNHURST DR
SPEEDWAY, IN  46224

TOWN OF SPEEDWAY
SPEEDWAY TOWN HALL
1450 NORTH LYNNHURST DR
SPEEDWAY, IN  46224

TOWN OF STOUGHTON RE/PP
PO BOX 763
MEDFORD, MA  02155-0008

TOWN OF STRATFORD
PO BOX 9722
STRATFORD, CT  06615

TOWN OF STURBRIDGE-COLLECTOR
FINANCE DEPT
308 MAIN ST
STURBRIDGE, MA  01566-1078

TOWN OF SUDBURY
TREASURER/COLLECTOR
PO BOX 959
SUDBURY, MA  01776-0959

TOWN OF SUMMERVILLE
BUSINESS LICENSE DEPT
200 S. MAIN STREET
SUMMERVILLE, SC  29483

TOWN OF SUPERIOR
124 E COAL CREEK DR
SUPERIOR, CO  80027

TOWN OF SWAMPSCOTT
22 MONUMENT AVE
SWAMPSCOTT, MA  01907

TOWN OF SWANSEA
TAX COLLECTOR
PO BOX 150490
HARTFORD, CT  06115-0490

TOWN OF SYLVANIA
BUSINESS LICENSE DEPT
PO BOX 150
SYLVANIA, AL  35988

TOWN OF TEWKSBURY
PROPERTY TAX DIVISION
PO BOX 754
READING, MA  01867

TOWN OF THOMASTON
ATTN: TAX COLLECTOR
PO BOX 299
THOMASTON, ME  04861-0299

TOWN OF THORSBY ALABAMA
21060 US HWY 31
THORSBY, AL  35171

TOWN OF TIMNATH
MSC: 205
PO BOX 29048
PHOENIX, AZ  85038-9048

TOWN OF TOLLAND WATER FUND
21 TOLLAND GREEN
TOLLAND, CT  06084

TOWN OF TOLLAND WATER FUND
P.O. BOX 981015
BOSTON, MA  02298-1015

TOWN OF TOLLAND
21 TOLLAND GREEN
TOLLAND, CT  06084

TOWN OF TOLLAND
21 TOLLAND GREEN
TOLLAND, CT  06084-3028

TOWN OF TOPSHAM
100 MAIN ST
TOPSHAM, ME  04086-1209

TOWN OF TRINITY
35 PRESTON DR
TRINITY, AL  35673

TOWN OF ULSTER
1 TOWN HALL DRIVE
LAKE KATRINE, NY  12449

TOWN OF VAIL
DBA SALES TAX RETURN
75 S FRONTAGE RD
VAIL, CO  81657

TOWN OF VIENNA VIRGINIA
127 CENTER ST S
VIENNA, VA  22180

TOWN OF VIENNA VIRGINIA
P.O. BOX 549
VIENNA, VA  22183-0549

TOWN OF VIENNA
DEPT OF FINANCE
127 CENTER ST S
VIENNA, VA  22180

TOWN OF WAKE FOREST (TAXES)
P.O. BOX 600068
RALEIGH, NC  27675-6068

TOWN OF WAKE FOREST
FINANCE DEPARTMENT A/R
301 S. BROOKS ST.
WAKE FOREST, NC  27587

TOWN OF WAKE FOREST
P.O. BOX 600068
RALEIGH, NC  27675-6068

TOWN OF WALLKILL
99 TOWER DRIVE, BUILDING A
MIDDLETOWN, NY  10941

TOWN OF WALLKILL
PO BOX 5924
HICKSVILLE, NY  11802-5924

TOWN OF WALPOLE
135 SCHOOL ST
WALPOLE, MA  02081

TOWN OF WALPOLE
PO BOX 30
MEDFORD, MA  02155-0001

TOWN OF WARE
126 MAIN ST.
WARE, MA  01082

TOWN OF WAREHAM
OFFICE OF TOWN COLLECTOR
PO BOX 981055
BOSTON, MA  02298-1055

TOWN OF WAYLAND
PO BOX 655
MEDFORD, MA  02155-0007

TOWN OF WAYNESVILLE
16 SOUTH MAIN ST
WAYNESVILLE, NC  28786

TOWN OF WAYNESVILLE
280 GEORGIA AVE
WAYNESVILLE, NC  28786

TOWN OF WAYNESVILLE
PO BOX 100
WAYNESVILLE, NC  28786

TOWN OF WELLESLEY UTILITY SVCS
525 WASHINGTON ST
WELLESLEY, MA  02482

TOWN OF WELLESLEY UTILITY SVCS
P.O. BOX 9187
WELLESLEY, MA  02481-9187

TOWN OF WELLESLEY
TAX COLLECTOR
525 WASHINGTON ST.
WELLESLEY, MA  02482

TOWN OF WEST HARTFORD
LOCKBOX 411
PO BOX 5047
NEW BRITAIN, CT  06050-5047

TOWN OF WEST SPRINGFIELD
26 CENTRAL STREET STE. 9
WEST SPRINGFIELD, MA  01089-2753

TOWN OF WESTBOROUGH
COLLECTORS OFFICE
34 WEST MAIN STREET
WESTBOROUGH, MA  01581

TOWN OF WESTERLY
45 BRIAD ST
WESTERLY, RI  02891

TOWN OF WESTERLY
PO BOX 9900 DEPT 101
PROVIDENCE, RI  02940-4000

TOWN OF WESTFORD
55 MAIN STREET
WESTFORD, MA  01886

TOWN OF WESTPORT
TAX COLLECTOR
PO BOX 350
WESTPORT, CT  06881-0350

TOWN OF WILKESON
PO BOX 89
WILKESON, WA  98396

TOWN OF WILMINGTON
TREASURER/COLLECTOR
TAX COLLECTORS OFFICE
121 GLEN RD - ROOM 1
WILMINGTON, MA  01887

TOWN OF WILSONVILLE
LICENSE DEPT
PO BOX 70
WILSONVILLE, AL  35186

TOWN OF WINDSOR
275 BROAD ST
WINDSOR, CT  06095

TOWN OF WINDSOR
DBA SALES TAX RETURN
301 WALNUT ST
WINDSOR, CO  80550-5141

TOWN OF WINTER PARK
DBA SALES TAX RETURN
P O BOX 3327
WINTER PARK, CO  80482-3327

TOWN OF WYTHEVILLE
150 E MONROE ST
WYTHEVILLE, VA  24382

TOWN OF WYTHEVILLE
P.O. BOX 441
WYTHEVILLE, VA  24382

TOWN OF WYTHEVILLE
PO BOX 533
WYTHEVILLE, VA  24382-0533

TOWN SQUARE PARTNERS LLC
C/O BLUEJAY MANAGEMENT LLC
301 MILL ROAD, SUITE L6
HEWLETT, NY  11557

TOWNE CENTER VENTURE LLP
RANDCO MANAGEMENT LP
2001 KIRBY DRIVE 610
HOUSTON, TX  77019

TOWNE CENTER VENTURE, L.L.P.
2001 KIRBY DRIVE, #610
HOUSTON, TX  77019

TOWNE CROSSING BURLINGTON, LLC
C/O HUH RE FUND LP
PO BOX 62505
BALTIMORE, MD  21264-2505

TOWNE CROSSING BURLINGTON, LLC
C/O THE HAMPSHIRE COMPANIES
22 MAPLE AVENUE
MORRISTOWN, NJ  07960

TOWNSHIP OF BORDENTOWN
BUSINESS LICENSE
1 MUNICIPAL DR
BORDENTOWN, NJ  08505

TOWNSHIP OF BURLINGTON
851 OLD YORK ROAD
BURLINGTON, NJ  08016

TOWNSHIP OF CENTER
MERCANTILE TAX COLLECTOR
704 PINE STREET
ALIQUIPPA, PA  15001

TOWNSHIP OF DELRAN
900 CHESTER AVE
DELRAN, NJ  08075

TOWNSHIP OF EDISON
DIVISION OF FIRE
100 MUNICIPAL BLVD
EDISON, NJ  08817

TOWNSHIP OF EGG HARBOR
3515 BARGAINTOWN RD
EGG HARBOR TOWNSHIP, NJ  08234

TOWNSHIP OF EVESHAM
TAX COLLECTOR
984 TUCKERTON RD
MARLTON, NJ  08053

TOWNSHIP OF EXETER
TRI-STATE FINANCIAL GROUP
PO BOX 38
BRIDGEPORT, PA  19405

TOWNSHIP OF FRAZER
592 PITTSBURGH MILLS CIRCLE
FRAZER TOWNSHIP, PA  15084

TOWNSHIP OF FREEHOLD
ONE MUNICIPAL PLAZA
FREEHOLD, NJ  07728

TOWNSHIP OF GLOUCESTER
1261 CHEWS LANDING RD-CLEMENTON RD
PO BOX 8
BLACKWOOD, NJ  08012

TOWNSHIP OF GREEN BROOK
BUREAU OF FIRE PREVENTION
115 GREEN BROOK RD
GREEN BROOK, NJ 08812

TOWNSHIP OF HADDON
MUNICIPAL BUILDING
135 HADDON AVE
WESTMONT, NJ 08108

TOWNSHIP OF HAZLET
PO BOX 371
HAZLET, NJ 07730


TOWNSHIP OF LAWRENCE
FIRE MARSHALS OFFICE
PO BOX 6006
2207 LAWRENCEVILLE RD
LAWRENCEVILLE, NJ 08648

TOWNSHIP OF LIVINGSTON WTR/SWR
357 SO. LIVINGSTON AVE
LIVINGSTON, NJ 07039

TOWNSHIP OF LIVINGSTON-FIRE DIVISION
FIRE PREVENTION BUREAU
62 S LIVINGSTON AVE
LIVINGSTON, NJ 07039


TOWNSHIP OF LOWER MERION
MBP TAX COLLECTOR
75 E LANCASTER AVE
ARDMORE, PA 19003-2376

TOWNSHIP OF MANALAPAN
BUREAU OF FIRE PREVENTION
120 RT 522 & TAYLORS MILLS RD
MANALAPAN, NJ 07726

TOWNSHIP OF MIDDLETOWN
BUREAU OF FIRE PREVENTION
3 MUNICIPAL WAY
LANGHORNE, PA 19047


TOWNSHIP OF MONTGOMERY
TAX COLLECTOR
PO BOX 690
MONTGOMERYVILLE, PA 18936

TOWNSHIP OF NEWTOWN
209 BISHOP HOLLOW RD
NEWTOWN SQUARE, PA 19073

TOWNSHIP OF NORTH BERGEN
4233 KENNEDY BLVD
NORTH BERGEN, NJ 07047


TOWNSHIP OF NORTH BRUNSWICK
FIRE MARSHALS OFFICE
710 HERMANN RD
NORTH BRUNSWICK, NJ 08902

TOWNSHIP OF OCEAN FIRE DISTRICT 2
FIRE MARSHALS OFFICE
2001 SUNSET AVE
OCEAN, NJ 07712-4625

TOWNSHIP OF OCEAN
ATTN: BUSINESS LICENSING
399 MONMOUTH RD
OAKHURST, NJ 07755


TOWNSHIP OF PALMER UTILITY BIL
3 WELLER PLACE
PALMER, PA 18045-1975

TOWNSHIP OF PARSIPPANY
ATTN: FIRE PREVENTION
1001 PARSIPPANY BLVD
PARSIPPANY, NJ 07054

TOWNSHIP OF PENNSVILLE
BUREAU OF FIRE PREVENTION
90 NORTH BROADWAY
PENNSVILLE, NJ 08070


TOWNSHIP OF PEQUANNOCK
BUREAU OF FIRE SAFETY
530 NEWARK-POMPTON TURNPIKE
POMPTON PLAINS, NJ 07444

TOWNSHIP OF PINE
230 PEARCE MILL RD.
WEXFORD, PA 15090

TOWNSHIP OF ROXBURY
BUREAU OF FIRE PREVENTION
1715 ROUTE 46
LEDGEWOOD, NJ 07852


TOWNSHIP OF SADDLE BROOK
93 MARKET ST.
SADDLE BROOK, NJ 07663-4899

TOWNSHIP OF SOUTH STRABANE
550 WASHINGTON RD
WASHINGTON, PA 15301

TOWNSHIP OF SPRING
2850 WINDMILL ROAD
SINKING SPRING, PA 19608


TOWNSHIP OF SPRING
P.O. BOX 4548
LANCASTER, PA 17604-4548

TOWNSHIP OF SPRINGFIELD
BUREAU OF FIRE PREVENTION
200 MOUNTAIN AVE
SPRINGFIELD, NJ 07081

TOWNSHIP OF STAFFORD
BUREAU OF FIRE PREVENTION
260 EAST BAY AVE
MANAHAWKIN, NJ 08050


TOWNSHIP OF TILDEN
874 HEX HIGHWAY
HAMBURG, PA 19526

TOWNSHIP OF VERONA
VERONA FIRE PREVENTION BUREAU
880 BLOOMFIELD AVE
VERONA, NJ 07044

TOWNSHIP OF WAYNE
FIRE BUREAU
475 VALLEY RD
WAYNE, NJ 07470

TOWNSQUARE MEDIA ALBANY
PO BOX 29837
NEW YORK, NY  10087-9837

TOWNSQUARE MEDIA BOISE LLC
827 E PARK BLVD 100
BOISE, ID  83712

TOWNSQUARE MEDIA DANBURY LLC
PO BOX 28612
NEW YORK, NY  10087-8612

TOWNSQUARE MEDIA GRAND RAPIDS
25221 NETWORK PLACE
CHICAGO, IL  60673-1252

TOWNSQUARE MEDIA INC
KMDL-FM
PO BOX 731227
DALLAS, TX  75373

TOWNSQUARE MEDIA INC
KTDY-FM
PO BOX 731227
DALLAS, TX  75373

TOWNSQUARE MEDIA INC
WLHT-FM
50 MONROE AVE NW STE 500
GRAND RAPIDS, MI  49503

TOWNSQUARE MEDIA LLC KFMX-FM
PO BOX 301650
DALLAS, TX  75303-1650

TOWNSQUARE MEDIA LLC KZII-FM
PO BOX 301650
DALLAS, TX  75303

TOWNSQUARE MEDIA LUFKIN
DBA KYKS KAFX KSFA KTBQ KULL
1216 S FIRST ST
LUFKIN, TX  75901

TOWNSQUARE MEDIA ODESSA/MIDLAND II
LLC
240 GREENWICH AVE
GREENWICH, CT  06830

TOWNSQUARE MEDIA PORTLAND LLC
PO BOX 28613
NEW YORK, NY  10087-8613

TOWNSQUARE MEDIA PORTLAND LLC
WBLM-FM
PO BOX 28613
NEW YORK, NY  10087

TOWNSQUARE MEDIA PORTLAND LLC
WJBQ-FM
PO BOX 28613
NEW YORK, NY  10087

TOWNSQUARE MEDIA PORTSMOUTH LLC
PO BOX 28614
NEW YORK, NY  10087-8614

TOWNSQUARE MEDIA POUGHKEEPSIE
PO BOX 28611
NEW YORK, NY  10087-8611

TOWNSQUARE MEDIA ROCKFORD LLC
27150 NETWORK PLACE
CHICAGO, IL  60673-1271

TOWNSQUARE MEDIA ROCKFORD LLC
3901 BRENDENWOOD RD
ROCKFORD, IL  61107

TOWNSQUARE MEDIA SHREVEPORT LLC
KRUF-FM
PO BOX 731300
DALLAS, TX  75373

TOWNSQUARE MEDIA SHREVEPORT LLC
KXKS-FM
PO BOX 731300
DALLAS, TX  75373

TOWNSQUARE MEDIA TRI CITIES
PO BOX 2485
PASCO, WA  99302

TOWNSQUARE MEDIA TUSCALOOSA LLC
(WFFN-FM)
PO BOX 978599
DALLAS, TX  75397

TOWNSQUARE MEDIA TUSCALOOSA LLC
(WNPT-FM)
PO BOX 978599
DALLAS, TX  75397

TOWNSQUARE MEDIA TUSCALOOSA LLC
(WTSK-AM)
PO BOX 978599
DALLAS, TX  75397

TOWNSQUARE MEDIA TUSCALOOSA LLC
(WTUG-FM)
PO BOX 978599
DALLAS, TX  75397

TOWNSQUARE MEDIA TUSCALOOSA LLC
PO BOX LBX 978599
DALLAS, TX  75397-8599

TOWNSQUARE MEDIA WEST CENTRAL RADIO
2621 W A STREET
PASCO, WA  99301

TOWNSQUARE MEDIA WEST CENTRAL RADIO
BROADCASTING, LLC
KKTX-FM
PO BOX 301022
DALLAS, TX  75303-1022

TOWNSQUARE MEDIA YAKIMA
4010 SUMMITVIEW AVE
YAKIMA, WA  98908

TOWNSQUARE MEDIA-ATLANTIC CITY
PO BOX 28055
NEW YORK, NY  10087-8055

TOWSON UE LLC
351 W CAMDEN ST
BALTIMORE, MD 21201

TOWSON UE LLC
C/O URBAN EDGE PROPERTIES
ATTN: CHIEF OPERATING OFFICER
210 ROUTE 4 EAST
PARAMUS, NJ 07652

TOWSON UE LLC
PO BOX 645308
PITTSBURGH, PA 15264-5308

TOWSON UE LLC
URBAN EDGE PROPERTIES LP
PO BOX 416556
BOSTON, MA 02241-6556

TOYOTA FINANCIAL SERV COMM FINANCE
PO BOX 3457
TORRANCE, CA 90510-3457

TOYOTA MOTOR CREDIT CORP
19001 S WESTERN AVE NF24
TORRANCE, CA 90501

TPF EQUITY REIT OPERATING PARTNERSHIP
LP
10 STATE HOUSE SQUARE 15TH FL
HARTFORD, CT 06103

TPP 207 BROOKHILL, LLC
750 N ST PAUL ST
DALLAS, TX 75201

TPP 207 BROOKHILL, LLC
C/O HANNAY REALTY ADVISORS
1700 BROADWAY, SUITE 650
DENVER, CO 80290

TPP 22 PHOENIX LLC
PO BOX 203610
DALLAS, TX 75320-3610

TPP 30 TOLLESON LLC
C/O TRIGATE PROPERTY PARTNERS LP
750 NORTH ST. PAUL STREET, SUITE 900
DALLAS, TX 75201

TPP REGENCY, LLC
C/O CUSHMAN & WAKEFIELD
721 EMERSON ROAD, SUITE 600
ST. LOUIS, MO 63141

TPP SIEGEN, LLC
750 N. ST. PAUL STREET, STE 900
DALLAS, TX 75201

TPP SIEGEN, LLC
C/O BEAU BOX PROPERTY MANAGEMENT
ATTN: PATTI PIZZOLATO
P.O. BOX 66865
BATON ROUGE, LA 70896

TPP SIEGEN, LLC
C/O BEAU BOX PROPERTY MGMT
PO BOX 66865
BATON ROUGE, LA 70896

TPP SIEGEN, LLC
PO BOX 944291
CLEVELAND, OH 44194-4291

TPRF III RIDGE ROCK LP
5207 MCKINNEY AVE STE 200
DALLAS, TX 75205

TPRF III RIDGE ROCK LP
C/O CNL COMMERICAL RE
PO BOX 6230
ORLANDO, FL 32802

TPRF III/ SR PEARLAND LP
PO BOX 678461
DALLAS, TX 75267-8461

TPRF/ STASSNEY LP
400 W 15TH ST STE 1250
AUSTIN, TX 78701

TPRF/ STASSNEY LP
STREAM REALTY PARTNERS
P.O. BOX 731499
DALLAS, TX 75373-1499

TPX COMMUNICATIONS
P.O. BOX 509013
SAN DIEGO, CA 92150-9013

TPX
515 S FLOWER ST, 45TH FL
LOS ANGELES, CA 90071

TQM ROOFING INC
3646 TAYLORSVILLE HIGHWAY
STATESVILLE, NC 28625

TR AUSTIN RETAIL CORP.
2815 PAYSPHERE CIRCLE
CHICAGO, IL 60674

TR CROWNPOINTE CORP.
C/O COLLIERS ARNOLD
311 PARK PLACE BLVD SUITE 600
CLEARWATER, FL 33759

TR CROWNPOINTE LLC
311 PARK PLACE BLVD STE 600
CLEARWATER, FL 33759

TRA ARMSTEAD
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACE ODNEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACEY BOATNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACEY CARDIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACEY THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACEY THOMAS
PO BOX 940277
HOUSTON, TX  77094

TRACHESSA MARKS
790 N 26TH ST
BATON ROUGE, LA  70802

TRACI ANN WILLIAMSON
1810 MARLINDA WAY
EL CAJON, CA  92021

TRACI KELLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACIE MOWERY
10759 ROYAL JASMINE LN
LAS VEGAS, NV  89135

TRACT 107 LLC
221 S SIXTH ST STE 100
AUSTIN, TX  78701

TRACT 107 LLC
400 W 15TH ST STE 1250
AUSTIN, TX  78701

TRACTOR HUFT
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY BABINAT
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY BUTLER, EXECUTIVE VICE
PRESIDENT
2851 JOHN STREET, SUITE 1
MARKHAM, ON  L3R 5R7
CANADA

TRACY CASSIDY-FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY FRASER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY HAMMOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY HEMINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY JEAN LACY
936 SHIVE LN 185
BOWLING GREEN, KY  42103

TRACY LOCKLEAR
5218 PEPPERCORN ST
DURHAM, NC  27704

TRACY LY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY MANIACI
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY PANUS
1333 ASHBY RD
SAINT LOUIS, MO  63132

TRACY PANUS
1657 FEISE FOREST DR
O FALLON, MO  63368

TRACY PAVILION GRF2, LLC
973 LOMAS SANTA FE DRIVE
SOLANA BEACH, CA  92075

TRACY PAVILION GRF2, LLC
PO BOX 847275
LOS ANGELES, CA  90084-7275

TRACY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRACY STEEDMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRADE SHOW TECHNOLOGIES INC
1680 THE GREENS WAY, STE 100
JACKSONVILLE BEACH, FL  32250

TRADEMARK ENTERPRISES, INC.
TRADEMARK HITT
9300 BAMBOO
HOUSTON, TX 77041

TRADEMARK PROPERTY COMPANY
ATTN: DEBRA BROWN
1701 RIVER RUN, SUITE 500
FORT WORTH, TX 76107

TRADEMARK PROPERTY COMPANY
KAREN COOPER
1701 RIVER RUN, SUITE 500
FORT WORTH, TX 76102

TRADER JOES EAST, INC.
ATTN: TERI COLLEY
800 S SHAMROCK AVE
MONROVIA, CA 91016

TRADER JOES EAST, INC.
ATTN: VP, REAL ESTATE
117 KENDRICK STREET, SUITE 700
NEEDHAM, MA 02494

TRADER JOE'S EAST, INC.
ATTN: VP, REAL ESTATE
117 KENDRICK STREET, SUITE 700
NEEDHAM, MA 02494

TRADER JOES, INC.
800 SOUTH SHAMROCK AVENUE
MONROVIA, CA 91016-6334

TRAFALGAR SQUARE INC
1855 N UNIVERSITY DR
CORAL SPRINGS, FL 33071

TRAFFICBUILDERS INC
4755 WARREN WAY
RENO, NV 89509

TRAF-SYS INC
190 INDUSTRY DR
PITTSBURGH, PA 15275

TRAIL BLAZERS INC
ATTN: DAWN BUCKWALTER
ONE CENTER CT STE 200
PORTLAND, OR 97227

TRAILER MARKETING INC
3208 E SLATON HWY
LUBBOCK, TX 79404

TRAILHORSE, LLC
C/O SUDBERRY PROPERTIES, INC.
5465 MOREHOUSE DRIVE, SUITE 260
SAN DIEGO, CA 92121-4714

TRAILSIDE LIBERTY WAY, LLC
C/O COLLIERS INTERNATIONAL
425 WALNUT ST STE 1200
CINCINNATI, OH 45202

TRAILSIDE LIBERTY WAY, LLC
C/O COLLIERS INTERNATIONAL
9987 CRAVER ROAD, SUITE 430
CINCINNATI, OH 45242

TRAILSIDE LIBERTY WAY, LLC
ONE EAST FOURTH ST STE 1400
CINCINNATI, OH 45202

TRAMAINE SEABERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAMLAW LLC
2133 SOUTH LAKELINE DRIVE
SALT LAKE CITY, UT 84109

TRAMLAW, LLC
C/O BENDERSON PROPERTIES
7978 COOPER CREEK BLVD.
UNIVERSITY PARK, FL 34201

TRAMLAW, LLC
PO BOX 823201
PHILADELPHIA, PA 19182-3201

TRAN HUA
10201 S. MAIN STREET
HOUSTON, TX 77025

TRANCAS VINTAGE NAPA, LLC
C/O PACIFIC PROPERTIES GROUP
775 ENTLER STREET, SUITE 3
CHICO, CA 95927

TRANCAS VINTAGE NAPA, LLC
P.O. BOX 2176
CHICO, CA 95927

TRANNIKHA K. JOHNSON
10901 TELEPHONE RD
HOUSTON, TX 77075

TRANS ALARM INC
500 E TRAVELERS TRAIL STE 600
BURNSVILLE, MN 55337

TRANS GLOBE TRANSPORTATION INC
1595 1ST ST
WEST BABYLON, NY 11704

TRANSACTION TAX RESOURCES INC
3850 NE THREE MILE LN
MC MINNVILLE, OR 97128

TRANSAMERICA LIFE INSURANCE COMPANY
5115 DOUGLAS FIR RD STE C
CALABASAS, CA 91302

TRANSAMERICA LIFE INSURANCE COMPANY
C/O AEGON USA REALTY ADVISORS, LLC
4333 EDGEWOOD ROAD, NE
CEDAR RAPIDS, IA 52499-5441

TRANSAMERICA LIFE INSURANCE COMPANY
C/O AEGON USA REALTY ADVISORS, LLC
4333 EDGEWOOD ROAD, NE
CEDAR RAPIDS, IA 52499-5443

TRANSAMERICA LIFE INSURANCE COMPANY
PO BOX 856880
MINNEAPOLIS, MN  55485-6880

TRANSAMERICAN DEVELOPMENT
CORPORATION
777 41ST ST STE 207
MIAMI BEACH, FL  33140

TRANSAMERICAN DEVELOPMENT
CORPORATION
777 41ST STREET, 2ND FLOOR
MIAMI BEACH, FL  33140

TRANSATLANTIC 151 LP
C/O TRANSATLANTIC INVESTMENT
MANAGEMENT, INC.
222 THIRD STREET
CAMBRIDGE, MA  02142

TRANSATLANTIC 151 LP
C/O TRANSATLANTIC INVESTMENT MGMT,
INC.
222 THIRD ST STE 1322
CAMBRIDGE, MA  02142

TRANSFAC CAPITAL INC
FBO LABOR SMART INC
257 E 200 S SUITE 350
SALT LAKE CITY, UT  84111

TRANSFAC CAPITAL INC
LABOR SMART INC
PO BOX 3238
SALT LAKE CITY, UT  84110-3238

TRANSGLOBAL BUSINESS SOLUTIONS INC
DBA SUMMERSET OUTDOOR LIVING
1880 IOWA AVE STE 100
RIVERSIDE, CA  92507

TRANSMEDIA INC.
P.O. BOX 942
DIABLO, CA  94528

TRANSOURCE
P.O. BOX 931898
ATLANTA, GA  31193

TRANSPORATION SUPPLY
4701 NATICK AVE STE 215
SHERMAN OAKS, CA  91403

TRANSPORTATION & WAREHOUSE SRVS INC
2900 N SHADELAND AVE STE C
INDIANAPOLIS, IN  46219

TRANSUNION RISK AND ALTERNATIVE
DATA SOLUTIONS INC
PO BOX 209047
DALLAS, TX  75320-9047

TRANSWESTERN
3063 MERCY DRIVE, SUITE G
ORLANDO, FL  32808

TRANSWORLD SYSTEMS INC
PO BOX 15520
WILMINGTON, DE  19850-5520

TRASH TAXI - AL
656 STUART LANE
PELHAM, AL  35124

TRASHAUNDA OTEMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVELERS
C/O BANK OF AMERICA
91287 COLLECTIONS CENTER DR
CHICAGO, IL  60693-1287

TRAVELLE JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVION ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS A HULSEY DIRECTOR
PO BOX 12207
BIRMINGHAM, AL  35202-2207

TRAVIS ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BENSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BREESE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BRUNETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS CANNADAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS CARR
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS CORPORATION OF HARRIS
COUNTY
C/O GULF COAST COMMERCIAL
1600 E 8TH AVE STE A106
TAMPA, FL 33605

TRAVIS COUNTY TAX A/C
ATTN: PROPERTY TAX DEPT.
P O BOX 149328
AUSTIN, TX 78714-9328

TRAVIS COUNTY TAX COLLECTOR
P.O. BOX 149328
AUSTIN, TX 78714-9328

TRAVIS CRISP
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS DISHMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS ESKRIDGE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS FRANCO
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS GEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS GREENE

TRAVIS GRENIER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS GRIFFITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS GUDENRATH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS HELTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS IRBY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS LAFFERTY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS MEADE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS MIDDOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS OLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS OSBORN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS PARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS PASSANITA
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS PENROSE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS PLASTER
1628 BAXTER SPRINGS DR
JUSTIN, TX 76247

TRAVIS REEVES
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS RIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS SCHIMMER
6811 SIMMONS WAY
MOORPARK, CA 93021

TRAVIS SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS STURGEON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS TRENTHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS WALLS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVIS YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAVISANO CONSTRUCTION LLC
10817 GARDEN RIDGE COURT
DAVIE, FL 33328

TRAVONNE MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRAY CONNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRC EL PASEO DE SARATOGA, LLC
4695 MACARTHUR COURT, STE 700
NEWPORT BEACH, CA 92660

TRC EL PASEO DE SARATOGA, LLC
C/O TERRAMAR RETAIL CENTERS, LLC
4695 MACARTHUR BOULEVARD, SUITE 700
NEWPORT BEACH, CA 92660

TRC EL PASEO DE SARATOGA, LLC
PO BOX 848262
LOS ANGELES, CA 90084-8262

TRE FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

TRE MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TREASURE COAST NEWSPAPERS
PO BOX 1410
CHARLOTTE, NC 28201-1410

TREASURE COAST NEWSPAPERS
PO BOX 630807
CINCINNATI, OH 45263-0807

TREASURE VALLEY FIRE EXTINGUISHERS
INC
DBA FIRE EXTINGUISHER
PO BOX 1165
MERIDIAN, ID 83680

TREASURER - CITY OF PITTSBURGH
CITY REASURER LS-1 TAX
414 GRANT ST STE 224
PITTSBURGH, PA 15219-2476

TREASURER CHESTERFIELD COUNTY
PO BOX 71111
CHARLOTTE, NC 28272-1111

TREASURER CITY OF BRISTOL VIRGINIA
497 CUMBERLAND ST ROOM 102
BRISTOL, VA 24201-4392

TREASURER KING GEORGE COUNTY
10459 COURTHOUSE DR STE 100
KING GEORGE, VA 22485-3865

TREASURER OF KING GEORGE
COMMISSIONER OF REV.-BUS. LIC. DEPT
10459 COURTHOUSE DR STE 101
KING GEORGE, VA 22485-3865

TREASURER OF STATE
OHIO DEPARTMENT OF TAXATION
P.O. BOX 804
COLUMBUS, OH 43216-0804

TREASURER OF THE COUNTY OF NASSAU
1 WEST STREET 1ST FLOOR
MINEOLA, NY 11501

TREASURER OF VIRGINIA
DIVISION OF UNCLAIMED PROPERTY
PO BOX 2478
RICHMOND, VA 23218-2478

TREASURER OF WARREN COUNTY
COMMISSIONER OF REVENUE
PO BOX 1775
FRONT ROYAL, VA 22630-0038

TREASURER OF WARREN COUNTY
COUNTY OF WARREN VIRGINIA
PO BOX 1540
FRONT ROYAL, VA 22630-0033

TREASURER OF WAYNESBORO
503 WEST MAIN ST ROOM 107
WAYNESBORO, VA  22980

TREASURER OF WYTHE COUNTY
225 SOUTH 4TH ST ROOM 104
WYTHEVILLE, VA  24382-2547

TREASURER OF SPOTSYLVANIA COUNTY
450 TV DRIVE
FREDERICKSBURG, VA  22408

TREASURER SPOTSYLVANIA COUNTY
PO BOX 9000
SPOTSYLVANIA, VA  22553

TREASURER STATE OF NEW JERSEY
NJ DEPT OF COMMUNITY AFFAIRS ELEV UNIT
PO BOX 816
TRENTON, NJ  08625-0816

TREASURER STATE OF OHIO
DIV OF INDUSTRIAL COMPLIANCE(FISCAL
BEDDING)
PO BOX 4009
REYNOLDSBURG, OH  43068-9009

TREASURER TOWN OF CULPEPER VA
PO BOX 1447
CULPEPER, VA  22701-6447

TREASURER VIGO COUNTY
TAX PROCESSING CENTER
PO BOX 1466
INDIANAPOLIS, IN  46206-1466

TREASURER VILL OF MT PLEASANT
VILL MT PLEASANT  JOHNSON BANK
P O BOX 1126
KENOSHA, WI  53141-1126

TREASURER
FREDERICK COUNTY
PO BOX 220
WINCHESTER, VA  22604

TREASURER-CITY OF FAIRFAX
CITY HALL ROOM 224
10455 ARMSTRONG ST
FAIRFAX, VA  22030

TREASURER-CITY OF FALLS CHURCH
COMMISSIONER OF THE REVENUE
300 PARK AVE STE 104E
FALLS CHURCH, VA  22046-3301

TREASURER-CITY OF FLINT
P.O. BOX 1950
FLINT, MI  48501

TREASURER-STATE OF OHIO
DEPT OF TAXATION/COMPLIANCE DIV.
PO BOX 2678
COLUMBUS, OH  43216-2678

TREE FELLAS LLC
24 DRIALO DR
ALLENTOWN, NJ  08501

TREECO CENTERS LIMITED PARTNERSHIP
10 E. PALISADE AVE
ENGLEWOOD, NJ  07631

TREECO/CENTERS LP
10 E PALISADE AVENUE
ENGLEWOOD, NJ  07631

TREEVIEW REAL ESTATE ADVISORS LP
KATHERINE FEEHAN
28 LIBERTY STREET, SUITE 3040
NEW YORK, NY  10005

TRELL ALLEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TREMAINE CARR
3203 SINGLETARY DR APT 117
BAKER, LA  70714

TREMCO / WEATHERPROOFING
TECHNOLOGIES INC
PO BOX 931111
CLEVELAND, OH  44193-0511

TREMOR VIDEO DSP INC
1501 BROADWAY SUITE 801
NEW YORK, NY  10036

TREMOR VIDEO DSP INC
DEPT CH 17072
PALATINE, IL  60055-7072

TREMOR VIDEO INC
1501 BROADWAY 8TH FL
NEW YORK, NY  10036

TREMOR VIDEO INC
LOCKBOX
PO BOX 392314
PITTSBURGH, PA  15251-9314

TREND OFFSET PRINTING SERVICES INC
3701 CATALINA ST
LOS ALAMITOS, CA  90720

TREND OFFSET PRINTING SERVICES INC
DEPT LA 24718
PASADENA, CA  91185-4718

TREND SETTERS LAWN CARE, LLC
3408 SNOWBLOSSOM COURT
PEARLAND, TX  77581

TRENESE COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

TRENT BISAILLON
14239 VALLEY VIEW RD APT 306
EDEN PRAIRIE, MN  55344

TRENT COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRENT GOFORTH
11702 EGRETS POINT DR
CHARLOTTE, NC  28278

TRENT JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

TRENT SELWAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRENTON ACKERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRENTON SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRES LOBOS L.P.
C/O DIVERSIFIED DEVELOPMENT GROUP
7519 N. INGRAM AVENUE, SUITE 104
FRESNO, CA  93711

TRES LOBOS, LP
C/O DIVERSIFIED DEVELOPMENT GROUP
7519 N. INGRAM AVENUE, SUITE 104
FRESNO, CA  93711

TREVA KENNEDY
146 W 120TH ST APT 8
NEW YORK, NY  10027

TREVIS FORBES
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVIS PHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVON BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVON MOLOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR BALDWIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR C HENRIQUES JR
2219 CALIBRE CREEK PKWY
ROSWELL, GA  30076

TREVOR DAIGENAULT
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR DUPONT
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR ENGLUND
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR EVERETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR FRIEL
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR GIBSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR GRAYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR GRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR HOLT
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR KULP
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR QUINN
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR SCHUMM
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TREVOR WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TREY ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

TREY HART
10201 S. MAIN STREET
HOUSTON, TX 77025

TREY HUGHES
10201 S. MAIN STREET
HOUSTON, TX 77025

TREY MEHOS
10201 S. MAIN STREET
HOUSTON, TX 77025

TREY MITCHELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TREZ HANNAH
10201 S. MAIN STREET
HOUSTON, TX 77025

TRF PACIFIC LLC
REGINA LETRANDO
2620 2ND AVENUE
SEATTLE, WA 98121

TRF PACIFIC LLC
RICK PARKS
2620 2ND AVENUE
SEATTLE, WA 98121

TRG PROPERTY MANAGEMENT, LLC
TIA MARX
18 COMPUTER DRIVE EAST, SUITE 201
ALBANY, NY 12205

TRI COMMERCIAL REAL ESTATE SERVICES
INC
532 GIBSON DR STE 200
ROSEVILLE, CA 95678

TRI COUNTY ELEC COOP INC
3906 BROADWAY
MOUNT VERNON, IL 62864

TRI COUNTY ELEC COOP INC
P.O. BOX 961032
FORT WORTH, TX 76161-0032

TRI PROPERTY MANAGEMENT DEVICES, INC.
2209 PLAZA DRIVE, SUITE 100
ROCKLIN, CA 95765

TRI STATE DEVELOPMENT INC
PO BOX 5345
SAGINAW, MI 48603-0345

TRI VALLEY ASSOCIATES, LLC
C/O LARSEN BAKER LLC
6298 E. GRANT ROAD, SUITE 100
TUCSON, AZ 85712

TRI VALLEY ASSOCIATES, LLC
C/O LARSEN BAKER
6298 E. GRANT ROAD, SUITE 100
TUCSON, AZ 85712

TRIAD CONSULTANTS INC
197 TIMBERLAKE DR
ASHLAND, OR 97520-9004

TRIAD PROFESSIONAL SERVICES
1720 WINDWARD CONCOURSE STE 390
ALPHARETTA, GA 30005

TRIAD STAFFING
C/O WELLS FARGO BUSINESS CREDIT
P.O. BOX 823424
PHILADELPHIA, PA 19182-3424

TRIAD STAFFING
PO BOX 823424
PHILADELPHIA, PA 19182-3424

TRIADELPHIA ASSOCIATES LLC
C/O THE SCHREIBER COMPANY
609 EPSILON DR
PITTSBURGH, PA 15238

TRIADELPHIA ASSOCIATES LLC
C/O THE SCHREIBER COMPANY
609 EPSILON DRIVE
PITTSBURGH, PA 15238

TRIANGLE FIRE INC
7720 NW 53RD ST
MIAMI, FL 33166

TRIANGLE PROPERTIES #5A, LLC
30 JERICHO EXECUTIVE PLAZA, SUITE 300C
JERICHO, NY 11753

TRIANGLE PROPERTIES 5A LLC
30 JERICHO EXECUTIVE PLAZA STE 300C
JERICHO, NY  11753

TRIANGLE MICROWORKS INC
PO BOX 795743
DALLAS, TX  75379

TRIBAND MEDIA INC
PO BOX 642562
PITTSBURGH, PA  15264

TRIBARSON ENTERPRISES INC
DBA ACTION TROPHIES & AWARDS
1701 SOUTH I-35E
CARROLLTON, TX  75006

TRIBEK PROPERTIES, INC.
101 S. KINGS DRIVE, SUITE 200
CHARLOTTE, NC  28204

TRIBUNE 365 LLC DBA MEDIA WORKS
14839 COLLECTIONS CENTER DR
CHICAGO, IL  60693

TRIBUNE CHRONICLE
240 FRANKLIN ST SE
WARREN, OH  44483

TRIBUNE CO DBA KDAF LLC
435 N MICHIGAN AVE
CHICAGO, IL  60611

TRIBUNE CO DBA KWGN LLC
435 N MICHIGAN
CHICAGO, IL  60611

TRIBUNE MEDIA CHICAGO
PO BOX 98519
CHICAGO, IL  60693

TRIBUNE MEDIA COMPANY
WGN CONTINENTAL BROADCASTING CO LLC
435 N MICHIGAN AVE
CHICAGO, IL  60611

TRIBUNE PUBLISHING CO
DBA COLUMBIA DAILY TRIBUNE
101 N FOURTH ST
COLUMBIA, MO  65201

TRIBUNE PUBLISHING COMPANY LLC
BALTIMORE SUN MEDIA GROUP
435 N MICHIGAN AVE
CHICAGO, IL  60611

TRIBUNE PUBLISHING COMPANY LLC
DBA HARTFORD COURANT MEDIA GROUP
435 N MICHIGAN AVE
CHICAGO, IL  60611

TRIBUNE PUBLISHING COMPANY LLC
DBA TRONC
435 N MICHIGAN AVE
CHICAGO, IL  60611

TRIBUNE STAR
PO BOX 149
TERRE HAUTE, IN  47808-0149

TRICARICO ARCHITECTURE AND DESIGN PC
502 VALLEY RD
WAYNE, NJ  07470

TRICIA ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRICIA ADAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRICIA HOLTZ
1013 MEANDERING WAY
FRANKLIN, TN 37067

TRICIA WARING
C/O FINE LAW
ATTN: CHARLES FINE
MELVILLE, NY  11747

TRICIA WHITMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRI-CITIES/SOUTHWEST VIRGINIA REGIONAL
GROUP
PO BOX 25876
RICHMOND, VA  23260-5876

TRI-CITY FIRE SPRINKLERS
C-16 998342
603 SEAGAZE DR PMB-271
OCEANSIDE, CA  92054

TRI-CITY HERALD
THE MCCLATCHY COMPANY ADVERTISING
PO BOX 35174
SEATTLE, WA  98124-5174

TRICO PROPERTIES & INVESTMENTS LLC
130 BYASSEE DR
HAZELWOOD, MO  63042

TRICOR INTERNATIONAL CORPORATION
270 W. NEW ENGLAND AVENUE
ATTN: VIVIAN POWERS
WINTER PARK, FL  32789

TRICOR PRINT COMM. INC.
7931 NE HALSEY ST. STE 101
PORTLAND, OR  97213

TRICOR
MARC HAGLE, CEO
100 EAST SYBELIA AVENUE, SUITE 120
MAITLAND, FL  32751

TRI-COUNTY ELECTRIC COOPERATIVE
P.O. BOX 961032
FORT WORTH, TX  76161-0032

TRI-COUNTY ENTERPRISES
4455 NORTH STAR STREET
ROCKLIN, CA  95677

TRI-COUNCIL INDUSTRIES INC
159 TCI PARK DRIVE
GROVE CITY, PA  16127

TRI-COUNTY INDUSTRIES INC
P.O. BOX 858
MARS, PA  16046

TRI-COUNTY PREFERED GARAGE DOOR INC
20115 W CORAL RD
MARENGO, IL  60152

TRIFECTA LOCK
5710 HARRIET ST
HOUSTON, TX  77023

TRIGATE PROPERTY PARTNERS LP
TPP 30 TOLLESON LLC
PO BOX 95003
LAS VEGAS, NV  89193

TRIMARK FWC OWNER LLC
C/O TRIMARK PROPERTY GROUP, LLC
420 ELLINGTON ROAD, SECOND FLOOR
ATTN: AL JIWANI
PACIFIC, WA  98047

TRINET WEST WA LLC
C/O MR. GERALD C MOHR
9237 ALLENS COVE LN NE
BAINBRIDGE ISLAND, WA  98110

TRINITY DEVELOPMENT GROUP, INC.
1915 AIRPORT ROAD, SUITE 2D
ATLANTA, GA  30341

TRINITY DEVELOPMENT GROUP, INC.
ATTN: TIFFANY ISHAM
1550 TIMOTHY ROAD, SUITE 203
ATHENS, GA  30606

TRINITY INTERESTS, INC.
ATTN: DONNA BLUMBERG
12740 HILLCREST ROAD, SUITE 101
DALLAS, TX  75230

TRINITY INTERESTS, INC.
TIM STINNEFORD, SENIOR PROPERTY
MANAGER
12740 HILLCREST ROAD, SUITE 101
DALLAS, TX  75230

TRINITY INVESTMENT GROUP LLC
504 LAVACA ST 1160
AUSTIN, TX  78701

TRINITY INVESTMENT GROUP LLC
6700 GOLF DR
DALLAS, TX  75205

TRINITY INVESTMENT GROUP LLC
8214 WESTCHESTER DR 9TH FL
DALLAS, TX  75225

TRINITY MCINTOSH LLC
1915 AIRPORT RD STE 2D
ATLANTA, GA  30341

TRINITY MCINTOSH LLC
PO BOX 936012
ATLANTA, GA  31193-6012

TRINITY PARTNERS, LLC
NICK POST, PROPERTY MANAGER
3020 CARRINGTON MILL BOULEVARD, SUITE
425
MORRISVILLE, NC  27560

TRINITY RICHARDS
7430 PEPPERCORN DR
COLUMBUS, GA  31909

TRINITY-MCINTOSH, LLC
C/O TRINITY DEVELOPMENT GROUP, INC.
1915 AIRPORT ROAD, SUITE 2D
ATLANTA, GA  30341

TRIO MARKETING INC
898 HUNTINGTON ST NE
PALM BAY, FL  32907

TRISH FRANCIS
1987 W ALEX BELL RD
CENTERVILLE, OH  45459

TRISH HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISH VINE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISHA BRITTENHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISHA MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN ANDREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN GALLAGHER
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN GRAYSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN HILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN POOLE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN QUAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRISTAN STOCKS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRI-STATE DEVELOPMENT, INC.
P.O. BOX 5345
SAGINAW, MI 48603

TRISTIAN SISTARE
10201 S. MAIN STREET
HOUSTON, TX 77025

TRIYAR MANAGEMENT OF AZ, INC.
4501 N SCOTTSDALE RD., SUITE 201
SCOTTSDALE, AZ 85251

TROIANO WASTE SERVICE INC. ME
10 FILMIKE WAY
SOUTH PORTLAND, ME 04106

TROIANO WASTE SERVICE INC. ME
P.O. BOX 3541
PORTLAND, ME 04104

TROJAN DEVELOPMENT ASSOC III
43 PANORAMIC WAY
WALNUT CREEK, AZ 94595

TROJAN DEVELOPMENT ASSOCIATES III
C/O C&H DEVELOPMENT CO
43 PANORAMIC WAY
ATTN: BASIL CHRISTOPOULOS
WALNUT CREEK, AZ 94595

TROJAN DEVELOPMENT ASSOCIATES III
C/O C&H DEVELOPMENT CO
43 PANORAMIC WAY
ATTN: BASIL CHRISTOPOULOS
WALNUT CREEK, CA 94595

TRON ENTERPRISES INC
SUPERIOR OVERHEAD DOOR
P O BOX 922
GRAPEVINE, TX 76099

TRONC
14891 COLLECTIONS CENTER DR
CHICAGO, IL 60693-0148

TRONG BUI
10201 S. MAIN STREET
HOUSTON, TX 77025

TROON MANAGEMENT COMPANY
7669 E. PINNACLE PEAK RD, SUITE 250
SCOTTSDALE, AZ 85255

TROPPITO MILLER GRIFFIN LLC
105 E 5TH ST STE 500
KANSAS CITY, MO 64106

TROUP COUNTY TAX COMMISIONER
100 RIDLEY AVE
LA GRANGE, GA 30240

TROUP
ATTN: PROPERTY TAX DEPT.
100 RIDLEY AVE
LA GRANGE, GA 30240

TROUTMAN SANDERS LLP
ATTN: MICHAEL F. TOMLINSON, ESQ.
301 S. COLLEGE STREET, SUITE 3400
CHARLOTTE, NC 28202

TROY A GOVAN
3707 WESTMORELAND DR
MAYS LANDING, NJ 08330

TROY ABBOTT DBA T&A DELIVERIES
1649 PARADISES LN.
DAYTONA BEACH, FL 32119-1513

TROY BALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY BARLOUS
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY BURNETT

TROY CHAMBER OF COMMERCE

TROY DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY GOODRICH
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY GOVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY GUPTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY HIGGINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY HURT
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY KELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY LEWIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY MCCAULEY
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY MINOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY NAGATA
16143 PRAIRIE CREEK LOOP SE
YELM, WA 98597

TROY NELSON
14619 EAST ROY ROGERS RD
SCOTTSDALE, AZ 85262

TROY SATTERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY SATTERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TROY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

TRPF MARLTON SQUARE LLC
PO BOX 419627
BOSTON, MA 02241-9627

TRPF MARLTON SQUARE PAD LLC
C/O TH REAL ESTATE AMERICAS
ATTN: TODD ROLLINS, SENIOR DIRECTOR
730 THIRD AVENUE
NEW YORK, NY 10017

TRPF MARLTON SQUARE PAD LLC
P.O. BOX 419627
BOSTON, MA 02241-9627

TRT BEAVER CREEK LLC
1140 BEAVER CREEK COMMONS DRIVE
APEX, NC 27502

TRT BEAVER CREEK LLC
C/O DIVIDEND CAPITAL DIVERSIFIED
PROPERTY FUND
ATTN: ASSET MANAGEMENT
518 17TH STREET, 17TH FLOOR
DENVER, CO 80202

TRT BEAVER CREEK LLC
C/O DIVIDEND CAPITAL DIVERSIFIED
ATTN: ASSET MANAGEMENT
518 17TH STREET, 17TH FLOOR
DENVER, CO 80202

TRT BEAVER CREEK LLC
C/O DIVIDEND CAPITAL DIVERSIFIED
ATTN: LEGAL COUNSEL
518 17TH STREET, 17TH FLOOR
DENVER, CO 80202

TRT BEAVER CREEK LLC
C/O KEYPOINT PARTNERS
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA 01803

TRT BEAVER CREEK LLC
P.O. BOX 809144
CHICAGO, IL 60680-9144

TRT BEAVER CREEK LLC
TENANT ID:400201HO2331
PO BOX 809144
CHICAGO, IL 60680-9144

TRT BEAVER CREEK LLC
UNIQUE TENANT ID:400201HO2639
PO BOX 809144
CHICAGO, IL 60680-9144

TRT ORLEANS LLC
C/O KEYPOINT PARTNERS, LLC
174 COLONY PLACE
ATTN: JOAN CUTRONA
PLYMOUTH, MA 02360

TRT ORLEANS LLC
PO BOX 809144
CHICAGO, IL 60680

TRT ORLEANS LLC
UNIQUE TENANT ID 401101HO3474
PO BOX 809144
CHICAGO, IL 60680-9144

TRT WAREHAM LLC
518 17TH ST, STE 1700
DENVER, CO 80202

TRT WAREHAM LLC
C/O DIVIDEND CAPITAL DIVERSIFIED
ATTN: JAMES GESKEY
518 17TH STREET, 13TH FLOOR
DENVER, CO 80202

TRT WAREHAM LLC
C/O KEYPOINT PARTNERS, LLC
174 COLONY PLACE
PLYMOUTH, MA  02360

TRT WAREHAM LLC
C/O KEYPOINT PARTNERS, LLC
ONE BURLINGTON WOODS DRIVE
BURLINGTON, MA  07803

TRT WAREHAM LLC
PO BOX 809144
CHICAGO, IL  60680

TRT WAREHAM LLC
TENANT ID 401301HO2369
PO BOX 809144
CHICAGO, IL  60680-9144

TRUCKEE MEADOWS WATER AUTH
1355 CAPITAL BLVD
RENO, NV  89502

TRUCKEE MEADOWS WATER AUTH
P.O. BOX 70002
PRESCOTT, AZ  86304-7002

TRUDEANN MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TRUDEY CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TRUDI L PEPLAU
8127 CHESEBRO AVE
NORTHPORT, FL  34287

TRUDY SCHOENFELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TRUE NATURAL GAS
807 COLLINSWORTH RD
PALMETTO, GA  30268

TRUE NATURAL GAS
SEDC
P.O. BOX 530812
ATLANTA, GA  30353-0812

TRUELL THOMAS
1912 VILLAGE PARK DR
MISSOURI CITY, TX  77489

TRUJILLO, HENRY
6328 S KILDARE AVE.
CHICAGO, IL  60629-5028

TRUMAN PROPERTY GROUP, L.L.C.
C/O NATIONAL SHOPPING PLAZAS, INC.
200 WEST MADISON STREET, SUITE 4200
CHICAGO, IL  60606-3465

TRUNG NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TRUSSVILLE GAS AND WATER
127 MIAN ST
TRUNSSVILLE, AL  35173

TRUSSVILLE GAS AND WATER
P.O. BOX 836
TRUSSVILLE, AL  35173-0836

TRUSSVILLE UTILITIES
P.O. BOX 836
TRUSSVILLE, AL  35173

TRUST A U/W C E REUNION
C/O HIGHWAY 101 AT WILLOW CREEK LLC
P.O. BOX 12158
GREENVILLE, SC  29612

TRUST A U/W C E RUNION
C/O HIGHWAY 101 AT WILLOW CREEK LLC
P.O. BOX 12158
GREENVILLE, SC  29612

TRUST ACCOUNT OF MILITZOK & LEVY P.A.
3230 STIRLING ROAD, STE. 1
HOLLYWOOD, FL  33021

TRUSTWAVE HOLDINGS INC
70 W MADISON ST STE 600
CHICAGO, IL  60602

TRUSTWAVE HOLDINGS INC
75 REMITTANCE DR STE 6000
CHICAGO, IL  60675-6000

TS LOG CABON-MACON, LLC
1550 TIMOTHY ROAD, SUITE 203
ATHENS, GA  30606

TS LOG CABON-MACON, LLC
TRINITY ACCOUNTING GROUP
PO BOX 1983
ATHENS, GA  30606

TSA INC
2050 WEST SAM HOU PARKWAY NORTH
HOUSTON, TX  77043

TSC SERVICES DBA FISH WINDOW CLEANING
403 MILLER RD SUITE F
GREENVILLE, SC  29607

TSCA 245 LIMITED PARTNERSHIP
301 S SHERMAN STE 100
RICHARDSON, TX  75051

TSCA 50 DEL LLC
C/O QUINE & ASSOC INC
PO BOX 833009
RICHARDSON, TX  75083

TSCA-245 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES
301 SOUTH SHERMAN, SUITE 100
RICHARDSON, TX 75081

TSCA-245 LIMITED PARTNERSHIP
C/O QUINE ASSOCIATES
301 SOUTH SHERMAN, SUITE 100
RICHARDSON, TX 75081

TSCA-245 LIMITED PARTNERSHIP
C/O QUINE & ASSOCIATES
301 S. SHERMAN STREET, SUITE 100
RICHARDSON, TX 75081

TSD INVESTMENTS II LLC
2730 E BROADWAY BLVD, #200
TUCSON, AZ 85716

TSD INVESTMENTS II LLC
2730 E BROADWAY BLVD, 200
TUCSON, AZ 85716

TSER - TRU SERVICES LLC
200 CUMMINGS CENTER STE 272D
BEVERLY, MA 01915

TSG REPORTING INC
747 THIRD AVE 10TH FLOOR
NEW YORK, NY 10017

TSHWM VANG
10201 S. MAIN STREET
HOUSTON, TX 77025

TSJB ENTERPRISES INC
DBA ALPHAGRAPHICS
3267 BEE CAVES RD STE 115
AUSTIN, TX 78746

TSM VENTURES, INC.
301 N. NEIL STREET, #400
CHAMPAIGN, IL 61820

TSM VENTURES, INC.
301 N. NEIL STREET, SUITE 400
CHAMPAIGN, IL 61820

TSP LP II LP
PO BOX 844441
LOS ANGELES, CA 90084

TSP LP II, LP
C/O PROGRESSIVE PROPERTY
MANAGEMENT, LLC
4728 EAST BROADWAY BOULEVARD
ATTN: FRED J. HOWARD
TUCSON, AZ 85711

TSYS MERCHANT SOLUTIONS LLC
1601 DODGE ST FL 23W
OMAHA, NE 68102-1637

TT MT. AIRY LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DR STE 830
MCLEAN, VA 22102

TT MT. AIRY LLC
C/O RAPPAPORT MANAGEMENT COMPANY
8405 GREENSBORO DRIVE, 8TH FLOOR
MCLEAN, VA 22102

TTEMM INC DBA TWO MEN & A TRUCK
6072 L ST
OMAHA, NE 68117

TTR SHIPPING COMPANY
1000 CAMPUS DRIVE
SUITE 300
STOW, OH 44224

TUALATIN VALLEY WATER DISTRICT
P.O. BOX 8996
VANCOUVER, WA 98668-8996

TUAN NGO
10201 S. MAIN STREET
HOUSTON, TX 77025

TUAN NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

TUBE ART DISPLAY INC
2323 W WASHINGTON AVE.
YAKIMA, WA 98903

TUBEART INC
2323 W WASHINGTON AVE
YAKIMA, WA 98903

TUCKER CARRINGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TUCKER MERIDIAN, LLC
19241 BIRMINGHAM HIGHWAY
ATTN: CALVIN STEPHENSON
ALPHARETTA, GA 30004

TUCKER MERIDIAN, LLC
ATTN: KYLE WOLTERS
19241 BIRMINGHAM HWY
ALPHARETTA, GA 30004

TUCKER MERIDIAN, LLC
C/O BEN F KUSHNER
4310 LAVISTA RD
TUCKER, GA 30084

TUCKER MERIDIAN, LLC
C/O BEN F. KUSHNER CO.
19241 BIRMINGHAM HIGHWAY
ATTN: KYLE WOLTERS
ALPHARETTA, GA 30004

TUCKER NYC LLC
PO BOX 37089
HOUSTON, TX 77237

TUCKER PARKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TUCKER SUTTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TUCKNER, SIPSER, WEINSTOCK & SIPSER,
LLP
120 BROADWAY 18TH FLOOR
NEW YORK, NY 10271

TUCSON ELECTRIC POWER CO
88 E BROADWAY BLVD
MAIL STOP HQE910/A MELTON
TUSCON, AZ 85701

TUCSON ELECTRIC POWER CO
P.O. BOX 80077
PRESCOTT, AZ 86304-8077

TUCSON RETAIL LLC
PO BOX 1837
BOISE, ID 83701-1837

TUFT & NEEDLE
C/O JACKSON WALKER L.L.P.
ATTN: CHARLES BABCOCK
1401 MCKINNEY STREET, SUITE 1900
HOUSTON, TX 77010

TUGGLE DUGGINS, P.A.
100 N GREENE ST., 600
P.O. BOX 2888
ATTN: JEFF DUNHAM
GREENSBORO, NC 27402

TUKWILA FIRE DEPARTMENT
444 ANDOVER PARK EAST
TUKWILA, WA 98188

TULARE COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 30329
LOS ANGELES, CA 90030-0329

TULARE COUNTY
TAX COLLECTOR
PO BOX 30329
LOS ANGELES, CA 90030-0329

TULL PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

TULLAHOMA UTILITIES AUTHORITY
901 S JACKSON ST
TULLAHOMA, TN 37388

TULLAHOMA UTILITIES AUTHORITY
P.O. BOX 788
TULLAHOMA, TN 78888

TULLAHOMA UTILITIES BOARD
P.O. BOX 788
TULLAHOMA, TN 37388

TULLAHOMA WARREN LLC
5217 MARYLAND WAY STE 300
BRENTWOOD, TN 37027

TULLATT PARTNERSHIP
3100 WEST END AVENUE, SUITE 1070
NASHVILLE, TN 37203

TULLATT PARTNERSHIP
ROBBINS PROP I LLC MANAGING AGENT
3100 WEST END AVE STE 1070
NASHVILLE, TN 37203

TUNE, ENTREKIN & WHITE, P.C.
UBS TOWER, SUITE 1700
315 DEADERICK STREET
ATTN: JOSEPH P. RUSNAK, ESQ.
NASHVILLE, TN 37238

TUPCO INC
1406 CENTRAL AVE
SUMMERVILLE, SC 29483

TUPCO INC
PO BOX 1168
SUMMERVILLE, SC 29484-1168

TUPELO KING CROSSING LP
C/O UCR ASSET SERVICES
8080 PARK LN STE 800
DALLAS, TX 75231

TURK INVESTMENTS LTD
3001 FONDREN STE A
HOUSTON, TX 77063

TURKAY SONMEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TURLOCK IRRIGATION DISTRICT
333 E CANAL DRIVE
TURLOCK, CA 95380

TURLOCK IRRIGATION DISTRICT
P.O. BOX 819007
TURLOCK, CA 95381

TURLOCK IRRIGATION DISTRICT
P.O. BOX 819007
TURLOCK, CA 95381-9007

TURNDA INTL INC
1102 JOHN REED CT
CITY OF INDUSTRY, CA 91745

TURNER BICKELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TURNER BUSINESS SERVICES LLC
17 COLT RD
FRANKLIN, MA 02038

TURNER EXPOSITIONS
PO BOX 1674
RIVERVIEW, FL 33568

TURNER FISHPAW
722 WALNUT ST APT 411
KANSAS CITY, MO 64106

TURNER PROO ?? INC
17 COLT RD
FRANKLIN, MA 02038

TURNER PAVING & CONSTRUCTION INC
10610 TOWER OAKS BLVD
HOUSTON, TX 77070

TURNER WESTOVER VILLAGE, LLC
C/O LUCRA REAL ESTATE
316 KELLY DR., #5709
WACO, TX 76710

TURNER WESTOVER VILLAGE, LLC
C/O LUCRA REAL ESTATE
316 KELLY DR., 5709
WACO, TX 76710

TURNER, JOSEPH
5004 HONEYGO CTR DR 102
PERRY HALL, MD 21128-8964

TURNER, TONETTE
247 NANCY DRIVE
KOKOMO, IN 46901-5908

TURNKEY CREATIVE, LLC.
3547 MEEKS FARM RD STE D1
JOHNS ISLAND, SC 29455

TUSCALOOSA COUNTY SPECIAL TAX BOARD
P.O. BOX 20738
TUSCALOOSA, AL 35402-0738

TUSCALOOSA COUNTY
ATTN: SALES & USE TAX DEPT.
714 GREENSBORO AVE ROOM 124
TUSCALOOSA, AL 35401-1891

TUSCALOOSA COUTNY TAX COLLECTOR
714 GREENSBORO AVE, ROOM 124
TUSCALOOSA, AL 35401-1891

TUYEN D. LECONG
11823 QUARTZ CIRCLE
FOUNTAIN VALLEY, CA 92708

TUYEN D. LECONG
11823 QUARTZ CIRCLE
FOUNTAIN VALLEY, CA 92708-2601

TV GRANT PAD, LLC
1815 W 1ST AVE STE 122
MESA, AZ 85202

TV GRANT PAD, LLC
ATTN: JON JUMP
5909 EAST PIMA STREET
TUCSON, AZ 85712

TVS & ASSOCIATES INC
2700 PROMENADE TWO
1230 PEACHTREE ST NE
ATLANTA, GA 30309

TVWD CWS
1850 SW 170TH ST AVE
BEAVERTON, OR 97003

TVWD CWS
P.O. BOX 8996
VANCOUVER, WA 98668-8996

TW COMMERCIAL HOLDINGS LLC
C/O GRENADIER REALTY CORP
1230 PENNSYLVANIA AVE
BROOKLYN, NY 11239

TW COMMERCIAL HOLDINGS LLC
C/O GRENADIER REALTY CORP
1230 PENNSYLVANIA AVENUE
BROOKLYN, NY 11239

TW LRW HOLDINGS LLC
1900 AVENUE OF THE STARS
FLOOR 16
LOS ANGELES, CA 90067

TW TELECOM
P.O. BOX 172567
DENVER, CO 80217-2567

TWENTY THREE RP ASSOCIATES
C/O ADAMS & COMPANY RE LLC
PHILADELPHIA, PA 19195-5385

TWENTY THREE RP ASSOCIATES
PO BOX 95000-5385
PHILADELPHIA, PA 19195

TWICHELL PROPERTIES LLC
17209 ROCKY RIDGE RD
AUSTIN, TX 78734

TWICHELL PROPERTIES LLC
CARL SCOTT TWICHELL III
17209 ROCKY RIDGE ROAD
AUSTIN, TX 78734

TWILA DOWNING
10201 S. MAIN STREET
HOUSTON, TX 77025

TWIN ARTS DANCE STUDIO
3924 COUNTRY RD
PASADENA, TX 77505

TWIN CITY PLAZA LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEASE ADMINISTRATION
JACKSONVILLE, FL 32202

TWIN CITY PLAZA LLC
C/O REGENCY CENTERS CORPORATION
ONE INDEPENDENT DRIVE, SUITE 114
ATTN: LEGAL DEPARTMENT
JACKSONVILLE, FL 32202

TWIN CITY PLAZA LLC
C/O REGENCY CENTERS LP
PO BOX 644031
PITTSBURGH, PA  15264-4031

TWIN CITY PLAZA LLC
PO BOX 644031
PITTSBURGH, PA  15264

TWINKLE DOLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TWIN-STAR INTERNATIONAL
1690 S CONGRESS AVE STE 210
DELRAY BEACH, FL  33445

TWITTER INC
1355 MARKET ST STE 900
SAN FRANCISCO, CA  94103

TWITTER INC
PO BOX 7427-6043
PHILADELPHIA, PA  19170-6043

TWO FOUR EXTERIORS LLC
94030 GILLETTE ST
LENEXA, KS  66215

TWO MEN & A TRUCK INTERNATIONAL INC
3400 BELLE CHASE WAY
LANSING, MI  48911

TWO MEN AND A TRUCK - CHARLOTTE
ROEDER & MOORE LLC
3653 TRAILER DR
CHARLOTTE, NC  28269

TWO MEN AND A TRUCK - COLUMBIA
KB ENTERPRISES INC
2006 ROCKLAND ROAD
COLUMBIA, SC  29210

TWO MEN AND A TRUCK - GREENVILLE
UPWARD ENDEAVORS LLC
208 TRANSIT DRIVE
GREENVILLE, SC  29607

TWO MEN AND A TRUCK ILLCC173270MC
10966 GRAVOIS INDUSTRIAL CT
SAINT LOUIS, MO  63128

TWO MEN AND A TRUCK
105 GARFIELD AVE
BAY CITY, MI  48708

TWO MEN AND A TRUCK
1600 W BEN WHITE BLVD
AUSTIN, TX  78704

TWO MEN AND A TRUCK
1916 S GILBERT RD
MESA, AZ  85204

TWO MEN AND A TRUCK
2905 W INDIAN SCHOOL RD
PHOENIX, AZ  85017

TWO MEN AND A TRUCK
310 ANCHOR RD
CASSELBERRY, FL  32707

TWO MEN AND A TRUCK
3520 OKEMOS RD STE 6
OKEMOS, MI  48864

TWO MEN AND A TRUCK
3555 VALLEY DR
PITTSBURGH, PA  15234

TWO MEN AND A TRUCK
3851 MORROW LN STE 9
CHICO, CA  95928

TWO MEN AND A TRUCK
7935 B WRIGHT RD
HOUSTON, TX  77041

TWO MEN AND A TRUCK
9162 W CACTUS RD STE D
PEORIA, AZ  85381

TWO MEN AND A TRUCK
ATTN: ACCOUNTS RECEIVABLE
520 VIOLET ST
GOLDEN, CO  80401

TWO MEN AND A TRUCK
C/O TMAAT DENVER METRO LLC
10288 W CHATFIELD AVE 300
LITTLETON, CO  80127

TWO MEN AND A TRUCK-OKLAHOMA CITY
216 N COOLEY DR
OKLAHOMA CITY, OK  73127

TWO RIVERS WATER RECLAMATION
AUTHORITY
TRWRA
ONE HIGHLAND AVE
MONMOUTH BEACH, NJ  07750

TWO RIVERS WTR RECLAMATIN AUTH
14 GULL POINT ROAD
MONMOUTH BEACH, NJ  07750

TWP OF HAMILTON BUREAU OF FIRE
PREVENTION
6101 THIRTEENTH ST
MAYS LANDING, NJ  08330

TWP OF WALL UTLITY
2700 ALLAIRE RD.
WALL, NJ  07719

TWYLA ROPER
10201 S. MAIN STREET
HOUSTON, TX 77025

TWYMAN COLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

BAYBROOK SQUARE RENTAL
PRTY 251610
PO BOX 310349
DES MOINES, IA 50331

TX COMPTROLLER OF HOUSTON
ATTN: PROPERTY TAX DEPT.
P.O. BOX 1560
HOUSTON, TX 77251

TX COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY DIVISION
LYNDON B JOHNSON STATE OFFICE BLDG
111 E 17TH ST
AUSTIN, TX 78774

TXDMV
1601-A SOUTHWEST PKWY
WICHITA FALLS, TX 76302

TXU ENERGY
6555 SIERRA DR
IRVING, TX 75039

TXU ENERGY
P.O. BOX 650638
DALLAS, TX 75265-0638

TXU ENERGY
PO BOX 650638
DALLAS, TX 75265-0638

TY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TY CONERLY
10201 S. MAIN STREET
HOUSTON, TX 77025

TY G SWAIN GROWTH DYNAMICS
137 N MAIN ST STE 310
DAYTON, OH 45402

TY G SWAIN
DBA GROWTH DYNAMICS
137 N MAIN ST STE 310
DAYTON, OH 45402

TY GUTIERREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

TY HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TY MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TY MCNEILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TY PATTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TY RORRER
10201 S. MAIN STREET
HOUSTON, TX 77025

TY WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TY WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYASIA MATHIS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYCO INC
DBA FISH WINDOW CLEANING
1755 PRIOR AVE N STE 1
FALCON HEIGHTS, MN 55113

TYCO INTEGRATED SECURITY LLC
PO BOX 371967
PITTSBURGH, PA 15250-7967

TYE HOWARD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYESHA FLOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYJUAN KEITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLAR E GUMM
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BEASON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BERGER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BOWERS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER BROADCASTING CORP OKC
5105 S SHIELDS BLVD
OKLAHOMA CITY, OK  73129

TYLER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER CHAPMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER CHASE PURNELL
540 HIETTS LANE  5
CLARKSVILLE, TN  37043

TYLER CHRIST
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER CHURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER CHURCH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER CONE
136 WEST 4TH ST APT 5E
NEW YORK, NY  10012

TYLER CROUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER DAUGHRITY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER DUAL
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER DUGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER EDDLEMON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER FETT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER FLESHREN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER GORSEGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER GUILBEAU
1953 W LAMAR ST
HOUSTON, TX  77019

TYLER HANSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER HENDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER HURD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER JAMES HANSIS
13409 CHRISFIELD LN
MC CORDSVILLE, IN  46055

TYLER JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER JORDAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER KENNY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER KING
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER LOCKLEAR
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER LONG
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER LOVELESS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER LU
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER MAIR
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER MARTIN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER MAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER MCKENNA
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER MILES
4325 S HAWKEYE DR
SALT LAKE CITY, UT  84120

TYLER MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER NUNNERY
3119 TEWKSBURY WAY
SAN RAMON, CA  94582

TYLER PYLES
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER RISNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER ROENFELDT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER RUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SANDERSON
1101 LAUREL ST 415
NASHVILLE, TN  37203

TYLER SCHROEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SCHROEDER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SEARCY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SLIPPY
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER SWORD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER TALAVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER TEAGUE
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER TERVO
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER TOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER VON DYKE
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WATSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WEAVER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WINTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WOROSHER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYLER YOUNG
5036 HILLTOP RD., APT H
GREENSBORO, NC 27407

TYLERS SANITATION INC.
132 HEDGE RD
AIKEN, SC 29801

TYLERS SANITATION INC.
P.O. BOX 675
AIKEN, SC 29802

TYNISHA L BARNETT
1805 ROSWELL RD APT 21 O
MARIETTA, GA 30062

TYRA TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

TYREENA WALKER
GREENER PASTURES SERVICES
804 HAYNES DR
KILLEEN, TX 76543

TYRELL BARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRELL KOVACH
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRELLE FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRIESE DOMINIQUE
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRIN COOKE
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRIQUE CUPITT
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRON TYLER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE 22 LLC
ATTN: ASHLEY MULLER
222 W COLEMAN BLVD
MOUNT PLEASANT, SC 29464

TYRONE ARNOLD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE COOPER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE DANGERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE DANGERFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE GOLDSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE GRAVES
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE MILNER
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

TYRONE REDWOOD
1344 MEADOWLANE DR
NEENAH, WI 54956

TYRONE SQUARE
6901 22ND AVENUE NORTH
SAINT PETERSBURG, FL 33710

TYRONE VINES
10201 S. MAIN STREET
HOUSTON, TX 77025

TYSHAWN THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

TYSON COUCH
11411 RESEARCH BLVD
AUSTIN, TX 78759

TYSON HILL
10201 S. MAIN STREET
HOUSTON, TX 77025

TYWON KNIGT
8207 15TH PL
HYATTSVILLE, MD 20783

TYWRON BEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

U OF A
OFFICE OF STUDENT MEDIA
BOX 870170
TUSCALOOSA, AL 35487

U STREET PARKING INC
50 RHODE ISLAND AVE NE STE 1
WASHINGTON, DC 20002

U.G. BIDDEFORD ME LLC
LEASE ADMIN
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

U.S. BUILDERS L.P.
8811 GAYLORD
HOUSTON, TX 77024

U.S. BUILDERS, L.P.
8811 GAYLORD
HOUSTON, TX 77024

U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, NW
WASHINGTON, DC 20530-0001

U.S. DEPARTMENT OF JUSTICE
ATTN: ELLEN W. SLIGHTS, ESQ. ASSISTANT
US ATTY
1007 ORANGE STREET, SUITE 700
P.O. BOX 2046
WILMINGTON, DE 19899

UA CONNECTED FITNESS INC
1020 HULL ST
BALTIMORE, MD 21230

UA CONNECTED FITNESS INC
211 WALTER SEAHOLM DR STE 200
AUSTIN, TX 78701

UB DANBURY INC.
321 RAILROAD AVE
GREENWICH, CT 06830

UB NM FAIRFIELD PLAZA LLC
P.O. BOX 371328
PITTSBURGH, PA 15250-7328

UB SOMERS, INC.
C/O KROLL MCNAMARA EVANS &
DELANHANTY LLP
65 MEMORIAL RD, STE 300
WEST HARTFORD, CT 06107

UB SOMERS, INC.
C/O URSTADT BIDDLE PROPERTIES, INC.
321 RAILROAD AVENUE
GREENWICH, CT 06830

UB SOMERS, INC.
C/O URSTADT BIDDLE PROPERTIES, INC.
P.O. BOX 371328
PITTSBURGH, PA 15250-7328

UB STAMFORD L.P.
C/O URSTADT BIDDLE PROPERTIES, INC.
321 RAILROAD AVE
GREENWICH, CT 06830

UB STAMFORD L.P.
C/O URSTADT BIDDLE PROPERTIES, INC.
P.O. BOX 371328
PITTSBURGH, PA 15250-7328

UB STAMFORD LP
C/O URSTADT BIDDLE PROPERTIES, INC.
321 RAILROAD AVE
GREENWICH, CT 06830

UBS AG, STAMFORD BRANCH, AS
COLLATERAL AGENT
677 WASHINGTON BOULEVARD
STAMFORD, CT 06901

UBS EQUITY PLAN ADVISORY SERVICES
ATTN: TONYA JACKSON
315 DEADERICK ST
NASHVILLE, TN 37238

UBS FINANCIAL SERVICES INC
1000 HARBOR BLVD
WEEHAWKEN, NJ 07086

ULTA SALON COSMETICS OF CENTRAL TEXAS PLLC
NEXTCARE URGENT CARE
2550 N THUNDERBIRD CIR STE 123
MESA, AZ 85215-1217

UDS ONE LLC
C/O REATA PROPERTY MGMT
1100 N E LOOP 410 STE 400
SAN ANTONIO, TX 78209

UDS ONE LLC
C/O REATA
7330 SAN PEDRO STE 710
SAN ANTONIO, TX 78216

UE 7000 HADLEY ROAD LLC
210 ROUTE 4 EAST
PARAMUS, NJ 07652

UE BRUCKNER PLAZA LLC
C/O URBAN EDGE PROPERTIES
PO BOX 645308
PITTSBURGH, PA 15264-5308

UE BRUCKNER PLAZA LLC
PO BOX 645308
PITTSBURGH, PA 15264

UE PATERSON PLANK ROAD LLC
C/O HACKENSACK UE LLC
PO BOX 645700
PITTSBURGH, PA 15264-5255

UE PATERSON PLANK ROAD LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: CHIEF OPERATING OFFICER
PARAMUS, NJ 07652

UE PATERSON PLANK ROAD LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: LEGAL DEPARTMENT
PARAMUS, NJ 07652

UE TONELLE COMMONS LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
PARAMUS, NJ 07652

UE TRU SAM RITTENBURG BLVD LLC
C/O URBAN EDGE PROPERTIES LP
PO BOX 645308
PITTSBURGH, PA 15264-5308

UE TRU SAM RITTENBURG BOULEVARD LLC
URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
PARAMUS, NJ 07652

UFS CINCINNATI
BERT HARBIN
640 DEVANSHAE CT
HAMILTON, OH 45013

UG BETHEL PARK PA LLC
LEASE ADMIN
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG BRADLEY IL LLC
C/O UNITED GROWTH CAPITAL MGMT LLC
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG BUTLER PA LLC
ATTN: LEASE ADMIN
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG CRESTWOOD IL LLC
LEASE ADMIN
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG FORT WALTON LLC
999 5TH AVE STE 390
SAN RAFAEL, CA 94901

UG FORT WALTON LLC
ATTN: BAY COMMERCIAL BANK
1280 CIVIC DR STE 100
WALNUT CREEK, CA 94596

UG GRAND JUNCTION CO LLC
ATTN: LEASE ADMIN
1000 4TH ST STE 290
SAN RAFAEL, CA 94901

UG MERIDIAN S PORTLAND LLC
999 FIFTH AVE STE 390
SAN RAFAEL, CA 94901

UG MONTROSE CO LLC
ATTN: LEASE ADMIN
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG NAPERVILLE IL LLC
LEASE ADMINISTRATION
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG PALATINE IL LLC
C/O UNITED GROWTH CAPITAL MGMT LLC
ATTN: ACCOUNTING DEPT
1000 4TH ST STE 290
SAN RAFAEL, CA 94901

UG PANAMA CITY FL LLC
999 5TH AVE STE 390
SAN RAFAEL, CA 94901

UG TITUSVILLE FL LLC
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UG WHEELING WV 7B LLC
UNITED GROWTH CAPITAL MGMT LLC
1000 FOURTH ST STE 290
SAN RAFAEL, CA 94901

UGA FOUNDATION CAREER FAIR FUND
ATTN: LEANN GOLOB C/O SPRING CAREER FAIR
UGA CAREER CENTER825 S LUMPKIN
ATHENS, GA 30602

UGI CENTRAL PENN GAS INC
ATTN DONALD BROWN
2525 N 12TH ST, STE 360
READING, PA 19605

UGI CENTRAL PENN GAS INC
P.O. BOX 15426
WILMINGTON, DE 19886-5426

UGI CENTRAL PENN GAS INC
P.O. BOX 15503
WILMINGTON, DE 19886-5503

UGI PENN NATURAL GAS INC
ATTN DONALD BROWN
2525 N 12TH ST, STE 360
READING, PA 19605

UGI PENN NATURAL GAS INC
P.O. BOX 15503
WILMINGTON, DE 19886-5503

UGI PENN NATURAL GAS INC
P.O. BOX 15533
WILMINGTON, DE 19886-5533

UGI UTILITIES INC
ATTN DONALD BROWN
2525 N 12TH ST, STE 360
READING, PA 19605

UGI UTILITIES INC
P.O. BOX 15503
WILMINGTON, DE 19886-5503

UHA CORPORATION, LLC
ATTN: UZIEL HAIMOFF
1943 MALVERN RD
COLUMBUS, OH 43221

UHA CORPORATION, LLC
PO BOX 21365
COLUMBUS, OH 43220

UHA CORPORATION, LLC
PO BOX 21365
COLUMBUS, OH 43221

U-HAUL
2727 N CENTRAL AVE
PHOENIX, AZ 85004

U-HAUL
PO BOX 52128
PHOENIX, AZ 85072

UHLMANN, SARAH
3165 FAIRBURY LN
FAIRFAX, VA 22031-1912

UHY ADVISORS TX INC
2929 ALLEN PARKWAY
20TH FLOOR
HOUSTON, TX 77019-7100

UHY ADVISORS TX INC
PO BOX 654001
DALLAS, TX 75265-4001

ULDIS BREIBART
10201 S. MAIN STREET
HOUSTON, TX 77025

ULINE
12575 ULINE DR
PLEASANT PRAIRIE, WI 53158

ULINE
PO BOX 88741
CHICAGO, IL 60680-1741

ULTIMATE FUNDRAISING SOLUTIONS INC
640 DEVANSHAE CT
HAMILTON, OH 45013

ULTIMATE LAWN PROS LLC DBA ULTIMATE
LANDSCAPING
4283 N AUTUMN RIDGE DR
SAGINAW, MI 48603

ULTIMATE SPECIALTIES LL
PO BOX 740637
ARVADA, CO 80006

ULTRA CHEMICALS INC
10501 CORPORATE DR
STAFFORD, TX 77477

ULTRA EXPRESS LLC.
2511 BUCKINGHAM DR.
HEATH, TX 75032

ULYSSES DICKERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

UMAIR ASLAM
10201 S. MAIN STREET
HOUSTON, TX 77025

UMC
PMB 500
605 W HUNTINGTON DR
MONROVIA, CA 91016-3205

UMHJSA
PO BOX 535
WILLOW GROVE, PA 19090-0535

UNBOUNCE MARKETING SOLUTIONS INC
104-375 WATER ST
VANCOUVER, BC V6B 5C6
CANADA

UNBOUND COMMERCE
20 SPEEN ST STE 201
FRAMINGHAM, MA 01701

UNDER THE RAINBOW
908 WAYLAND ST.
WINDSOR, NC 27983

UNDER THE RAINBOW
P.O. BOX 306
WINDSOR, NC 27983

UNICORP NATIONAL DEVELOPMENTS, INC.
7940 VIA DELLAGIO WAY, SUITE 200
ORLANDO, FL 32819

UNIFIED GOVERNMENT OF WYANDOTTE CO
LICENSE DIVISION
4953 STATE AVE
KANSAS CITY, KS 66102

UNIFIRST CORPORATION
4630 BELOIT DR STE 40
SACRAMENTO, CA 95838

UNIFIRST CORPORATION
940 RIVER RD
CROYDON, PA 19021

UNIFOUR FIRE & SAFETY
PO BOX 9489
HICKORY, NC 28603

UNILEV MANAGEMENT CORPORATION
DAR MARINERS LTD
PO BOX 205410
DALLAS, TX 75320-5410

UNION BANK & TRUST
1051 EAST CARY ST STE 1200
RICHMOND, VA 23219

UNION BANK & TRUST
ATTN: VENDOR MANAGEMENT
111 FRANKLIN RD STE 110
ROANOKE, VA 24011

UNION BANK AND TRUST
111 FRANKLIN ROAD, SUITE 110
ROANOKE, VA 24011

UNION BROADCASTING INC
6721 W 121ST ST
OVERLAND PARK, KS 66209

UNION BROADCASTING INC
WHB-AM
6721 W 121ST ST
OVERLAND PARK, KS 66209

UNION BROADCASTING KANSAS CITY
6721 W 121ST ST
OVERLAND PARK, KS 66209

UNION CITY BERGENLINE  LLC
1401 BRD ST
CLIFTON, NJ 07013

UNION CITY BERGENLINE  LLC
1401 BRD ST.
CLIFTON, NJ 07013

UNION COUNTY
500 N MAIN ST
MONROE, NC 28258-0365

UNION COUNTY
PO BOX 580365
CHARLOTTE, NC 28258-0365

UNION FIRE DISTRICT OF SOUTH
KINGSTOWN
TAX COLLECTORS OFFICE
PO BOX 335
PEACE DALE, RI 02883

UNION LEADER CORP
PO BOX 9513
MANCHESTER, NH 03108-9513

UNION POWER COOPERATIVE
1525 N ROCKY RIVER RD
MONROE, NC 28110

UNION POWER COOPERATIVE
P.O. BOX 63047
CHARLOTTE, NC 28263-3047

UNION REAL ESTATE CO
1500 ALLEGHENY BLDG 429 FORBES AVE
PITTSBURGH, PA 15219

UNION SECURITY INSURANCE CO
2323 GRAND BLVD
KANSAS CITY, MO 64108

UNION UE LLC
C/O HACKENSACK UE LLC
PO BOX 645308
PITTSBURGH, PA 15264-5308

UNION UE LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: CHIEF OPERATING OFFICER
PARAMUS, NJ 07652

UNION UE LLC
C/O URBAN EDGE PROPERTIES
210 ROUTE 4 EAST
ATTN: LEGAL DEPARTMENT
PARAMUS, NJ 07652

UNION
ATTN: PROPERTY TAX DEPT.
PO BOX 580365
CHARLOTTE, NC 28258-0365

UNIONTOWN HERALD STANDARD
PO BOX 7009
WHEELING, WV 26003

UNIONTOWN MALL REALTY, LLC
C/O NAMDAR REALTY GROUP LLC
150 GREAT NECK RD STE 304
GREAT NECK, NY 11021

UNIONTOWN MALL REALTY LLC
C/O NAMDAR REALTY GROUP LLC
150 GREAT NECK ROAD, SUITE 304
GREAT NECK, NY  11021

UNIONTOWN NEWSPAPERS INC
DBA HERALD STANDARD
8 E CHURCH STREET
UNIONTOWN, PA  15401

UNIQUE INDUSTRIAL SERVICES
11200 BROADWAY ST STE 2743
PEARLAND, TX  77584

UNIQUE YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

UNISHIPPERS
901 SUNRISE AVE STE B1
ROSEVILLE, CA  95661

UNISON REALTY PARTNERS
177 HUNTINGTON AVENUE, SUITE 1901
BOSTON, MA  02115

UNISON-ALTO HOOPER, LLC
ATTN: WENDY CRONIN
177 HUNTINGTON AVE STE 1901
BOSTON, MA  02115

UNISON-ALTO HOOPER, LLC
C/O LEVIN MANAGEMENT CORP
PO BOX 326
PLAINFIELD, NJ  07061

UNISOURCE ENERGY SERVICES
P.O. BOX 80079
PRESCOTT, AZ  86304-8079

UNISTAFF TEMPS LLC
5845 SUNNYSIDE RD
INDIANAPOLIS, IN  46235

UNISTAFF
301 E NORTH AVE
NORTHLAKE, IL  60164-2628

UNITED AMERICAN LAND LLC
MIRIAM
73 SPRING STREET, 6TH FLOOR
NEW YORK, NY  10012

UNITED CAREER FAIRS, INC
20 S. GROVE STREET SUITE 203
CARPENTERSVILLE, IL  60110

UNITED COMMUNICATIONS CORPORATION
THE SUN CHRONICLE
PO BOX 600 34 S MAIN ST
ATTLEBORO, MA  02703

UNITED COOPERATIVE SERVICES
P.O. BOX 961079
FORT WORTH, TX  76161-0079

UNITED COOPERATIVE SVC
P.O. BOX 961079
FORT WORTH, TX  76161-0079

UNITED DEVELOPMENT -HWY 92 LLC
210 SANDY SPRINGS P AVE
ATLANTA, GA  30328

UNITED DIRECTORIES INC DBA YELLOW
PAGES UNITED
P.O. BOX 53282
ATLANTA, GA  30355-1282

UNITED ELEVATOR CO INC
195 LIBBEY INDUSTRIAL PKWY STE 3
WEYMOUTH, MA  02189

UNITED EQUITIES INC
4545 BISSONNET STE 100
BELLAIRE, TX  77401

UNITED FIRE PROTECTION CORP
1 MARK RD
KENILWORTH, NJ  07033

UNITED FURNITURE INDUSTRIES INC
PO BOX 308
OKOLONA, MS  38860

UNITED GLOBAL SOLUTIONS LLC
7500 SAN FELIPE ST STE 960
HOUSTON, TX  77063

UNITED GROWTH CAPITAL MANAGEMENT
LLC
1000 4TH ST STE 290
SAN RAFAEL, CA  94901

UNITED GROWTH CAPITAL MANAGEMENT
LLC
ATTN: LEASE ADMINISTRATOR
201 SPEAR ST, STE 1150
SAN FRANCISCO, CA  94105

UNITED GROWTH CAPITAL MANAGEMENT
LLC
ATTN: MATT BAKKE
999 FIFTH AVE STE 390
SAN RAFAEL, CA  94901

UNITED GROWTH CAPITAL MGMT
ATTN: MATT BAKKE
999 FIFTH AVE 390
SAN RAFAEL, CA  94901

UNITED HEALTHCARE INSURANCE COMPANY
22561 NETWORK PLACE
CHICAGO, IL  60673-1225

UNITED HEALTHCARE INSURANCE COMPANY
ATTN: COPORATE TAX MN008-T390
9900 BREN RD E
MINNETONKA, MN  55343

UNITED NATIONS FOUNDATIONS-
NOTHING BUT NETS PROGRAM
1800 MASSACHUSETTS AVE
WASHINGTON, DC  20036

UNITED ONE SOURCE INC
2830 MERRELL RD
DALLAS, TX  75229

UNITED PACKAGING INDUSTRIES
102 WHARTON RD
BRISTOL, PA  19007

UNITED PARCEL SERVICE
55 GLENLAKE PKWY NE
ATLANTA, GA  30328

UNITED PARCEL SERVICE
P.O. BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UNITED PARKING INC
605 FIRST AVE SUITE 600
SEATTLE, WA  98104

UNITED PARKING SERVICES
ATTN: KEVIN MCLOUGHLIN
3151 ELLIOTT AVE SUITE 100
SEATTLE, WA  98121

UNITED PROPERTY SERVICES INC
DBA HAUL4ME
4760 CALLE QUETZAL
CAMARILLO, CA  93012

UNITED REALTY GROUP INC
1200 S PINE ISLAND ROAD 600
PLANTATION, FL  33324

UNITED STAFFING ASSOCIATES LLC
505 HIGUERA ST
SAN LUIS OBISPO, CA  93401

UNITED STATES ALLIANCE FIRE
PROTECTION INC
28427 NORTH BALLARD DRIVE UNIT H
LAKE FOREST, IL  60045

UNITED STATES ATTORNEY'S OFFICE FOR
THE DISTRICT OF DELAWARE
U.S. ATTORNEYS OFFICE
1007 ORANGE STREET SUITE 700
WILMINGTON, DE  19801

UNITED STATES BANKRUPTCY COURT
517 E WISCONSIN AVE RM 126
MILWAUKEE, WI  53202

UNITED STATES DEPT OF EDUCATION
400 MARYLAND AVE SW
WASHINGTON, DC  20202

UNITED STATES POSTAL SERVICE
5501 WEST GRAND AVE
CHICAGO, IL  60639

UNITED STATES TREASURY
DEPT OF TREASURY  IRS
CINCINNATI, OH  45999-0009

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
KANSAS CITY, MO  64999-0202

UNITED STATES TREASURY
INTERNAL REVENUE SERVICE
OGDEN, UT  84201-0012

UNITED TRANZACTIONS LLC
3200 EXECUTIVE WAY
MIRAMAR, FL  33025

UNITED VAN LINES LLC
22304 NETWORK PLACE
CHICAGO, IL  60673

UNITED WATER IDAHO
P.O. BOX 371804
PITTSBURGH, PA  15250-7804

UNITIL
6 LIBERTY LANE W
HAMPTON, NH  03842

UNITIL
P.O. BOX 981010
BOSTON, MA  02298-1010

UNITY DELIVERY LLC
12024 LAKESIDE DR 1316
OVERLAND PARK, KS  66213

UNIVAR USA INC
FILE 740896
LOS ANGELES, CA  90074-0896

UNIVERSAL ENVIRONMENTAL CONSULTING
INC
PO BOX 346
CARLE PLACE, NY  11514

UNIVERSAL MUSIC CORP
UNIVERSAL MUSIC PUBLISHING
7475 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

UNIVERSAL MUSIC- MGB NA LLC
7475 COLLECTIONS CENTER DR
CHICAGO, IL  60693

UNIVERSAL NATURAL GAS INC
9750 FM 1488 RD
MAGNOLIA, TX  77354-1619

UNIVERSAL NATURAL GAS INC
9750 FM 1488 RD.
MAGNOLIA, TX  77354-1619

UNIVERSAL RECOVERY CORPORATION
2880 SUNRISE BLVD STE 138
RANCHO CORDOVA, CA  95742

UNIVERSAL REFRIGERATION INC
PO BOX 614
AUBURN, WA  98071

UNIVERSITY TOWERING OF NAPLES
1240 DEAN ST
SAINT CLOUD, FL  34771

UNIVERSITY CAREER SERVICES
UNC-CHAPEL HILL, DIV OF STUDENT AFFAIRS
CB 5140
CHAPEL HILL, NC  27599-5140

UNIVERSITY COMMERCIAL CENTER LTD
1717 E FOWLER AVENUE
TAMPA, FL  33612

UNIVERSITY CROSSING SHOPPING CENTER,
LLC
ATTN: STEVEN USDAN
5670 WILSHIRE BLVD., SUITE 1250
LOS ANGELES, CA  90036

UNIVERSITY CROSSING SHOPPING CENTER,
LLC
PO BOX 10
SCOTTSDALE, AZ  85252

UNIVERSITY DIRECTORIES
P.O. BOX 8830
CHAPEL HILL, NC  27515

UNIVERSITY MARKETPLACE, LLC
C/O CARPIONATO GROUP, LLC
1414 ATWOOD AVENUE
ATTN: HILARY PETERS
JOHNSTON, RI  02919

UNIVERSITY OF ALABAMA CAREER CENTER
PO BOX 870293
751 CAMPUS DR
TUSCALOOSA, AL  35487-0293

UNIVERSITY OF ALABAMA/ CRIMSON WHITE

UNIVERSITY OF CENTRAL FLORIDA
UCF CAREER SERVICE
P O BOX 160165
ORLANDO, FL  32816-0165

UNIVERSITY OF GEORGIA
424 EAST BROAD STREET
ATHENS, GA  30602

UNIVERSITY OF HOUSTON COLLEGE OF
BUSINESS FOUNDATION
4750 CALHOUN RD
HOUSTON, TX  77204-6021

UNIVERSITY OF HOUSTON COLLEGE OF
BUSINESS
BAUER WOMEN SOCIETY
4750 CALHOUN RD
HOUSTON, TX  77004

UNIVERSITY OF HOUSTON SYSTEM TAX
DEPT
5000 GULF FREEWAY BLDG 2 RM 218
HOUSTON, TX  77204

UNIVERSITY OF HOUSTON
OFFICE OF SCHOLARSHIPS & FINANCIAL AID
5000 GULF FREEWAY ERP 2 ROOM 224
HOUSTON, TX  77204

UNIVERSITY OF HOUSTON
SPIRIT OF HOUSTON BAND
120 SCHOOL OF MUSIC BLDG.
HOUSTON, TX  77204-4017

UNIVERSITY OF HOUSTON-BUSINESS
FOUNDATION
SALES EXCELLENCE INSTITUTE-MKTG DEPT
334 MELCHER HALL
HOUSTON, TX  77204-6021

UNIVERSITY OF HOUSTON-ROCKWELL
CAREER CNTR
BAUER COLLEGE OF BUSINESS
4750 CALHOUN RD
HOUSTON, TX  77204-6021

UNIVERSITY OF NORTH TEXAS
STUDENT ACCOUNTING
1155 UNION CIRCLE 310620
DENTON, TX  76203

UNIVERSITY OF SOUTH FLORIDA
4202 E FOWLER AVE
ALN 147
TAMPA, FL  33620-5800

UNIVERSITY OF SOUTH FLORIDA
COMMERCIAL ACCOUNTS
PO BOX 864568
ORLANDO, FL  32886-4568

UNIVERSITY PARENT
2995 WILDERNESS PL
STE 205
BOULDER, CO  80301

UNIVERSITY RENTAL
510 E MAIN ST
NACOGDOCHES, TX  75961

UNIVERSITY SHOPPING CENTER, LLP
2875 NE 191 STREET, #605
ATTN: MS. FREDI CONSOLO
AVENTURA, FL  33180

UNIVERSITY SHOPPING CENTER, LLP
ATTN: MS. FREDI CONSOLO
2875 NE 191 STREET, 605
AVENTURA, FL  33180

UNIVERSITY SHOPS
1834 WROXTON ROAD
HOUSTON, TX  77005-3236

UNIVERSITY SHOPS
PO BOX 980338
HOUSTON, TX  77098

UNIVERSITY SPORTS PUBLICATIONS
1121 N BETHLEHEM PIKE
DEPT 60-274
SPRING HOUSE, PA  19477

UNIVISION COMMUNICATIONS HOUSTON
PO BOX 740721
LOS ANGELES, CA  90074-0721

UNIVISION OF NJ - WFUT
PO BOX 157
TEANECK, NJ  07666

UNIVISION OF 40 WXTV
500 FRANK W BURR BLVD
TEANECK, NJ  07666

UNIVISION RADIOS BROADCASTING TEXAS LP
KMYO-FM
12451 NETWORK BLVD STE 140
SAN ANTONIO, TX  78249

UNIVISION RADIO BROADCASTING TEXAS LP
PO BOX 740721
LOS ANGELES, CA  90074

UNIVISION RECEIVABLES CO LLC KMYO-FM
PO BOX 740721
LOS ANGELES, CA  90074-0721

UNIVISION RECEIVABLES CO LLC
KBBT-FM
PO BOX 740721
LOS ANGELES, CA  90074-0721

UNIVISION RECEIVABLES CO LLC
KLJA-FM
PO BOX 740721
LOS ANGELES, CA  90074-0721

UNIVISION RECEIVABLES CO LLC
KROM-FM
PO BOX 740721
LOS ANGELES, CA  90074-0721

UNIVISION RECEIVABLES CO LLC
PO BOX 452537
LOS ANGELES, CA  90045

UNIVISION SAN FRANCISCO
PO BOX 740721
LOS ANGELES, CA  90074

UNIWEST COMMERCIAL REALTY, INC.
JANIS GRANT, DIRECTOR OF LEASE ADMIN
8191 STRAWBERRY LANE, SUITE 3
FALLS CHURCH, VA  22042

UNLMTD REAL ESTATE GROUP
200 WASHINGTON STREET, 5TH FLOOR
HOBOKEN, NJ  07030

UNS ELECTRIC INC
P.O. BOX 80078
PRESCOTT, AZ  86304-8078

UNS ELECTRIC INC
P.O. BOX 80079
PRESCOTT, AZ  86304-8079

UNS GAS INC
P.O. BOX 80078
PRESCOTT, AZ  86304-8078

UNS GAS INC
PO BOX 80078
PRESCOTT, AZ  86304-8078

UNUM- PROVIDENT LIFE & ACCIDENT
INSURANCE COMPANY
BANK OF AMERICA
901 MAIN STREET
DALLAS, TX  75202

UPPER MERION TOWNSHIP
ATTN: BUSINESS TAX OFFICE
175 W VALLEY FORGE RD
KING OF PRUSSIA, PA  19406

UPPER MORELAND HATBORO JOINT
2875 TERWOOD ROAD
WILLOW GROVE, PA  19090-1434

UPPER MORELAND TOWNSHIP TREASURER
117 PARK AVE
WILLOW GROVE, PA  19090

UPPER PROVIDENCE TOWNSHIP
1286 BLACK ROCK RD
OAKS, PA  19456

UPPER PROVIDENCE TOWNSHIP
ATTN: CHRISTA SWARTZ
PO BOX 406
OAKS, PA  19456

UPS FREIGHT
P.O. BOX 730900
DALLAS, TX  75373-0900

UPS GROUND FREIGHT INC
55 GLENLAKE PKWY NE
ATLANTA, GA  30328

UPS
P.O. BOX 894820
LOS ANGELES, CA  90189-4820

UPS
PO BOX 650690
DALLAS, TX  75265-0690

UPS
PO BOX 7247-0244
PHILADELPHIA, PA  19170-0001

UPS/UPS SCS CHICAGO
28013 NETWORK PLACE
CHICAGO, IL  60673-1280

UPSA MAYFAIR LLC
C/O CBL & ASSOCIATES MANAGEMENT, INC.
2030 HAMILTON PLACE BLVD, CBL CTR,
SUITE 500
ATTN: ASSET MANAGEMENT
CHATTANOOGA, TN  37421

UPSIDE GROUP FRANCHISE CONSULTING
11445 E VIA LINDA  2-495
SCOTTSDALE, AZ  85259

UPTOP
1301 FIFTH AVE, SUITE 1225
SEATTLE, WA  98101

UPTOP
1501 FOURTH AVE
STE 2100
SEATTLE, WA  98101

URBAN DEVELOPMENT LLC
835 EAST PARK STREET
EUGENE, OR  97401

UPTOWN RETAIL PARTNERS LLC
2929 CHICAGO AVE UNIT 1400
MINNEAPOLIS, MN  55407

UPTOWN RETAIL PARTNERS LLC
2929 CHICAGO AVENUE, UNIT #1400
MINNEAPOLIS, MN  55407

URBAN EDGE LANCASTER LP
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE LANCASTER LP
PO BOX 416556
BOSTON, MA  02241

URBAN EDGE LANCASTER LP
PO BOX 645308
PITTSBURGH, PA  15264-5308

URBAN EDGE PROPERTIES LLC
ATTN: LEGAL DEPARTMENT
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LLC
DAN ANSBACH
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LLC
DBA NORTH BERGEN UE LLC
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LP
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LP
DBA LAWNSIDE UE LLC
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LP
DBA TOWSON UE LLC
210 ROUTE 4 EAST
PARAMUS, NJ  07652

URBAN EDGE PROPERTIES LP
DBA UE TONNELLE COMMONS LLC
PO BOX 645614
PITTSBURGH, PA  15264

URBAN EDGE PROPERTIES LP
PO BOX 645308
PITTSBURGH, PA  15264-5308

URBAN PARK CONCESSIONAIRES
DBA THE RANCH AT LITTLE HILLS
ATTN: EVENT RESERVATIONS
18013 BOLLINGER CANYON RD
SAN RAMON, CA  94583

URBAN REAL ESTATE RESEARCH INC
316 N MICHIGAN
CHICAGO, IL  60610

URBAN REAL ESTATE RESEARCH INC
PO BOX 10940
CHICAGO, IL  60610

URBAN RETAIL PROPERTIES, LLC
ATTN: CATHY HOSN
925 S. FEDERAL HIGHWAY, SUITE 700
BOCA RATON, FL  33432

URBAN-SCAPE  LLC
539 EASTERN PKWY 3RD FLOOR
BROOKLYN, NY  11216

URBAN-SCAPE, LLC
539 EASTERN PARKWAY, 3RD FLOOR
BROOKLYN, NY  11216

URELAY INC
DBA RIGGOH
585 PROSPECT ST STE 301A
LAKEWOOD, NJ  08701

URIEL BARKER
10201 S. MAIN STREET
HOUSTON, TX 77025

URIEL INVESTMENTS LLC
ROBERT TARABOLOUS
9300 S. DADELAND BLVD., 6TH FLOOR
MIAMI, FL  33156

URSTADT BIDDLE PROPERTIES, INC.
ATTN: REAL ESTATE COUNSEL
321 RAILROAD AVENUE
GREENWICH, CT  06830

URSTADT BIDDLE PROPERTIES, INC.
ATTN: SR. VICE PRESIDENT, LEASING
321 RAILROAD AVENUE
GREENWICH, CT  06830

URSTADT BIDDLE PROPERTIES, INC.
C/O UB DANBURY  INC
PO BOX 371328
PITTSBURGH, PA  15250-7328

URSTADT BIDDLE PROPERTIES, INC.
PO BOX 371328
PITTSBURG, PA  15250-7328

URSTADT BIDDLE PROPERTIES, INC.
PO BOX 371328
PITTSBURGH, PA  15250-7328

URUIAH BARLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

UROSHIRI ROSSEO
4128 S 191ST CT
COUNTRY CLUB HILLS, IL 60478

US 363 QSLOG COMPANY LLC
C/O OLSHAN PROPERTIES
5500 NEW ALBANY RD E, SUITE 200
NEW ALBANY, OH 43054

US 41 & I 285 COMPANY LLC
DEPT 500
PO BOX 304
EMERSON, NJ 07630

US BANK EQUIPMENT FINANCE
1310 MADRID ST STE 100
MARSHALL, MN 56258

US BANK EQUIPMENT FINANCE
PO BOX 790448
SAINT LOUIS, MO 63179-0448

US BANK EQUIPMENT FINANCE, A DIVISION
OF US BANK NATIONAL ASSOCIATION
1310 MADRID STREET
MARSHALL, MN 56258

US CENTENNIAL MALLS JV LLC
DBA US CENTENNIAL VANCOUVER MALL LLC
8750 N CENTRAL EXPY STE 1740
DALLAS, TX 75231

US CENTENNIAL VANCOUVER MALL LLC
8020 EAGLE WAY
CHICAGO, IL 60678-1080

US DEPARTMENT OF LABOR
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210

US DEPT OF EDUCATION
NATIONAL PAYMENT CENTER
PO BOX 105081
ATLANTA, GA 30348-5081

US HEALTHWORKS MED GROUP PC
ATTN: XOCHITL MUNOZ
28035 AVE STANFORD W
VALENCIA, CA 91355

US HEALTHWORKS MEDICAL GROUP PC
PO BOX 50042
LOS ANGELES, CA 90074

US HEALTHWORKS MEDICAL GROUP PC
PO BOX 50046
LOS ANGELES, CA 90074

US MAILING HOUSE
2555 JASON COURT
OCEANSIDE, CA 92056

US POSTMASTER
ATTN: NEAL PALMER-RR DONNELLEY
709 A AVE EAST
SEYMOUR, IN 47274

US QUALITY FURNITURE
8920 WINKLER DR
HOUSTON, TX 77017

US REAL ESTATE LIMITED PARTNERSHIP
9830 COLONNADE BLVD STE 600
SAN ANTONIO, TX 78230-2239

US REAL ESTATE LIMITED PARTNERSHIP
DEPT 23510
PO BOX 202235
DALLAS, TX 75320-2235

US SIGNS
10 COLUMBUS BLVD 4TH FL
HARTFORD, CT 06106

US SIGNS
5225 KATY FREEWAY STE 350
HOUSTON, TX 77007

US SPECIALTY INSURANCE CO.
37 RADIO CIRCLE DRIVE
MOUNT KISCO, NY 10549

USA DISRIBUTORS INC
3711 HUDSON AVE
UNION CITY, NJ 07087

USA LOGISTICS INC
C/O UNITY BANK
64 OLD HWY 22
CLINTON, NJ 08809

USA LOGISTICS INC
PO BOX 666
PITTSTOWN, NJ 08867

USA MOBILE DRUG TESTING OF HOUSTON
NORTH
1415 SOUTH VOSS STE 110-520
HOUSTON, TX 77057

USA SECURITY
13790 E RICE P1 200
AURORA, CO 80015

USAMA RASHEED
10201 S. MAIN STREET
HOUSTON, TX 77025

USDOL-OSHA
100 N BROADWAY ST STE 470
WICHITA, KS 67202

USF HOLLAND INC
27052 NETWORK PLACE
CHICAGO, IL 60673-1270

PO BOX 404477
ATLANTA, GA  30384

USPAC
624 DOUGLAS AVE 1402
ALTAMONTE SPRINGS, FL  32714

PO BOX 62939
VIRGINIA BEACH, VA  23466

USMAN JAVED
10201 S. MAIN STREET
HOUSTON, TX 77025

USMAN KHADERI
10201 S. MAIN STREET
HOUSTON, TX 77025

USMAN KHADERI
10201 S. MAIN STREET
HOUSTON, TX 77025

USO NORGE WHITNEY LLC
622 BANYAN TRAIL STE 150
BOCA RATON, FL  33431

USPA MAYFAIRE LLC
PO BOX 310300
DES MOINES, IA  50331

USPA MAYFAIRE LLC
PROPERTY: 131610
PO BOX 310300
DES MOINES, IA  50331-0300

UTA CAREER SERVICES
PO BOX 19695
ARLINGTON, TX  76019-0156

UTAH COUNTY TREASURER
ATTN: BUSINESS LICENSE DEPT.
100 E. CENTER ST STE 1200
PROVO, UT  84606-3106

UTAH COUNTY TREASURER
ATTN: INCOME TAX DEPT.
100 E. CENTER ST STE 1200
PROVO, UT  84606-3106

UTAH COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
100 E. CENTER ST STE 1200
PROVO, UT  84606-3106

UTAH COUNTY TREASURER
ATTN: UNCLAIMED PROPERTY DEPT.
100 E. CENTER ST STE 1200
PROVO, UT  84606-3106

UTAH COUNTY TREASURER
PERSONAL PROPERTY DIVISION
100 E. CENTER ST STE 1200
PROVO, UT  84606-3106

UTAH DEPARTMENT OF WORKFORCE
SOLUTIONS
PO BOX 45288
SALT LAKE CITY, UT  84145

UTAH FIRE EQUIPMENT
2255 SOUTH WEST TEMPLE
SALT LAKE CITY, UT  84115

UTAH FIRE EQUIPMENT
PO BOX 651276
SALT LAKE CITY, UT  84165

UTAH MEDIA GROUP
4770 S 5600 W
WEST VALLEY CITY, UT  84118-7400

UTAH STATE FAIR
155 N 1000 W
SALT LAKE CITY, UT  84116

UTAH STATE TAX COMMISSION
210 N 1950 W
SALT LAKE CITY, UT  84134

UTAH STATE TAX COMMISSION
ATTN: SALES & USE TAX DEPT.
210 N 1950 W
SALT LAKE CITY, UT  84134-0400

UTAH STATE TREASURER
C/O UNCLAIMED PROPERTY DIVISION
PO BOX 142321
SALT LAKE CITY, UT  84114-2321

UTC AREA SIX LLC
P.O. BOX 36799
CHARLOTTE, NC  28236-6799

UTILITIES BOARD OF THE CITY OF DAPHNE
P.O. BOX 580051
CHARLOTTE, NC  28258-0051

UTILITIES COMMISSION
P.O. BOX 100
NEW SMYRNA BEACH, FL  32170

UTILITIES INC OF LOUISIANA
201 HOLIDAY BLVD 150
COVINGTON, LA  70433

UTILITIES INC OF LOUISIANA
P.O. BOX 11025
LEWISTON, ME  04243-9476

UTILITY BILLING SERVICES
501 CORPORATE CENTER DRIVE, STE 310
FRANKLIN, TN  37067

UTILITY BILLING SERVICES
P.O. BOX 31569
CLARKSVILLE, TN  37040-0027

UTILITY BILLING SERVICES
P.O. BOX 8100
LITTLE ROCK, AR 72203-8100

UTILITY BILLING SOLUTIONS LLC
P.O. BOX 105
SOCIAL CIRCLE, GA 30025

UTILITY BILLING SOLUTIONS LLC
241 B BROOKSTONE PLACE
SOCIAL CIRCLE, PA 30026

UTILITY BILLING SOLUTIONS LLC
P.O. BOX 105
SOCIAL CIRCLE, GA 30025

UTILITY PAYMENT PROCESSING
P.O. BOX 96025
BATON ROUGE, LA 70896-9025

UTILITY RECOVERY SYSTEMS INC
1721 S FRANKLIN RD STE 200
INDIANAPOLIS, IN 46239-2170

UTILITY RECOVERY SYSTEMS
1721 S FRANKLIN RD STE 200
INDIANAPOLIS, IN 46239-2170

UTILITY SUBMETERING SYSTEMS LLC
3120 N. 19TH AVE. SUITE 220
PHOENIX, AZ 85015-6054

UW VALLEY MEDICAL CENTER
OCCUPATIONAL HEALTH SERVICES
3600 LIND AVE SW 110
RENTON, WA 98057

UW-WHITEWATER FOUNDATION INSTITUTE
FOR SALES EXCELLENCE
DEPT OF MARKETING
800 W MAIN ST
WHITEWATER, WI 53190

UW-WHITEWATER
CASHIERS OFFICE
PO BOX 88
WHITEWATER, WI 53190

V LAND CHICAGO 95TH LLC
KEY DEV PTR LLC
515 N STATE STE 2660
CHICAGO, IL 60654

V V 19165 LLC
PO BOX 555
FONTANA, WI 53125

V WATT FURNITURE
PO BOX 41
LIVINGSTON, LA 70754

V
C/O BURKWOOD ASSOCIATES
255 BUTLER AVE STE 203
LANCASTER, PA 17601

V&V LAKESHORE, LTD.
ATTN: TIFFANY NESPECA
130 CHURCHILL HUBBARD RD
YOUNGSTOWN, OH 44505

V&V LAKESHORE, LTD.
ATTN: VINCE FOND, JR.
130 CHURCHILL HUBBARD RD
YOUNGSTOWN, OH 44505

V. GAROFALO CARTING INC.
926 CROOKED HILL RD
BRENTWOOD, NY 11717

V. GAROFALO CARTING INC.
P.O. BOX 283
COMMACK, NY 11725

V2-49, LLC
C/O BOYER PROPERTIES, INC.
9901 EXPRESS DR STE B
HIGHLAND, IN 46322

V2-49, LLC
C/O BOYER PROPERTIES, INC.
9901 EXPRESS DRIVE
HIGHLAND, IN 46322

VA DEPARTMENT OF TAXATION
COMMONWHEALTH OF VIRGINIA
P.O. BOX 1103
RICHDMOND, VA 23218-1103

VAA IMPROVEMENTS, LLC
565 TAXTER RD, STE 400
ELMSFORD, NY 10523

VAA IMPROVEMENTS, LLC
C/O DLC MANAGEMENT CORPORATION
190 EAST STACY ROAD, SUITE 1508
ATTN: STEPHANIE WALTON
ALLEN, TX 75002

VAA IMPROVEMENTS, LLC
C/O DLC MGMT CORP
PO BOX 840733
DALLAS, TX 75284-0733

VAA IMPROVEMENTS, LLC
C/O DLC MGMT CORP
PO BOX 840733
DALLAS, TX 75284-7033

VACHEL REESE
10201 S. MAIN STREET
HOUSTON, TX 77025

VADIM KAPLAN FAINA & LAWRENCE SHAPIN
THE CAPITAL REALTY CORP
7101 SHARONDALE COURT STE 600
BRENTWOOD, TN 37027

VAIL VALLEY FOUNDATION
PO BOX 6550
AVON, CO 81620

VAILLANCOURT, AIMEE
1425 ORANGE ST
CLEARWATER, FLORIDA 33756-3514

VAISH CHANDRASEKARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VAJRETHA V. ALVAN
200 HOLLOW TREE LN 1903
HOUSTON, TX 77090

VAL/JOANNE WANGLER
4003 NORTH 164 DR.
BUCKEYE, AZ 85396

VAL/JOANNE WANGLER
4003 NORTH 164 DR.
GOODYEAR, AZ 85395

VAL-ANDY TRUCKING SERVICES
661 NEW HOPE RD.
LAWRENCEVILLE, GA 30042

VALARIE WADMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VALASSIS DIRECT MAIL INC.
719975 VICTOR PARKWAY
LIVONIA, MI 48152

VALASSIS DIRECT MAIL INC.
ATTN: CHIEF FINANCIAL OFFICER
719975 VICTOR PARKWAY
LOS ANGELES, CA 90074-0179

VALASSIS DIRECT MAIL INC.
ATTN: CHIEF FINANCIAL OFFICER
ONE TARGETING CENTRE
WINDSOR, CT 06095-2639

VALBEACH GARFIELD, LLC
ATTN: HOLLY CONGER
4770 CAMPUS DRIVE, SUITE 220
NEWPORT BEACH, CA 92660

VALBEACH GARFIELD, LLC
ATTN: WILLIAM C. VALAIKA
4770 CAMPUS DRIVE, SUITE 220
NEWPORT BEACH, CA 92660

VALDES-NOA, NELSON
5804 12TH AVE S
TAMPA, FLORIDA 33619-4555

VALDEZ, ANA
1794 VALENTINE AVE
BRONX, NY 10458

VALDEZ, ANA
1794 VALENTINE AVE. APT. 3E
BRONX, NY 10458

VALENCIA ANDRY
10201 S. MAIN STREET
HOUSTON, TX 77025

VALENCIA MCNEAL
10201 S. MAIN STREET
HOUSTON, TX 77025

VALENCIA TRAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

VALENTINE, BRIAN
10233 FAIRWAY RIDGE RD.
CHARLOTTE, NC 28277-7709

VALENTINO JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE A COLE
5245 SWEETWATER DR
INDIANAPOLIS, IN 46235

VALERIE ATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE BARNES
501 WINCHESTER DR
CELINA, TX 75009

VALERIE CARTER
2015 W GODMAN AVE APT 14
MUNCIE, IN 47303

VALERIE FERRENCE MCAVOY
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE HEARD
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE HEPWORTH
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE MATZKE
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE MORALES
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE PRICE
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE VALON
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERIE WALLACE-COLLIER
10201 S. MAIN STREET
HOUSTON, TX 77025

VALERY POCALOSO
10201 S. MAIN STREET
HOUSTON, TX 77025

VALHENCE REID
10201 S. MAIN STREET
HOUSTON, TX 77025

VALLEJO SANITATION AND FLOOD
450 RYDER ST
VALLEJO, CA 94590

VALLEJO SANITATION
P.O. BOX 1320
SUISUN CITY, CA 94585-4320

VALLEJO-FIRE PREVENTION DIVISION
555 SANTA CLARA ST
2ND FLOOR
VALLEJO, CA 94590

VALLEY NEWS
PO BOX 877
WHITE RIVER JUNCTION, VT 05001

VALLEY OAK KNOX LLC
ATTN: NICHOLAS H. HARDY, PRESIDENT
21440 COUNTY ROAD 87
WINTERS, CA 95694

VALLEY OAK KNOX LLC
ATTN: NIKO HRDY
21440 RD 87
WINTERS, CA 95694

VALLEY OAK KNOX LLC
C/O DANIEL B HRDY
21440 COUNTY RD 87
WINTERS, CA 95694

VALLEY PARKWAY, LLC
ATTN: DAN BARR
636 VALLEY MALL PARKWAY, SUITE 204
EAST WENATCHEE, WA 98802

VALLEY PARKWAY, LLC
ATTN: DAWN DALTON
636 VALLEY MALL PARKWAY, SUITE 204
EAST WENATCHEE, WA 98802

VALLEY PLAZA MALL LP
VALLEY PLAZA MALL
SDS-12-1667 PO BOX 86
MINNEAPOLIS, MN 55486-1667

VALLEY RANCH TOWN CENTER ONE, LTD.
C/O SIGNORELLI CO ATTN REAL ESTATE
MGR
1400 WOODLOCH FOREST DR 200
SPRING, TX 77380

VALLEY RANCH TOWN CENTER ONE, LTD.
C/O THE SIGNORELLI COMPANY
1400 WOODLOCH FOREST DRIVE, SUITE 200
ATTN: KEVIN LAYNE
THE WOODLANDS, TX 77380

VALLEY RANCH TOWN CTR ONE LTD
C/O WEITZMAN
PO BOX 671059
DALLAS, TX 75267-1059

VALLEY RECYCLING AND DISPOSAL
2515 SALEM-DALLAS HWY, NW
PO BOX 5700
SALEM, OR 97304

VALLEY RECYCLING AND DISPOSAL
P.O. BOX 5700
SALEM, OR 97304-0700

VALLEY SQUARE I, LP
BOX 510886
PHILADELPHIA, PA 19175-0886

VALLEY SQUARE I, LP
C/O ALLIED PROPERTIES
4737 CONCORD PIKE
WILMINGTON, DE 19803

VALLEY VIEW MALL SPE LLC
PO BOX 74430
CLEVELAND, OH 44194

VALLEY WATER SYSTEMS
37 NORTHWEST DRIVE
PLAINVILLE, CT 06062

VALMIKI MOHIP
10201 S. MAIN STREET
HOUSTON, TX 77025

VALUDIRECT LLC
6 WAY RD
MIDDLEFIELD, CT 06455

VALWOOD IMPROVEMENT AUTHORITY
1740 BRIERCROFT CT
CARROLLTON, TX 75006

VAN KELLY LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN LESER
10201 S. MAIN STREET
HOUSTON, TX 77025

VAN MF BARTOW, LLC
C/O VANTAGE PROPERTIES, LLP
400 CARILLON PARKWAY, SUITE 230
SAINT PETERSBURG, FL 33716

VAN MF BARTOW, LLC
C/O VANTAGE PROPERTIES, LLP
400 CARILLON PARKWAY, SUITE 230
ST. PETERSBURG, FL 33716

VAN MF CH LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF CYPRESS GARDENS LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF HAZELPOND LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF HAMMOCK LANDING LLC
C/O VANTAGE PROPERTIES, LLP
400 CARILLON PARKWAY, SUITE 230
ST. PETERSBURG, FL 33716

VAN MF HAMMOCK LANDING LLC
DBA 10289 ULMERTON
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF HAMMOCK LANDING
C/O VANTAGE PROPERTIES, LLP
400 CARILLON PARKWAY, SUITE 230
ST. PETERSBURG, FL 33716

VAN MF HORIZON LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF LADY LAKE LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF MARCIA LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF RIFLE LLC
ATTN: FRANCES POTRIDGE
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MF RIVERVIEW LLC
400 CARILLON PKWY STE 230
SAINT PETERSBURG, FL 33716

VAN MFALICO LAKES LLC
VANTAGE PROPERTIES
400 CARILLON PARKWAY STE 230
SAINT PETERSBURG, FL 33716

VAN WETTERING, PHIL
112 ROCK SPRING DR
GREENTOWN, PA 18426-7605

VANCE LIGHTNING
10201 S. MAIN STREET
HOUSTON, TX 77025

VANCE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANCOUVER POLICE DEPARTMENT
PO BOX 1995
VANCOUVER, WA 98668-1995

VANDERBILT PARTNERS LLC
ATTN: BRAD FREEMAN
305 VANDERBILT RD
ASHEVILLE, NC 28803

VANDERBURGH COUNTY TREASURER
P.O. BOX 77
EVANSVILLE, IN 47701-0077

VANDERBURGH
ATTN: PROPERTY TAX DEPT.
P O BOX 77
EVANSVILLE, IN 47701-0077

VANDERFORD MECHANICAL
DBA ROBERT VANDERFORD
1800 DICKENSON AVE STE A
DICKINSON, TX 77539

VANDERGRIFT HIGH SCHOOL ATHLETIC
BOOSTER CLUB
9500 MCNEIL DRIVE
AUSTIN, TX 78750

VANDERGRIFT VIPERS
9700 MCNELL DR.
AUSTIN, TX 78750

VANESSA BISCARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA BURGOS-BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA BURTON
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA CARDENAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA DELAGARZA
3109 EMMETT ST
DALLAS, TX 75211

VANESSA DOCKERY
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA FLOERKE
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA GOLDEN
31842 MCCLAIN CT
MENIFEE, CA 92584

VANESSA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA GUEVARA
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA OLIVARRA
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA HEYER
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA HILLIGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA LOWE
PO BOX 978
MANOR, TX 76543

VANESSA MATHIESON
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA MONTANO-DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA MURILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA PINEDA PALAFOX
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA REVELO
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA ROJAS
205 TERESA
SAN ANTONIO, TX 78214

VANESSA VILA-MOLZON
10201 S. MAIN STREET
HOUSTON, TX 77025

VANESSA WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANGUARD
PO BOX 28067
NEW YORK, NY 10087

VANITHA RIGATOS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANITY NORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VANN COMMONS LLC
14039 SHERMAN WAY STE 206
LOS ANGELES, CA 91405

VANN COMMONS LLC
C/O COMMUNITY BANK
3200 N HIGHLAND AVE
JACKSON, TN 38305

VANNA ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

VANNY ENGLISH
10201 S. MAIN STREET
HOUSTON, TX 77025

VANS WASTE INC.
2061 N VANDENBROEK RD
KAUKAUNA, WI 54130-9351

VANTAGE REALTY PARTNERS
619 EDGEWOOD AVE SE 200
ATLANTA, GA 30312

VANTAGE WEST CREDIT UNION
PO BOX 13928
TUCSON, AZ 85732-3928

VAQUERO SAN ANTONIO
1296 FARM TO MARKET 1516
SAN ANTONIO, TX 78263

VAQUERO SAN ANTONIO
P.O. BOX 660177
DALLAS, TX 75266-0177

VARCILLA MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

VARDY-MIKE LLC
VARDY SHTEIN MANAGING PARTNER
10227 SO DEANZA BLVD
CUPERTINO, CA 95014

VARLOW LLC
815B GRANT AVE
NOVATO, CA 94945

VARLOW LLC
815B GRANT AVENUE
NOVATO, CA 94945

VARSITY INC
1780 ASH ST STE 201
NORTHFIELD, IL 60093

VARSITY INC
1780 ASH ST STE 201
WINNETKA, IL 60093

VAS TOWN CENTER I LLC
101 FLINTLAKE RD
COLUMBIA, SC 29223

VAS TOWN CENTER I LLC
C/O VILLAGE SANDHILL
P.O. BOX 1608
COLUMBIA, SC 29202

VASHTI WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

VAUGHN DEVELOPMENT CORPORATION
520 WEST MAIN STREET
SPOKANE, WA 99201

VAUGHN KING
10201 S. MAIN STREET
HOUSTON, TX 77025

VAUGHN MANAGEMENT LLC
1290 HOWARD AVENUE, SUITE 309
BURLINGAME, CA 94010

VAUGHN TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

VBV REGENCY LLC
5007 WEST 147TH STREET
LEAWOOD, KS 66224

VBV REGENCY LLC
ATTN: VEERAL BHOOT
5007 WEST 147TH STREET
LEAWOOD, KS 66224-3767

VBV REGENCY, LLC
C/O SANDBERG PHOENIX & VON GONTARD
ATTN: LYNN RUSSELL
7227 METCALF AVE.
OVERLAND PARK, KS 66204

VC SIGNS & LIGHTING, INC
709 PARKSIDE LN
YORKVILLE, IL 60560

VCCDD-LSSA
984 OLD MILL RUN
THE VILLAGES, FL 32162-7116

VCSA
984 OLD MILL RUN
THE VILLAGES, FL 32162-1675

VDWRI, LLC
2725 ROCKY MOUNTAIN AVE STE 200
LOVELAND, CO 80538

VDWRI, LLC
2725 ROCKY MOUNTAIN AVE, #200
LOVELAND, CO 80538

VEAL INVESTMENT PROPERTIES
PO BOX 1496
SANTA ROSA, CA 95402-1496

VEALE INVESTMENT PROPERTIES
P.O. BOX 1496
ATTN: JUDY RUSSELL
SANTA ROSA, CA 95402

VECTOR INTELLIGENT SOLUTIONS LLC
DBA INDUSTRY RETAIL GROUP
2000 ERICSSON DR
WARRENDALE, PA 15086

VECTOR INTELLIGENT SOLUTIONS LLC
P.O. BOX 645096
PITTSBURGH, PA 15264-5096

VECTOR INTELLIGENT SOLUTIONS LLC
PO BOX 645096
PITTSBURGH, PA 15264-5096

VECTOR
300 MT LEBANON BLVD. STE 2200
PITTSBURGH, PA 15234

VECTOR
P.O. BOX 645096
PITTSBURGH, PA 15264-5096

VECTREN ENERGY DELIVERY
ONE VECTREN SQUARE
EVANSVILLE, IN 47708

VECTREN ENERGY DELIVERY
P.O. BOX 6248
INDIANAPOLIS, IN 46206-6248

VEE 24 INC
745 ATLANTIC AVE 8TH FLOOR
BOSTON, MA 02111

VEIGA TRUCKING INC
233 EAGLE ST
FALL RIVER, MA 02721

VELLUM
2496 TUCKERSTONE PKWY SUITE D
TUCKER, GA 30084

VELOCIS W WOODS LP
PO BOX 732035
DALLAS, TX  75373

VELOCISION WOODS LP
TX1-0029
14800 FRYE RD
FORT WORTH, TX  76155

VELOCITY RETAIL GROUP LLC
2415 E CAMELBACK RD
STE 400
PHOENIX, AZ  85016

VENA SOLUTIONS USA INC
1971 WESTERN AVENUE 1125
ALBANY, NY  12203

VENABLE LLP
ATTN: TED MILLSPAUGH
575 7TH STREET NW
WASHINGTON, DC  20004

VENAL THOMPSON
10201 S. MAIN STREET
HOUSTON, TX  77025

VENDOME GROUP LLC

VENDOR SAFE TECHNOLOGIES
7324 SOUTHWEST FRWY SUITE 1700
HOUSTON, TX  77074

VENDORLOGIX LLC
PO BOX 801335
DALLAS, TX  75056

VENDORPASS
10151 DEERWOOD PARK BLVD
BLDG 200 STE 400
JACKSONVILLE, FL  32256

VENDORPASS-EFT: MELLON BANK
LOCKBOX: DEPT CH 10682
PALATINE, IL  60055-0682

VENEY, SHAQUILL
2025 N BROAD ST APT 1
PHILADELPHIA, PA  19122-1127

VENKAT AKULA
10201 S. MAIN STREET
HOUSTON, TX  77025

VENKATEESWARAN PADMANABHAN
10201 S. MAIN STREET
HOUSTON, TX  77025

VENTURA COUNTY FAIR
10 W HARBOR BLVD
VENTURA, CA  93001

VENTURE B.G., LLC
100 PAINTERS MILL RD  STE 900
PO BOX 548
OWINGS MILLS, MD  21117

VENTURE B.G., LLC
ATTN: GENERAL COUNSEL
100 PAINTERS MILL ROAD, SUITE 900
OWINGS MILLS, MD  21117

VENTURE B.G., LLC
PO BOX 548
OWINGS MILLS, MD  21117

VENTURE BG LLC
PO BOX 548
OWINGS MILLS, MD  21117

VENTURE COMMERCIAL MANAGEMENT, LLC
8235 DOUGLAS AVE, SUITE 720
DALLAS, TX  75225

VENTURE COMMERCIAL MANAGEMENT, LLC
8383 PRESTON CENTER PLAZA DRIVE, SUITE 330
DALLAS, TX  75225

VENTUREPOINT PROPERTY
4685 MACARTHUR COURT, SUITE 375
NEWPORT BEACH, CA  92260

VENTUREPOINT PROPERTY
4685 MACARTHUR COURT, SUITE 375
NEWPORT BEACH, CA  92660

VENTURESIX LLC
CO RICARDO WINOCUR
3325 S UNIVERSITY DR STE 110
DAVIE, FL  33328

VENUE PROPERTIES
ATTN: PROPERTY MANAGER
P.O. BOX 8198
TYLER, TX  75711-8198

VENUS BASARAN
10201 S. MAIN STREET
HOUSTON, TX  77025

VEQUITY
SHEILA GERARDY
400 N. STATE, SUITE 400
CHICAGO, IL  60654

VERA LIPSCOMB-CHEN
10201 S. MAIN STREET
HOUSTON, TX  77025

VERA WATER & POWER
601 N EVERGREEN RD
SPOKANE VALLEY, WA  99216

VERA WATER & POWER
P.O. BOX 630
SPOKANE VALLEY, WA  99037-0630

VERACODE INC
65 NETWORK DR
BURLINGTON, MA  01803

VERACODE INC
DEPT CH 16573
PALATINE, IL  60055

VERAZ FONDO DOS LLC
DBA VF2 BRD LLC
3659 NE 201 ST
AVENTURA, FL  33180

VERAZ FONDO DOS LP
DBA VF2 CHP LLC
2320 PONCE DE LEON BLVD
CORAL GABLES, FL  33134

VERAZ FONDO UNO, LLC
201 ALHAMBRA CIRCLE STE 702
CORAL GABLES, FL  33134

VERAZ FONDO UNO, LLC
350 ESSJAY RD
WILLIAMSVILLE, NY  14221

VERAZ FONDO UNO, LLC
C/O CIMINELLI REAL ESTATE CORPORATION
50 FOUNTAIN PLAZA, STE 500
BUFFALO, NY  14202

VERAZ FONDO UNO, LLC
C/O CUSHMAN & WAKEFIELD U.S., INC.
721 EMERSON RD STE 300
SAINT LOUIS, MO  63141

VERAZ FONDO UNO, LLC
C/O CUSHMAN & WAKEFIELD U.S., INC.
721 EMERSON ROAD, SUITE 300
SAINT LOUIS, MO  63141

VERAZ FONDO UNO, LLC
C/O CUSHMAN & WAKEFIELD U.S., INC.
721 EMERSON ROAD, SUITE 300
ST. LOUIS, MO  63141

VERDINE OSEI
10201 S. MAIN STREET
HOUSTON, TX 77025

VEREIT MF APPLETON WI, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MF APPLETON WI, LLC
ID: PT4A54
PO BOX 841123
DALLAS, TX  75284-1123

VEREIT MF MARTINSVILLE VA LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MF MARTINSVILLE VA LLC
ID: PT4A46
PO BOX 841123
DALLAS, TX  75284-1123

VEREIT MF THOMASVILLE GA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
ATTN: RUTH CAVALLUCCI
PHOENIX, AZ  85016

VEREIT MF THOMASVILLE GA, LLC
ID: PT4A57
PO BOX 841123
DALLAS, TX  75284-1123

VEREIT MT ASHSTABULA OH, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT ELYRIA OH LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT ELYRIA OH LLC
DEPT 880046/ID:C10093
PO BOX 29650
PHOENIX, AZ  85038-9650

VEREIT MT GROVE CITY OH, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT LADY LAKE FL LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT LADY LAKE FL LLC
ID: PT4A70
PO BOX 841123
DALLAS, TX  75284-1123

VEREIT MT OAK CREEK WI LLC
ID: AC1209-1
PO BOX 732931
DALLAS, TX  75373-2931

VEREIT MT OAK CREEK WI, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT ORLAND PARK IL LLC
ID C10090 CNAV (JPM)
LOCK DEPT 880046 PO BOX 29650
PHOENIX, AZ  85038-9650

VEREIT MT ORLAND PARK IL LLC
LOCK DEPT 880046 PO BOX 29650
PHOENIX, AZ  85038

VEREIT MT ORLAND PARK IL, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT STURBRIDGE MA, LLC
C/O VEREIT, INC.
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT MT STURBRIDGE MA, LLC
ID: PT4A69 CCPT4-B OF A LOCKBOX 2
PO BOX 841123
DALLAS, TX  75284

VEREIT MT STURBRIDGE MA, LLC
PO BOX 841123
DALLAS, TX  75284

VEREIT PROGRAMMING PARTNERS LP, LLC
2325 EAST CAMELBACK RD SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC,
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC.
ATTN: KITA HARRIS
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC.
ATTN: KRISTI HARMON
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC.
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHEONIX, AZ  85016

VEREIT, INC.
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  75373

VEREIT, INC.
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85016

VEREIT, INC.
ATTN: RUTH CAVALLUCCI
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOENIX, AZ  85017

VEREIT, INC.
DEB BAUER
2325 EAST CAMELBACK ROAD, SUITE 1100
PHOINX, AZ  85016

VERIFIED SECURITY SOLUTIONS
530 E CORPORATE DR STE 400
LEWISVILLE, TX  75057

VERIFONE MEDIA LLC
774523
4523 SOLUTIONS CENTER
CHICAGO, IL  60677-4005

VERITAS REALTY
6440 WESTFIELD BLVD.
INDIANAPOLIS, IN  46220

VERITAS WASTE INC
P.O. BOX 3388 206
EVERGREEN, CO  80437

VERITEXT CORPORATE SERVICES INC
290 W MT PLEASANT AVE STE 3200
LIVINGSTON, NJ  07039

VERITEXT
PO BOX 71303
CHICAGO, IL  60694-1303

VERIZON BUSINESS
P.O. BOX 15043
ALBANY, NY  12212-5043

VERIZON BUSINESS
P.O. BOX 371873
PITTSBURG, PA  15250-7873

VERIZON BUSINESS
P.O. BOX 660072
DALLAS, TX  75266-0072

VERIZON COMMUNICATIONS INC
1095 AVE OF THE AMERICAS 8TH FLOOR
NEW YORK, NY  10036

VERIZON FLORIDA
P.O. BOX 920041
DALLAS, TX  75392-0041

VERIZON TELEPHONE
P.O. BOX 660720
DALLAS, TX  75266-0720

VERIZON WIRELESS
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO  63304

VERIZON WIRELESS
P.O. BOX 408
NEWARK, NJ  07101-0408

VERIZON WIRELESS
P.O. BOX 660108
DALLAS, TX  75266-0108

VERIZON WIRELESS
PO BOX 408
NEWARK, NJ  07101-0408

VERIZON
1095 AVENUE OF THE AMERICAS
8TH FLOOR
NEW YORK, NY  10036

VERIZON
BANKRUPTCY ADMIN
500 TECHNOLOGY DR, STE 550
WELDON SPRING, MO  63304

VERIZON
P.O. BOX 15026
ALBANY, NY  12212-5026

VERIZON
P.O. BOX 15043
ALBANY, NY  12212-5043

VERIZON
P.O. BOX 15124
ALBANY, NY  12212-5124

VERIZON
P.O. BOX 25505
LEHIGH VALLEY, PA  18002-5505

VERIZON
PO BOX 4820
TRENTON, NJ  08650-4820

VERIZON
PO BOX 4830
TRENTON, NJ  08650-4830

VERMEER SALES & SERVICES
7961 WYNWOOD ROAD
TRUSSVILLE, AL  35173

VERMILLION SYSTEMS
603 ROOSEVELT ROAD
WALKERTON, IN  46574

VERMONT COMMUNITY MEDIA LLC
PO BOX 668
RUTLAND, VT  05702

VERMONT DEPARTMENT OF TAXATION
ATTN: SALES & USE TAX DEPT.
PO BOX 547
MONTPELIER, VT  05601-0547

VERMONT DEPT OF TAXES
133 STATE ST
MONTPELIER, VT  05633-1401

VERMONT DEPT OF TAXES
PO BOX 547
MONTPELIER, VT  05601-0547

VERMONT GAS SYSTEMS
85 SWIFT ST
SOUTH BURLINGTON, VT  05403

VERMONT GAS SYSTEMS
P.O. BOX 22082
ALBANY, NY  12201-2082

VERMONT STATE TREASURERS OFFICE
UNCLAIMED PROPERTY DIVISION
109 STATE ST 4TH FL
MONTPELIER, VT  05609-6200

VERMONT
ATTN: BUSINESS LICENSE DEPT.
PO BOX 547
MONTPELIER, VT  05601-0547

VERMONT
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 547
MONTPELIER, VT  05601-0547

VERMULLEN, EVAN
202 DEEANN STREET
WEST COLUMBIA, SC  29170-4062

VERNA DEVELOPERS
101 N PLAINS INDUSTRIAL RD 1A
WALLINGFORD, CT  06492

VERNA DEVELOPERS
VERNA FAMILY INSURANCE TRUST
PO BOX 176
WALLINGFORD, CT  06492

VERNA FAMILY INSURANCE TRUST
C/O VERNA DEVELOPERS
P.O. BOX 176
WALLINGFORD, CT  06492

VERNAD VALBRUN
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNARD MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNICE HALBERT
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNON BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNON HOLGUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNON RICHTER
1073 FOXBOROUGH DRIVE
WILLIAMSTON, MI  48895

VERNON SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

VERNON SPECK
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA A WELLS
1401 N MASON AVE
CHICAGO, IL  60651

VERONICA ARAMBULA
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA ASHFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA DE CASTRO WARE
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA GONZALEZ
201 E PINE ST STE 1200
ORLANDO, FL 32801

VERONICA HARIHARAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA LOPEZ
2404 JOSHS CT
ROCK HILL, SC 29732

VERONICA MATA
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA POLANCO
183 N EASTRIVER RD
DES PLAINES, IL 60016

VERONICA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

VERONICA STRONG-DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

VERSETAL INFORMATION SYSTEMS
99 DERBY ST STE 200
HINGHAM, MA 02043

VERSON WALLACE
10201 S. MAIN STREET
HOUSTON, TX 77025

VERTEX GLOBAL SOLUTIONS INC
275 MADISON AVE 612
NEW YORK, NY 10016

VERY INC
126 NORTH 3RD ST 525
MINNEAPOLIS, MN 55401

VESTAR - CHINO A LLC
2425 E. CAMELBACK RD 750
PHOENIX, AZ 85016

VESTAR ARIZONA XVII LLC
C/O VESTAR PROPERTY MGMT
2425 E CAMELBACK ROAD 750
PHOENIX, AZ 85016

VESTAR BEST IN THE WEST PROPERTY LLC
C/O VESTAR
2425 E. CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR CPT TEMPE MARKETPLACE LLC
2425 EAST CAMELBANK ROAD
SUITE 750
PHOENIX, AZ 85016

VESTAR CTC CHANDLER PHASE I LLC
2425 E CAMELBACK RD STE 750
PHOENIX, AZ 85016

VESTAR CTC CHANDLER, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR DEVELOPMENT CO.
ATTN: JENNIFER NETTLES
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ 85013

VESTAR DEVELOPMENT CO.
ATTN: JENNIFER NETTLES
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ 85016

VESTAR DM, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR DM, LLC
C/O VESTAR DM LLC
2425 E CAMELBACK RD STE 750
PHOENIX, AZ 85016

VESTAR DRM-OPCO LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR DRM-OPCO LLC
DEPT 880116
PO BOX 29650
PHOENIX, AZ 85038-9650

VESTAR LPTC, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR LPTC, LLC
PO BOX 740287
LOS ANGELES, CA 90074-0287

VESTAR ORCHARD TOWN CENTER, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR PROPERTIES, INC
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ 85016

VESTAR PROPERTIES, INC.
ATTN: NATALIE ALLRED
2225 VILLAGE WALK DRIVE, SUITE 171
HENDERSON, NV 89052

VESTAR PROPERTY MANAGEMENT
12201 SEAL BEACH BLVD.
SEAL BEACH, CA 90740

VESTAR PROPERTY MANAGEMENT
200 EAST RIO SALADA PKWY, STE 1150
TEMPE, AZ 85281

VESTAR PROPERTY MANAGEMENT
ATTN: JENNIFER NETTLES
43440 BOSCELL ROAD
FREMONT, CA 94538

VESTAR PROPERTY MANAGEMENT
ATTN: PRESIDENT - MANAGEMENT SERVICES
2425 EAST CAMELBACK ROAD, SUTIE 750
PHOENIX, AZ 85016

VESTAR PROPERTY MANAGEMENT
MICHELLE BROWN, CPM
2225 VILLAGE WALK DRIVE, SUITE 171
HENDERSON, NV 89052

VESTAR QCM LLC
2425 E CAMELBACK ROAD 750
PHOENIX, AZ 85016

VESTAR RIVERSIDE PLAZA, LLC
ATTN: DANA DUNCAN
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ 85016

VESTAR RIVERSIDE PLAZA, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
ATTN: PRESIDENT
PHOENIX, AZ 85016

VESTAR RW TEMPE MARKETPLACE
DEPT 880111
PO BOX 29650
PHOENIX, AZ 85038-9650

VESTAR-CHINO A, LLC
C/O VESTAR DEVELOPMENT CO.
2425 EAST CAMELBACK ROAD, SUITE 750
PHOENIX, AZ 85016

VESTAR-CPT TEMPE MARKETPLACE LLC
DEPT 880111
PO BOX 29650
PHOENIX, AZ 85038-9650

VESZNA VEADISZAVEYEV
1920 GRASSMERE LN 1716
MC KINNEY, TX 75071

VESZNA VLADISZAVLYEV
10201 S. MAIN STREET
HOUSTON, TX 77025

VETERANS ROAD HOLDINGS LLC
362 ST. MARKS PLACE
STATEN ISLAND, NY 10301

VETERANS ROAD HOLDINGS LLC
ATTN: DAVID BERMAN
362 ST. MARKS PLACE
STATEN ISLAND, NY 10301

VF CENTER ASSOCIATES, L.P.
105 CENTER ROAD
KING OF PRUSSIA, PA 19406

VF CENTER ASSOCIATES, L.P.
P.O. BOX 785977
PHILADELPHIA, PA 19178-5977

VF2 BRD, LLC
33 MANAGEMENT LLC
357 W CHICAGO AVE STE 100
CHICAGO, IL 60654

VF2 BRD, LLC
3659 NE 201ST STREET
ATTN: JOSE CHACALO
AVENTURA, FL 33180

VF2 CHP, LLC
C/O CRESTMARK REALTY, INC.
6300 CREEDMOOR ROAD, SUITE 170-160
RALEIGH, NC 27612

VF2 CHP, LLC
C/O CRESTMARK REALTY, INC.
6300 CREEDMOOR ROAD, SUITE 170-160
RALEIGH, NC 27612-6745

VFS FIRE & SECURITY SERVICES
501 WEST SOUTHERN AVE
ORANGE, CA 92865

VIAMEDIA INC
7804 SOLUTION CENTER
CHICAGO, IL 60677

VIANT TECHNOLOGY LLC
4 PARK PLAZA STE 1500
IRVINE, CA 92614

VIANT US LLC
PO BOX 206298
DALLAS, TX 75320-6298

VIAVID BROADCASTING CORPORATION
118 998 HARBOURSIDE DR
N VANCOUVER, BC V7P 3T2
CANADA

VIAVID BROADCASTING CORPORATION
118 998 HARBOURSIDE DR
NORTH VANCOUVER, BC V7P 3T2
CANADA

VIAWEST INC
6400 S FIDDLERS GREEN CIRCLE
GREENWOOD VILLAGE, CO  80111

VIAWEST INC
PO BOX 732368
DALLAS, TX  75373

VICALBERTI AND VICTORIA J. ALBERTI
6895 N. BLACKHAWK LANE
CLOVIS, CA  93619

VIC ALBERTI
6895 N BLACKHAWK LN
CLOVIS, CA  93619

VIC VICTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

VICENTE DAVILA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICENTE DELIVERING SERVICES
VICENTE MUNIZ
180 DOBBS FERRY RD
WHITE PLAINS, NY  10607

VICENTE MUNIZ
VICENTE DELIVERING SERVICES
180 DOBBS FERRY RD
WHITE PLAINS, NY  10607

VICENTE SOLIS OLIVAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICKI BUFFAMOYER
101 CARMEN WAY
EASLEY, SC  29642

VICKI GUIHER
10201 S. MAIN STREET
HOUSTON, TX 77025

VICKI NICELY
514 WEST SOUTH ST
MASCOUTAH, IL  62258

VICKI PAULING
10201 S. MAIN STREET
HOUSTON, TX 77025

VICKI PEREZ
18775 PESANTE RD
SALINAS, CA  93907

VICKI ROGERS
2907 SOUTH HIGHWAY 94
DEFIANCE, MO  63341

VICKI SCHEIBLA
751 CONDON DR
CHARLESTON, SC  29412

VICKIE ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICKY ABRAHAMSSON
4438 GLENGARY DR NE
ATLANTA, GA  30342

VICKY HINKLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VICKY TORRES
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR ABRAMI
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR AJPACAJA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR BARRERA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR BULLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR CARDENAL
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR CONTRERAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR DIAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR FLETCHER
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR FRANCO
876 VAUGHN DR
ROCKWELL, TX  75087

VICTOR FUENTES
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR HUNDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR J SCHULMAN TRUST
FIRST AMERICAN TRUST FSB
5 FIRST AMERICAN WAY 4TH FL MS 3
SANTA ANA, CA 92707

VICTOR L ALSTON JR
109 1/2 E 19TH AVE
MUNHALL, PA 15120

VICTOR LAU
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR LUCAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR M CARDENAL

VICTOR MASSANELLI
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR MUNOZ
527 PHINNEY AVE
DALLAS, TX 75211

VICTOR PEREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR RIOS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR ROSALES
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR STEPHENS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR URBAEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR VARUGHESE
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR VENEGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR VILLASENOR
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR WILKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTOR ZAPATA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA ALDEN
5 BEACON PARK DR
EAST PROVIDENCE, RI 02915

VICTORIA BENOIT
4550 47TH ST W 1611
BRADENTON, FL 34210

VICTORIA BILLINGS
563 HOWELL AVE APT B
MUSKEGON, MI 49444

VICTORIA BOWEN
8621 N MOUNT TABOR RD
ELLETTSVILLE, IN 47429

VICTORIA BREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA DARNELL
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA DOHENEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA EYOMA
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA KRAUSE
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA LEE
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA LUTT
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA MARLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA MILLS
11303 MARBERN RD
HAGERSTOWN, MD  21740

VICTORIA NUNNELLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA PALMER
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA POLLENDINE
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA POPE
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA RICHARD LLC
ATTN: RICHARD HIMMELSTEIN
PO BOX 8946
BRECKENRIDGE, CO  80424

VICTORIA SEYMOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA SEYMOUR
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA SINGH
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA STEWART
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA TRUSSELL
3208 BRADFORD PEAR DR
BUFORD, GA  30519

VICTORIA WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

VICTORIA WELER
7709 W 36 AVE UNIT 41
HIALEAH, FL  33018

VICTORY DESIGNS
4500 WILLIAMS DR
STE 212 PMB 421
GEORGETOWN, TX  78633

VICTORY LIGHTING SERVICES
PO BOX 542555
DALLAS, TX  75354

VICTORY PACKAGING LP
3555 TIMMONS LN STE 1400
HOUSTON, TX  77027

VICTORY PACKAGING LP
FILE 50538
LOS ANGELES, CA  90074-0538

VICTORY TAILGATE
2437 E LANDSTREET RD
ORLANDO, FL  32824

VIDA BOATENG
10201 S. MAIN STREET
HOUSTON, TX 77025

VIDAL HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VIENNA SHOPPING CENTER LP
C/O RAPPAPORT
8405 GREENSBORO DR 8TH FL
MCLEAN, VA  22102

VIGIL, LENING
1300 GARVIN AVE APT A
RICHMOND, CA  94801-2322

VIGO
ATTN: PROPERTY TAX DEPT.
PO BOX 1466
INDIANAPOLIS, IN  46206-1466

VIJAYALAKSHMI NYAYAPATHI
10201 S. MAIN STREET
HOUSTON, TX 77025

VIKING LABS
5200 KELLER SPRINGS RD STE 1430
DALLAS, TX  75248

VIKTOR GUERRERO OLIVARES
10201 S. MAIN STREET
HOUSTON, TX 77025

VILLAGE OF ALGONQUIN
1600 E FRANKLIN AVE
EL SEGUNDO, CA 90245

VILLAGE COMMERCIAL, LLC
ATTN: ROBERT G. JOHNSON
30050 SW TOWN CENTER LOOP WEST,
SUITE 200
WILSONVILLE, OR 97070

VILLAGE COMMERCIAL, LLC
PO BOX 398422
SAN FRANCISCO, CA 94139-8422

VILLAGE CROSSROADS 1665, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY 11042

VILLAGE CROSSROADS 1665, LLC
DEPT. CODE SAZP 1665
P.O. BOX 82565
GOLETA, CA 93118-2565

VILLAGE OF ADDISON
1 FRIENDSHIP PLAZA
ADDISON, IL 60101

VILLAGE OF ADDISON
1 FRIENDSHIP PLAZA
ADDISON, IL 60101-2786

VILLAGE OF ADDISON
P.O. BOX 4794
CAROL STREAM, IL 60197

VILLAGE OF ADDISON
PUBLIC WORKS DEPT
1491 JEFFREY DR
ADDISON, IL 60101

VILLAGE OF ALGONQUIN
P.O. BOX 7369
ALGONQUIN, IL 60102-7369

VILLAGE OF ALGONQUIN
PUBLIC WORKS FACILITY
110 MEYER DR
ALGONQUIN, IL 60102

VILLAGE OF ARLINGTON HEIGHTS
33 S ARLINGTON HEIGHTS RD
ARLINGTON HEIGHTS, IL 60005

VILLAGE OF BANNOCKBURN
2275 TELEGRAPH RD
BANNOCKBURN, IL 60015

VILLAGE OF BARBOURSVILLE
PO BOX 266
BARBOURSVILLE, WV 25504

VILLAGE OF BLOOMINGDALE
201 S BLOOMINGDALE RD
BLOOMINGDALE, IL 60108

VILLAGE OF BOLINGBROOK
375 W BRIARCLIFF RD
BOLINGBROOK, IL 60440

VILLAGE OF BRADLEY LICENSE &
REGISTRATION
111 N MICHIGAN AVE
BRADLEY, IL 60915

VILLAGE OF BRADLEY SEWER DEPARTMENT
147 S MICHIGAN
BRADLEY, IL 60915

VILLAGE OF BRADLEY
147 S MICHIGAN AVE
BRADLEY, IL 60915

VILLAGE OF BRIDGEVIEW
7500 S OKETO AVE
BRIDGEVIEW, IL 60455

VILLAGE OF BROADVIEW
2350 S 25TH AVE
BROADVIEW, IL 60155

VILLAGE OF CAROL STREAM
500 N GARY AVE
CAROL STREAM, IL 60188-1899

VILLAGE OF CHICAGO RIDGE
10455 S RIDGELAND AVE
CHICAGO RIDGE, IL 60415

VILLAGE OF CRESTWOOD
13840 S CICERO AVE
CRESTWOOD, IL 60418

VILLAGE OF CRESTWOOD
13840 S CICERO AVE
MIDLOTHIAN, IL 60445

VILLAGE OF DEERFIELD
850 WAUKEGAN RD
DEERFIELD, IL 60015-3206

VILLAGE OF DEERFIELD
PUBLIC WORKS
465 ELM ST
DEERFIELD, IL 60015

VILLAGE OF DOWNERS GROVE
801 BURLINGTON AVE
DOWNERS GROVE, IL 60515

VILLAGE OF DOWNERS GROVE
DOWNERS GROVE SANITARY DISTRICT
2710 CURTISS ST, PO BOX 1412
DOWNERS GROVE, IL 60515-0703

VILLAGE OF DOWNERS GROVE
PUBLIC WORKS
5101 WALNUT AVE
DOWNERS GROVE, IL  60501-5

VILLAGE OF EVERGREEN PARK
9418 S KEDZIE AVE
EVERGREEN PARK, IL  30805-2324

VILLAGE OF EVERGREEN PARK
VILLAGE CLERKS OFFICE
9418 S KEDZIE AVE
EVERGREEN PARK, IL  60805

VILLAGE OF FISHKILL
1095 MAIN STREET
FISHKILL, NY  12524

VILLAGE OF FOREST PARK
517 DESPLAINES AVE
FOREST PARK, IL  60130

VILLAGE OF FRANKFORT  BUSINESS
LICENSING
432 W NEBRASKA ST
FRANKFORT, IL  60423

VILLAGE OF GLEN CARBON
P.O. BOX 757
GLEN CARBON, IL  62034

VILLAGE OF GLEN CARBON
PUBLIC WORKS DEPT
151 N MAIN ST
GLEN CARBON, IL  62034

VILLAGE OF GLEN ELLYN
535 DUANE ST
GLEN ELLYN, IL  60137

VILLAGE OF GLENVIEW
2500 EAST LAKE AVENUE
GLENVIEW, IL  60026-2600

VILLAGE OF GLENVIEW
PUBLIC WORKS DEPT
2498 EAST LAKE AVE
GLENVIEW, IL  60026-2600

VILLAGE OF GURNEE
325 N OPLAINE RD
GURNEE, IL  60031

VILLAGE OF HANOVER PARK
2121 W LAKE ST
HANOVER PARK, IL  60133

VILLAGE OF HANOVER PARK
PO BOX 6218
CAROL STREAM, IL  60197-6218

VILLAGE OF HARWOOD HEIGHTS
7300 W WILSON AVE
HARWOOD HEIGHTS, IL  60706

VILLAGE OF HILLSIDE
425 HILLSIDE AVE
HILLSIDE, IL  60162

VILLAGE OF HILLSIDE
PUBLIC WORKS DEPT
4151 MAY ST
HILLSIDE, IL  60162

VILLAGE OF HODGKINS
8990 LYONS STREET
HODGKINS, IL  60525

VILLAGE OF HOFFMAN ESTATES
1900 HASSEL ROAD
HOFFMAN ESTATES, IL  60169

VILLAGE OF HOFFMAN ESTATES
19900 HASSELL RD
HOFFMAN ESTATES, IL  60169

VILLAGE OF HOFFMAN ESTATES
411 W HIGGINS RD
HOFFMAN ESTATES, IL  60169

VILLAGE OF HOFFMAN ESTATES
PUBLIC WORKS - WATER/SEWER
ATTN HAILENG XIAO
2305 PEMBROKE DR
HOFFMAN ESTATES, IL  60169

VILLAGE OF HOLLAND INCOME TAX DEPT
1245 CLARION AVE
HOLLAND, OH  43528-8330

VILLAGE OF HOMER GLEN
14933 S FOUNDERS CROSSING
HOMER GLEN, IL  60491

VILLAGE OF HOMEWOOD
2020 CHESTNUT
HOMEWOOD, IL  60430

VILLAGE OF HOMEWOOD
PUBLIC WORKS
17755 S ASHLAND AVE
HOMEWOOD, IL  60430

VILLAGE OF HUNTLEY
DEVELOPMENT SERVICES DEPT
10987 MAIN ST
HUNTLEY, IL  60142

VILLAGE OF HUNTLEY
PUBLIC WORKS & ENGINEERING
11000 BAKLEY ST
HUNTLEY, IL  60142

VILLAGE OF ITASCA
550 W IRVING PARK RD
ITASCA, IL  60143-2018

VILLAGE OF KILDEER
21911 QUENTIN ROAD
KILDEER, IL  60047

VILLAGE OF KOHLER TREASURER
319 HIGHLAND DR
KOHLER, WI 53044-1513

VILLAGE OF LA GRANGE
53 S LA GRANGE RD
LA GRANGE, IL 60525

VILLAGE OF LAKE BLUFF
40 E. CENTER AVE.
LAKE BLUFF, IL 60044

VILLAGE OF LAKE BLUFF
PUBLIC WORKS DEPT
640 ROCKLAND RD
LAKE BLUFF, IL 60044

VILLAGE OF LAKE ZURICH
70 EAST MAIN STREET
LAKE ZURICH, IL 60047-4216

VILLAGE OF LAKE ZURICH
PUBLIC WORKS
505 TELSER RD
LAKE ZURICH, IL 60047

VILLAGE OF LAKEMOOR
PO BOX 66270
CHICAGO, IL 60666

VILLAGE OF LOMBARD
P.O. BOX 5610
CAROL STREAM, IL 60197-5610

VILLAGE OF LOMBARD
PUBLIC WORKS ADMINISTATION
1051 S HAMMERSCHMIDT
LOMBARD, IL 60148

VILLAGE OF MATTESON
4900 VILLAGE COMMONS
MATTESON, IL 60443-2666

VILLAGE OF MELROSE PARK
1000 N 25TH AVE
MELROSE PARK, IL 60160

VILLAGE OF MELROSE PARK
P.O. BOX 1506
MELROSE PARK, IL 60161-1506

VILLAGE OF MONTGOMERY
200 N RIVER ST
MONTGOMERY, IL 60538-1317

VILLAGE OF MONTGOMERY
PUBLIC WORKS DEPT
891 KNELL RD
MONTOGOMERY, IL 60538

VILLAGE OF MORTON GROVE
6101 CAPULINA AVE
MORTON GROVE, IL 60053

VILLAGE OF MOUNT PROSPECT
50 S EMERSON ST
MOUNT PROSPECT, IL 60056

VILLAGE OF MOUNT PROSPECT
P.O. BOX 4297
CAROL STREAM, IL 60197-4297

VILLAGE OF MOUNT PROSPECT
PUBLIC WORKS DEPT
1700 W CENTRAL RD
CAROL STREAM, IL 60197

VILLAGE OF MUNDELEIN
300 PLAZA CIRCLE
MUNDELEIN, IL 60060

VILLAGE OF MUNDELEIN
PUBLIC WORKS/ENGINEERING
440 E CRYSTAL ST
MUNDELEIN, IL 60060

VILLAGE OF NEW LENNOX
1 VETERANS PARKWAY
NEW LENOX, IL 60451

VILLAGE OF NILES
1000 CIVIC CENTER DRIVE
NILES, IL 60714

VILLAGE OF NILES
PUBLIC WORKS
6849 W TOUHY AVE
NILES, IL 60714

VILLAGE OF NORRIDGE WATER DEPT
4000 N OLCOTT AVE
NORRIDGE, IL 60706

VILLAGE OF NORRIDGE
4000 N OLCOTT AVE
NORRIDGE, IL 60706

VILLAGE OF NORTH AURORA
25 E STATE ST
NORTH AURORA, IL 60542

VILLAGE OF NORTH FOND DU LAC
16 GARFIELD ST.
NORTH FOND DU LAC, WI 54937

VILLAGE OF NORTH PALM BEACH
ATTN: BUSINESS TAX RECEIPTS
420 US HIGHWAY 1 STE 21
NORTH PALM BEACH, FL 33408

VILLAGE OF NORTHBROOK
1225 CEDAR LN
NORTHBROOK, IL 60062

VILLAGE OF OAK BROOK
26018 NETWORK PLACE
CHICAGO, IL 60673-1260

VILLAGE OF OAK LAWN WATER DIVISION
P.O. BOX 88014
CHICAGO, IL  60680-1014

VILLAGE OF OAK LAWN
9446 S RAYMOND AVE
OAK LAWN, IL  60453

VILLAGE OF OAK LAWN
PUBLIC WORKS DEPT
5532 W 98TH ST
OAK LAWN, IL  60453

VILLAGE OF OAK PARK
123 MADISON ST
OAK PARK, IL  60302-4272

VILLAGE OF ORLAND PARK
14700 RAVINIA AVE
ORLAND PARK, IL  60462

VILLAGE OF ORLAND PARK
P.O.BOX 74713
CHICAGO, IL  60694-4713

VILLAGE OF ORLAND PARK
PUBLIC WORKS DEPT
15655 RAVINIA AVE
ORLAND PAKR, IL  60462

VILLAGE OF OSSINING WATER FUND
16 CROTON AVE, 2ND FL
OSSINING, NY  10562

VILLAGE OF OSSINING WATER FUND
P.O. BOX 5084
WHITE PLAINS, NY  10602-5084

VILLAGE OF OSWEGO
100 PARKERS MILL
OSWEGO, IL  60543

VILLAGE OF OSWEGO
PUBLIC WORKS DEPT
100 THEODORE DR
OSWEGO, IL  60543

VILLAGE OF PALATINE
200 E WOOD ST
PALATINE, IL  60067

VILLAGE OF PALATINE
DEPT OF PUBLIC WORKS
148 W ILLINOIS AVE
PALATINE, IL  60067

VILLAGE OF PALMETTO BAY
9705 E HIBISCUS ST
PALMETTO BAY, FL  33157

VILLAGE OF PINECREST
12645 PINECREST PARKWAY
PINECREST, FL  33156

VILLAGE OF PINECREST
12645 PINECREST PKWY
PINECREST, FL  33156

VILLAGE OF PLAINFIELD
ATTN: BUILDING DEPT
14400 S COIL PLUS DR
PLAINFIELD, IL  60544

VILLAGE OF PLEASANT PRAIRIE TREASURER
9915 39TH AVENUE
PLEASANT PRAIRIE, WI  53158

VILLAGE OF PLEASANT PRAIRIE
ATTN: PROPERTY TAX DEPT.
9915 39TH AVENUE
PLEASANT PRAIRIE, WI  53158

VILLAGE OF PLEASANT PRAIRIE
COMMUNITY DEVELOPMENT DEPT.
9915 39TH AVE.
PLEASANT PRAIRIE, WI  53158

VILLAGE OF PLOVER
P.O. BOX 37
PLOVER, WI  54467

VILLAGE OF PLOVER
WASTE WATER DEPT
4496 COOLIDGE AVE
PLOVER, WI  54467

VILLAGE OF PLOVER
WATER SYSTEMS DEPT
300 WATER WAY
PLOVER, WI  54467

VILLAGE OF RIDGEWOOD
BUREAU OF FIRE PREVENTION
201 EAST GLEN AVE
RIDGEWOOD, NJ  07450

VILLAGE OF ROCKVILLE CENTRE
P.O. BOX 950 1 COLLEGE PLACE
ROCKVILLE CENTRE, NY  11571-0950

VILLAGE OF ROCKVILLE CENTRE
WATER DEPT
142 MAPLE AVE
ROCKVILLE CENTRE, NY  11570

VILLAGE OF ROMEOVILLE
ACCOUNTS RECEIVABLE
1050 W ROMEO RD
ROMEOVILLE, IL  60446

VILLAGE OF ROMEOVILLE
COMMUNITY DEVELOPMENT
1050 W ROMEO RD
ROMEOVILLE, IL  60446

VILLAGE OF ROMEOVILLE
PUBLIC WORKS DEPT
615 ANDERSON DR
ROMEOVILLE, IL  60446

VILLAGE OF ROUND LAKE BEACH
1937 MUNICIPAL WAY
ROUND LAKE BEACH, IL  60073

VILLAGE OF ROYAL PALM BEACH
1050 ROYAL PALM BEACH BLVD
ROYAL PALM BEACH, FL 33411

VILLAGE OF SCHAUMBURG
101 SCHAUMBURG CT
SCHAUMBURG, IL 60193

VILLAGE OF SCHAUMBURG
ENGINEERING & PUBLIC WORKS DEPT
714 S PLUM GROVE RD
SCHAUMBURG, IL 60193-1899

VILLAGE OF SCHAUMBURG
P.O. BOX 88092
CHICAGO, IL 60680-1092

VILLAGE OF SHOREWOOD
COMMUNITY DEVELOPMENT DEPT
ONE TOWNE CENTER BLVD
SHOREWOOD, IL 60404

VILLAGE OF SKOKIE
5127 OAKTON ST
SKOKIE, IL 60077

VILLAGE OF SKOKIE
P.O. BOX 309
SKOKIE, IL 60076-0309

VILLAGE OF SKOKIE
PUBLIC WORKS DEPT
9050 GROSS POINT RD
SKOKIE, IL 60077

VILLAGE OF SOUTH ELGIN
10 N WATER ST
SOUTH ELGIN, IL 60177

VILLAGE OF SOUTH ELGIN
10 N WATER ST
SOUTH ELGIN, IL 60177-1602

VILLAGE OF SOUTH ELGIN
10 N WATER ST
SOUTH ELGIN, IL 60177-1695

VILLAGE OF SOUTH ELGIN
DEPT OF PUBLIC WORKS
1000 BOWES RD
SOUTH ELGIN, IL 60177

VILLAGE OF SOUTH LEBANON OH INCOME
TAX DEPT
P.O. BOX 40
SOUTH LEBANON, OH 45065-0040

VILLAGE OF THE BRANCH JUSTICE COURT
PO BOX 725
SMITHTOWN, NY 11787

VILLAGE OF THE BRANCH
PO BOX 725
SMITHTOWN, NY 11787

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVE
TINLEY PARK, IL 60477

VILLAGE OF TINLEY PARK
16250 S OAK PARK AVE
TINLEY PARK, IL 60477-1628

VILLAGE OF TINLEY PARK
PUBLIC WORKS DEPT
7980 W 183RD ST
TINLEY PARK, IL 60477

VILLAGE OF VALLEY STREAM
123 S CENTRAL AVE
VALLEY STREAM, NY 11582

VILLAGE OF VERNON HILLS
290 EVERGREEN DR
VERNON HILLS, IL 60061

VILLAGE OF WELLINGTON
P.O. BOX 31632
TAMPA, FL 33631-3632

VILLAGE OF WEST CHESTER
INCOME TAX DEPT
701 WESSEL DR
FAIRFIELD, OH 45014-3611

VILLAGE OF WEST HAVERSTRAW
130 SAMSONDALE AVE
WEST HAVERSTRAW, NY 10993

VILLAGE OF WEST MILWAUKEE
4755 W BELOIT RD
WEST MILWAUKEE, WI 53214

VILLAGE OF WEST MILWAUKEE
INSPECTION SRVS DEPT
4755 W BELOIT RD
MILWAUKEE, WI 53214

VILLAGE OF WESTCHESTER
10300 ROOSEVELT RD
WESTCHESTER, IL 60154

VILLAGE OF WILLOWBROOK
VILLAGE HALL
835 MIDWAY DR
WILLOWBROOK, IL 60527-5594

VILLAGE OF WILMETTE
1200 WILMETTE
WILMETTE, IL 60091-0040

VILLAGE OF WILMETTE
PO BOX 6176
CAROL STREAM, IL 60197-6176

VILLAGE OF WILMETTE
WATER MANAGEMENT DEPT
200 LAKE AVE
WILMETTE, IL 60091

VILLAGE OF WOODRIDGE
5 PLAZA DRIVE
WOODRIDGE, IL 60517

VILLAGE PARK PLAZA LLC
1735 PAYSPHERE CIRCLE
CHICAGO, IL 60674

VILLAGE PARK PLAZA LLC
ATTN: EXECUTIVE VICE PRESIDENT - LEASING
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

VILLAGE PARK PLAZA LLC
ATTN: MANAGING ATTORNEY - LEGAL LEASING
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

VILLAGE POINTE INVESTORS LP
1100 NW LOOP 410 STE 750
SAN ANTONIO, TX 78213

VILLAGE POINTE INVESTORS LP
PO BOX 5908
SAN ANTONIO, TX 78201

VILLAGE SQUARE RETAIL CENTER LLC
745 ELA RD
LAKE ZURICH, IL 60047

VILLAGES OF AMELIA LLC
1 SLEIMAN PKWY STE 250
JACKSONVILLE, FL 32216

VILLAGES OF AMELIA, LLC
ATTN: CHIEF OPERATING OFFICER
1 SLEIMAN PARKWAY, SUITE 220
JACKSONVILLE, FL 32216

VILLALBA DELIVERY
417 LUCILLE ST
IRVING, TX 75060

VILLAR MARYJANE E
22420 OCEAN AVE APT 12
TORRANCE, CA 90505

VILLIAGE OF ASHWAUBENON
2155 HOLMGREN WAY
ASHWAUBENON, WI 54304

VINCE AMATANGELO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE BERARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE DINELLO III
833 SCHOOLHOUSE RD
NEW LENOX, IL 60455

VINCE GORDON
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE GORE
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE MOHAWK
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE RINCON
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE ROJAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE SCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE STEWART
1606 BEAU RIVAGE
CONROE, TX 77304

VINCE VEGA
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE VERCILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCE WALDO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT BARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT BLYDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT CAMPBELL
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT CARTER
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT CAVALLARO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DURRAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DELANEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DELGADO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DINELLO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DORCH
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT DORCH
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT GATHERS
5309 KIRSHTEIN ST
N CHARLESTON, SC 29418

VINCENT GRASSANO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT HART
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT HUSBAND
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT KETHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT LOMBARDI
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT LOPEZ SERAFINO JENEVEIN
1601 ELM ST STE 4100
DALLAS, TX 75201

VINCENT NIBLACK
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT ORIARTE
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT RENTERIA
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT SCALES
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT SCOTT

VINCENT TRAN
13022 MOSSY RIDGE COVE
HOUSTON, TX 77041

VINCENT VALENTINE
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT VERSTRAETE
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT WHITAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENT YAZURLO
10201 S. MAIN STREET
HOUSTON, TX 77025

VINCENZA, LLC
C/O INTERWEST DISTRIB CORP
15570 N. 83RD WAY
SCOTTSDALE, AZ 85260

VINCENZA, LLC
MARK ZAVRAS
15570 N. 83RD WAY
SCOTTSDALE, AZ 85260

VINE GROUP INC
1061 EASTSHORE HIGHWAY STE 204
BERKELEY, CA 94710

VINEET DUBEY
C/O CD LAWYERS
448 S. HILL ST., SUITE 615
LOS ANGELES, CA 90013

VINELAND FIRE PREVENTION BUREAU
640 E WOOD ST
PO BOX 1508
VINELAND, NJ  08362-1508

VINEYARD AT MARTHA'S LAKE
52 E VINEYARD DR
PASCO, WA  99301

VINEYARD VILLAGE MSV LLC
40 SKOKIE BLVD STE 610
NORTHBROOK, IL  60062

VINEYARD VILLAGE MSV LLC
P.O. BOX 95724
LAS VEGAS, NV  89193-5724

VINEYARD VILLAGE MSV LLC
PO BOX 95724
LAS VEGAS, NV  89193-5724

VINNY LIOTTA
10201 S. MAIN STREET
HOUSTON, TX 77025

VINOD KEWALRAMANI
10201 S. MAIN STREET
HOUSTON, TX 77025

VINTAGE LAW LLC
1417 BEAUMONT DR
GLADWYNE, PA  19035

VINTAGE LAW LLC
6 COULTER AVE STE 1000
ARDMORE, PA  19003

VINTAGE PAD DEVELOPMENT, LLC
5850 SAN FELIPE STE 490
HOUSTON, TX  77057

VINTAGE PAD DEVELOPMENT, LLC
5850 SAN FELIPE
HOUSTON, TX  77057

VINTRICE CARERO
10201 S. MAIN STREET
HOUSTON, TX 77025

VIOLET LYNCH
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRBY LLC
CO DRUCKER FALK LLC ATTN EMIL GODUTI
11824 FISHING POINT DRIVE
NEWPORT NEWS, VA  23606

VIRGIL LUCKETT
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGIL SANDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGIL WALLACE
175001 WEST BYRON ROAD
PROSSER, WA  99350

VIRGIL WILLIAMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGINIA AGUILAR
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGINIA AMERICAN WATER
2223 DUKE ST
ALEXANDRIA, VA  22314

VIRGINIA AMERICAN WATER
P.O. BOX 790247
ST LOUIS, MO  63179-0247

VIRGINIA AVENUE LLC
C/O COLLETT & ASSOCIATES
PO BOX 36799
CHARLOTTE, NC  28236-6799

VIRGINIA BETHUNE
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGINIA CITY OF WINCHESTER
ATTN: PROPERTY TAX DEPT.
PO BOX 546
WINCHESTER, VA  22604

VIRGINIA CREDIT UNION INC
7500 BOULDERVIEW DR
RICHMOND, VA  23225

VIRGINIA CREDIT UNION INC
RICHMOND GENERAL DISTRICT COURT-CIVIL
400 NORTH 9TH ST STE 2013
RICHMOND, VA  23219-1546

VIRGINIA DEPARTMENT OF HEALTH
109 GOVERNOR STREET ROOM 521
RICHMOND, VA  23219

VIRGINIA DEPARTMENT OF TAXATION
ATTN: SALES & USE TAX DEPT.
PO BOX 1777
RICHMOND, VA  23218-1777

VIRGINIA DEPT OF MOTOR VEHICLES
P.O. BOX 27412
RICHMOND, VA  23269-0001

VIRGINIA DEPT OF TAXATION
1957 WESTMORELAND STREET
RICHMOND, VA  23230

VIRGINIA DEPT OF TAXATION
PO BOX 1115
RICHMOND, VA 23218-1115

VIRGINIA DEPT OF TAXATION
PO BOX 1777
RICHMOND, VA 23218-1777

VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1174
RICHMOND, VA 23218-1174

VIRGINIA GAZETTE COMPANIES, LLC
216 IRONBOUND ROAD
WILLIAMSBURG, VA 23188

VIRGINIA GIFT BRANDS
PO BOX 934101
ATLANTA, GA 31193

VIRGINIA HANGMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGINIA INDUSTRIES L.L.C.
PO BOX 329
CHESTER, NJ 07930

VIRGINIA LODHOLZ
2200 OAKWOOD DR W
FRANKLIN, TN 37064

VIRGINIA MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

VIRGINIA NATURAL GAS
544 S INDEPENDENCE BLVD
VIRGINIA BEACH, VA 23452

VIRGINIA NATURAL GAS
P.O. BOX 5409
CAROL STREAM, IL 60197-5409

VIRTUALCLOUDWORKS LLC DBA
CLOUEEZ.NET
100 BULL ST STE 200
SAVANNAH, GA 31401

VISA JP MORGAN
ATTN: CHIEF FINANCIAL OFFICER
2200 ROSS AVE.
DALLAS, TX 75201

VISA
PO BOX 31279
TAMPA, FL 33631-3279

VISA-AMEGY BANK OF TEXAS BANKCARD
CTR.

VISHAL PATEL
10201 S. MAIN STREET
HOUSTON, TX 77025

VISHAL VARMA
10201 S. MAIN STREET
HOUSTON, TX 77025

VISHWANAUTH BEASMONEY
10201 S. MAIN STREET
HOUSTON, TX 77025

VISION BROADWAY LLC
ATTN: SCOTT SHWAYDER
1873 S BELLAIRE ST STE 800
DENVER, CO 80222

VISION INVESTMENT PARTNERS, LLC
40700 WOODWARD AVENUE, SUITE 125
BLOOMFIELD HILLS, MI 48304

VISION POINT INC
1961 S INGALIS CT
LAKEWOOD, CO 80227

VISION PRODUCTION GROUP
1213 A NANTUCKET DR
HOUSTON, TX 77057

VISION SERVICE PLAN-(CA)
PO BOX 45210
SAN FRANCISCO, CA 94145-5210

VISIONET SYSTEMS INC
ATTN: CHIEF FINANCIAL OFFICER
4 CEDARBROOK DR
BUILDING B
CRANBURY, NJ 08512-3641

VISIONWERX INVESTMENT PORP INC
SPABERRY
4816 52 ST SE
CALGAR, AB T2B 3R2
CANADA

VISTA EQUITIES LLC
830 S BUFFALO GROVE RD STE 106
BUFFALO GROVE, IL 60089

VISTA PROPERTIES-SIERRA VISTA, LLC
C/O PAUL ASH MANAGEMENT COMPANY LLC
3499 N. CAMPBELL AVE, SUITE 907
TUCSON, AZ 85719

VISTA PROPERTY COMPANY, LLC
JASON HOWARD, CPM
8350 N. CENTRAL EXPRESSWAY, SUITE 1750
DALLAS, TX 75206

VISTA RIDGE 07 A, LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BLVD
STUDIO CITY, CA 91604

VISTA RIDGE 07 A, LLC
C/O AFC PROPERTY MANAGEMENT, INC.
12411 VENTURA BOULEVARD
STUDIO CITY, CA 91604

VISTARAY USA INC.
P.O. BOX 3071
DULUTH, GA  30096

10201 S. MAIN STREET
HOUSTON, TX 77025

10201 S. MAIN STREET
HOUSTON, TX 77025

VITO FAVIA
1250 N DEARBORN STE 22A
CHICAGO, IL  60610

VIVIAN GEORGE-ODIONG
10201 S. MAIN STREET
HOUSTON, TX 77025

VIVIAN GONZALEZ
1713 N AVE R
FREEPORT, TX  77541

VIVIAN TUSO
3670 PARK AVE APT 2G
WANTAGH, NY  11793

VIVIANA RIVERA
10201 S. MAIN STREET
HOUSTON, TX 77025

VIVON LIFE
1951 FAIRWAY DR A
SAN LEANDRO, CA  94577

VIWY, LP
C/O KRAVCO COMPANY LLC
375 E ELM ST STE 100
CONSHOHOCKEN, PA  19428

VIWY, LP
C/O KRAVCO COMPANY LLC
375 E. ELM STREET, SUITE 100
CONSHOHOCKEN, PA  19428

VIWY, LP
P.O. BOX 65043
BALTIMORE, MD  21264

VIWY, LP
PO BOX 65043
BALTIMORE, MD  21264-5043

VJHC HOLDINGS, LLC & CHJV
DEVELOPMENT, LLC
C/O MOTT & PRINCE MANAGEMENT, INC.
6 BOWERY, 6TH FLOOR
NEW YORK, NY  10013

VLADIMIR ALOUIDOR
10201 S. MAIN STREET
HOUSTON, TX 77025

VLADIMIR BULYCHEV
10201 S. MAIN STREET
HOUSTON, TX 77025

VLADIMIR DAMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

VLP LAW GROUP LLP
ACCOUNTING DEPT
446 OLD COUNTY RD STE 100-114
PACIFICA, CA  94044

VNO TRU SAM RITTENBURG BLVD LLC
PO BOX 416383
BOSTON, MA  02241-6383

VOA DEVELOPMENT COMPANY LLC
C/O MIDLAND ALANTIC PROPERTIES
8044 MONTGOMERY RD STE 710
CINCINNATI, OH  45236

VOGEL DISPOSAL SERVICE INC.
121 BRICKYARD RD
MARS, PA  16046

VOGEL DISPOSAL SERVICE INC.
P.O. BOX 847
MARS, PA  16046

VOIS INC
PO BOX 14600
HOUSTON, TX  77087

VOIT REAL ESTATE SERVICES
4747 EXECUTIVE DRIVE, SUITE 800
SAN DIEGO, CA  92121

VOL CATS FINANCING PARTNERS
AMERICAN CENTER
3100 WEST END AVENUE, SUITE 930
ATTN: BILL SEELEY
NASHVILLE, TN  37203

VOLANTE INVESTMENTS LLLP
3084 E LANARK STREET
MERIDIAN, ID  83642

VOLANTE INVESTMENTS LLLP
3084 E. LANARK STREET
MERIDIAN, ID  83642

VOLK COMPANY
TERRY DAHLSTROM
2730 E. BROADWAY BLVD., 200
TUCSON, AZ  85716

VOLNEY GLENN
10201 S. MAIN STREET
HOUSTON, TX 77025

VOLODYMYR NAUMOV
10201 S. MAIN STREET
HOUSTON, TX 77025

VOLUNTEER CATS
ATTN: WILLIAM SEELEY
1720 WEST END AVE STE 530
NASHVILLE, TN 37203

VOLUNTEER PAVING & CONSTRUCTION
PO BOX 1545
POWELL, TN 37849

VOLUNTEER PAVING & CONSTRUCTION CO
INC
PO BOX 1545
POWELL, TN 37849

VON A BOYENGER
PO BOX 972
SAINT HELENA, CA 94574

VONAGE BUSINESS
DEPT. 3151
P.O. BOX 123151
DALLAS, TX 75312-3151

VONAGE
23 MAIN STREET
HOLMDEL, NJ 07733

VONAGE
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

VONDOHLEN ENTERPRISES INC
DBA FISH WINDOW CLEANING
7349-E WEST FRIENDLY AVE
GREENSBORO, NC 27410

VONDRELL HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

VONKARIUS ROBINSON
10201 S. MAIN STREET
HOUSTON, TX 77025

VONNITA SLANGSTROM
10201 S. MAIN STREET
HOUSTON, TX 77025

VOORHEES FIRE DISTRICT
BUREAU OF FIRE PREVENTION
2002 S BURNT MILL RD
VOORHEES, NJ 08043-9520

VOORHEES TOWNSHIP
C/O MUNICIPAL CLERK
2400 VOORHEES TOWN CENTER
VOORHEES, NJ 08043

VOP LP
2000 MCKINNEY STE 1000
DALLAS, TX 75201

VOP LP
C/O CONNECTED MGMT SERVICES
PO BOX 847630
DALLAS, TX 75284

VORNADO NORTH BERGEN TONELLE PLAZA
LLC
PO BOX 416410
BOSTON, MA 02241-6410

VORNADO REALTY LP
150 EAST 58TH STREET LLC
ATTN: EDITH LUCIANO150 E 58TH ST 22ND FL
NEW YORK, NY 10155

VORNADO REALTY LP
DBA VNO TRU SAM RITTENBURG BLVD LLC
210 ROUTE 4 EAST
PARAMUS, NJ 07652

VORTEX COLORADO INC
3198 M AIRPORT LOOP
COSTA MESA, CA 92626

VORTEX COLORADO INC
FILE 1525
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1525

VORTEX INDUSTRIES INC.
FILE 1095
1801 W OLYMPIC BLVD
PASADENA, CA 91199-1095

VOX AM/FM
265 HEGEMAN AVE
COLCHESTER, VT 05446

VOX MOBILE INC
PO BOX 674699
DETROIT, MI 48267-4699

VOXPOPULI INC
2725 NORTHWOODS PKWY STE A1
PEACHTREE CORNERS, GA 30071

VPBH ASSOCIATES, LP
19 BRIAR HOLLOW LN
HOUSTON, TX 77027

VPBH ASSOCIATES, LP
P.O. BOX 4346
HOUSTON, TX 77210

VPCC PIONEER, LLC
C/O COLLETT & ASSOCIATES, LLC
P.O. BOX 36799
ATTN: KIM FOX
CHARLOTTE, NC 28236

VPCC PIONEER, LLC
C/O COLLETT & ASSOCIATES, LLC
P.O. BOX 36799
ATTN: KIM FOX
CHARLOTTE, NC 28236-6799

VPCC PIONEER, LLC
C/O COLLETT CAPITAL
1111 METROPOLITAN AVENUE, SUITE 700
CHARLOTTE, NC 28204

VPCC PIONEER, LLC
PO BOX 913176
DENVER, CO 80291-2653

VPQCM LLC
ATTN: ACCOUNTING
2425 E CAMELBACK RD STE 750
PHOENIX, AZ  85016

VS FITZHUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

VROOMAN HOLDINGS LP
DBA THE POINTE APARTMENTS
4165 OLD DOWLEN RD
BEAUMONT, TX  77706

VRAJ PROPERTIES LLC
ATTN: JAYNUL DEWANI
6618 WESTON CIR E
DUBLIN, OH  43016

VSC FIRE AND SECURITY INC
10343-B KINGS ACRES RD
ASHLAND, VA  23005

VSC-EE LLC
BROOKLINE BANK
448 WASHINGTON ST
WELLESLEY, MA  02482

VSE SALES INC
9 SURREY LN
GREAT NECK, NY  11023

VSTC LLC
DEPT 2053
PO BOX 29661
PHOENIX, AZ  85038

VU DO
10201 S. MAIN STREET
HOUSTON, TX 77025

VV19165, LLC
P.O. BOX 555
ATTN: LES BIRBAUM
DIANE BIRBAUM
FONTANA, WI  53125

VYLLA I LLC
1395 BRICKELL AVE, STE 720
MIAMI, FL  33131

VYLLA I LLC
C/O OLE SERVICES
1395 BRICKELL AVE, STE 720
ATTN: FRANCISCO RUIZ, JACKIE FERREIRA
MIAMI, FL  33131

VYMAC CORPORATION
201 N MAIN STREET SUITE 5
FORT ATKINSON, WI  53538

VYTHA NGUYEN
10201 S. MAIN STREET
HOUSTON, TX 77025

W & F INVESTMENTS PLAZA INVESTMENTS,
LTD.
C/O WALD & FISHER, INC.
3311 RICHMOND ROAD, SUITE 200
BEACHWOOD, OH  44122

W & F PLAZA INVESTMENTS LTD
WALD & FISHER INC
3311 RICHMOND RD STE 200
BEACHWOOD, OH  44122

W & L REALTY VENTURE LLC
ATTN: STEPHEN WOLFF
11456 OLIVE BLVD STE 210
ST LOUIS, MO  63141-7101

W B CROW INVESTMENT CO INC
2012 6TH AVE NORTH
BIRMINGHAM, AL  35203

W HIGMAN ENTERPRISES
4301-A 34TH STREET NORTH
ST PETERSBURG, FL  33714

W KING SATTERWHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

W SILVER INC
PO BOX 12904
EL PASO, TX  79913-0904

W&L REALTY VENTURE, LLC
ATTN: STEPHEN WOLFF
11456 OLIVE BOULEVARD, SUITE 210
ST. LOUIS, MO  63141-7101

W. J. VAKOS & COMPANY
4830 SOUTHPOINT DR
FREDERICKSBURG, VA  22407

W. W. WILLINGHAM III
C/O WILLINGHAM PROPERTIES COMPANY
8525 FERNDALE ROAD, SUITE 204
ATTN: ROSALIE BOBOWSKI
DALLAS, TX  75238

W.BATON ROUGE-POINTE
ATTN: PROPERTY TAX DEPT.
PO BOX 129
PORT ALLEN, LA  70767-0129

W.D. NORTON
1000 W COTTON ST
LONGVIEW, TX  75604

W.T. (MINOR) BY HIS PARENTS NABIL
THABET
AND WAHBIAH ALSAIDI
1934 YATES AVENUE
BRONX, NY  10469

W/S HADLEY PROPERTIES II LLC
PO BOX 845007
BOSTON, MA  02284-5007

W/S HADLEY PROPERTIES II, LLC
33 BOYLSTON STREET, SUITE 3000
ATTN: LEASE COMPLIANCE
CHESTNUT HILL, MA  02467

W/S HADLEY PROPERTIES II, LLC
ATTN: LEASE COMPLIANCE
33 BOYLSTON STREET, SUITE 3000
CHESTNUT HILL, MA  02467

W/S HADLEY PROPERTIES LLC
33 BOYLSTON ST STE 3000
CHESTNUT HILL, MA  02467

W/S WARDOR PROPERTIES LLC
33 BOYLSTON ST STE 3000
CHESTNUT HILL, MA  02467

W2007 PRAIRIE STONE VII LLC
C/O PINE TREE COMMERCIAL REALTY, LLC
40 SKOKIE BOULEVARD, SUITE 610
ATTN: PROPERTY MANAGEMENT
NORTHBROOK, IL  60062

WA COLLECTORS TRICITIES
ATTN: GARNISHMENT DEPT
PO BOX 742
PASCO, WA  99301

WA DEPT OF LICENSING
KING COUNTY RECORDS & LICENSING SRVS
500 FOURTH AVE STE 401
SEATTLE, WA  98104-2393

WA SHOPPES LLC
C/O THE SHOPPING CENTER GROUP LLC
300 GALLERIA PKWY 12FL
ATLANTA, GA  30339

WA STATE EMPLOYMENT SECURITY DEPT
PO BOX 24928
SEATTLE, WA  98124

WA STATE SUPPORT REG
PO BOX 45868
OLYMPIA, WA  98504-5868

WABC TV
ATTN: WABC-808
PO BOX 732384
DALLAS, TX  75373-2384

WACHTER INC
16001 W 99TH ST
LENEXA, KS  66219

WACHTER INC
PO BOX 801711
KANSAS CITY, MO  64180

WACHTER TECHNOLOGY SOLUTIONS
16001 W 99TH ST
LENEXA, KS  66219

WACO ADVERTISING
WACO TRIBUNE-HERALD
PO BOX 27182
RICHMOND, VA  23261-7182

WACO CTM 5 LP
105 BENGE ST
MC KINNEY, TX  75069

WACO TRIBUNE HERALD
909 FRANKLIN
WACO, TX  76702

WACO TRIBUNE-HERALD
PO BOX 2588
WACO, TX  76702-2588

WACO-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284-7572

WACV-FM
BLUEWATER BROADCASTING CO LLC
4101 WALL STREET
MONTGOMERY, AL  36106

WADE BODIFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

WADE MARSIL
10201 S. MAIN STREET
HOUSTON, TX 77025

WADE PERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WADE PERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WADE PETERSON
4690 STALLION DR
GILBERT, AZ  85297

WADE S LUJAN

WADSWORTH ACCELERATED VENTURES
LOGAN LLC
ATTN: COLE WADSWORTH
166 E 14000 SOUTH STE 210
DRAPER, UT  84020

WADSWORTH DEVELOPMENT GROUP LLC
COLE WADSWORTH
166 EAST 14000 SOUTH, SUITE 210
DRAPER, UT  84020

WADSWORTH DEVELOPMENT GROUP LLC
FAE HOLDINGS 461354R LLC
166 E 14000 S STE 210
DRAPER, UT  84020

WADSWORTH DEVELOPMENT GROUP LLC
SUSAN FORBUSH
166 EAST 14000 SOUTH, SUITE 210
DRAPER, UT  84020

WADSWORTH FLAGSTAFF LLC
ATTN: COLE WADSWORTH
166 EAST 14000 SOUTH STE 210
DRAPER, UT  84020

WADSWORTH JORDAN CROSSING LLC
WADSWORTH DEVELOPMENT GROUP
166 E 14000 S STE 210
DRAPER, UT  84020

WADSWORTH UTILITIES
120 MAPLE ST
WADSWORTH, OH  44281-1865

WAFX-FM
870 GREENBRIER CIRCLE STE 399
CHESAPEAKE, VA  23320

WAGE & HOUR DIVISION
US DEPARTMENT OF LABOR
8701 S GESSNER STE 1164
HOUSTON, TX  77074

WAGEWORKS INC
PO BOX 660212
DALLAS, TX  75266-0212

WAGG-AM
SUMMITMEDIA LLC DEPT 24098
PO BOX 11407
BIRMINGHAM, AL  35246-2409

WAHBIAH ALSAIDI
1934 YATES AVENUE
BRONX, NY  10469

WAHBIAH ALSAIDI
C/O SESKIN & ASSOCIATES
110 EAST 59TH STREET
NEW YORK, NY  10022

WAHU
4370 PEACHTREE RD STE 400
ATLANTA, GA  30319

WAKE COUNTY NEW VEHICLE DEALERS
ASSOC INC
DIXON HUGHES GOODMAN LLP
ATTN LANE MAY
2501 BLUE RIDGE RD STE 500
RALEIGH, NC  27607

WAKE COUNTY REVENUE DEPT
PO BOX 580084
CHARLOTTE, NC  28258-0084

WAKE FOREST CROSSING OWNER, LLC
0329-005547
PO BOX 95000-1152
PHILADELPHIA, PA  19195-1152

WAKE FOREST CROSSING OWNER, LLC
DOUGLAS AUSTIN, DIRECTOR
411 THEODORE FREMD AVENUE, SUITE 300
RYE, NY  10580

WAKE
ATTN: PROPERTY TAX DEPT.
301 S. BROOKS ST.
WAKE FOREST, NC  27587

WALD & FISHER, INC
3311 RICHMOND ROAD, SUITE 200
BEACHWOOD, OH  44122

WALDEN 08 A  LLC
C/O GDA REAL ESTATE SRVS LLC
8301 E PRENTICE AVE STE 210
GREENWOOD VILLAGE, CO  80111

WALEED HUSSEIN
10201 S. MAIN STREET
HOUSTON, TX 77025

WALI NASSERY
10201 S. MAIN STREET
HOUSTON, TX 77025

WALJ-FM
DEPT 2409
SUMMIT MEDIA LLCPO BOX 11407
BIRMINGHAM, AL  35246-2409

WALK-AM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY  11735

WALKER CLOUD
10201 S. MAIN STREET
HOUSTON, TX 77025

WALKER COUNTY - JUDGE OF PROBATE
PO BOX 891
JASPER, AL  35502

WALKER COUNTY APPRAISAL DISTRICT
TAX ASSESSOR - COLLECTOR
P.O. BOX 1798
HUNTSVILLE, TX  77342-1798

WALKER EDISON FURNITURE COMPANY
PO BOX 74583
CLEVELAND, OH  44194-4583

WALKER LAW OFFICES LLC DBA SCOTT
WALKER
60 HILL ROAD SOUTH
PICKERINGTON, OH  43147

WALKER NOVACK LEGAL GROUP LLC
5013 PINE CREEK DR
WESTERVILLE, OH  43081

WALKER REID STRATEGIES INC
8401 LAKE WORTH RD STE 102-103
LAKE WORTH, FL  33467

WALKER REID STRATEGIES INC
8401 LAKE WORTH RD STE 103
LAKE WORTH, FL  33467

WALKER
ATTN: PROPERTY TAX DEPT.
4243 REMEMBRANCE RD NW
WALKER, MI  49534

WALKERS RUN TKT LLC
C/O NORTHSTAR REALTY
150 E BROAD STREET STE 100
COLUMBUS, OH  43215

WALK-FM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY  11735

WALL TWP FIRE PREVENTION BUREAU
FINANCE DEPT
1612 ROUTE 71
WALL, NJ  07719

WALLACE OF FAIR SHORE INC
21004 CLEAR CREEK RD
BRISTOL, VA  24202

WALLACE, JORDAN, RATLIFF & BRANDT, LLC
ATTN: STEPHEN P. LEARA, ESQ.
800 SHADES CREEK PARKWAY, SUITE 400
BIRMINGHAM, AL  35209


WALLID BLAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

WALLINGFORD ELECTRIC DIVISION
100 JOHN ST
WALLINGFORD, CT  06492

WALLINGFORD ELECTRIC DIVISION
P.O. BOX 5003
WALLINGFORD, CT  06492


WALLISVILLE BELTWAY 8, LTD.
ATTN: FRANK LIU
1520 OLIVER STREET
HOUSTON, TX  77007

WALLISVILLE BELTWAY 8, LTD.
C/O BAKER KATZ MGMNT LLC
3700 BUFFALO SPEEDWAY STE 1020
HOUSTON, TX  77098

WALLOCK INVESTORS LP DBA STEVENSON
INVES
2187 NEWCASTLE AVE STE 202
CARDIFF, CA  92007


WALLS, BRANDY
7755 SO. SANGAMON
CHICAGO, IL  60620

WALLY HOLBROOK
10201 S. MAIN STREET
HOUSTON, TX 77025

WALLY KASHAT
10201 S. MAIN STREET
HOUSTON, TX 77025


WALLY OBRIEN
11 HEATHER LANE
OAK BROOK, IL  60523

WAL-MART STORES INC
PO BOX 500620
SAINT LOUIS, MO  63150-0620

WALNUT CAPITAL MANAGEMENT
ATTN: FRED IRITI
5500 WALNUT STREET, SUITE 300
PITTSBURGH, PA  15232


WALNUT CREEK POLICE DEPT.
1666 NORTH MAIN ST.
WALNUT CREEK, CA  94596

WALPOLE MALL ASSOCIATES LLC
C/O RP REALTY PARTNERS
1801 S. LA CIENAGA BOULEVARD, SUITE 301
LOS ANGELES, CA  90035

WALPOLE MALL ASSOCIATES LLC
PO BOX 842481
BOSTON, MA  02284-2481


WALR-FM
PO BOX 83191
CHICAGO, IL  60691-0191

WALTER ALBANEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025


WALTER BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER BURPEE
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER DALTON
10201 S. MAIN STREET
HOUSTON, TX 77025


WALTER E RAYSICK
10226 SPANISH BREEZE CT
RIVERVIEW, FL  33578

WALTER EWING EWING
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER FULKS
4050 MORGAN RD APT 121
UNION CITY, GA  30291


WALTER GODINES ESTRADA
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER HAM
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER HARRIS
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER J O BRIEN II
1 PLANTERS PLACE
BRAYS ISLAND PLANTATION
SHELDON, SC 29941

WALTER J O BRIEN II
11 HEATHER LN
OAK BROOK, IL 60523

WALTER JOHN SCHNEIDER JR
3160A SUNRIDGE DR
SANTA ROSA, CA 95409

WALTER LA TORRE
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER MAAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER N CLAUS JR DBA LIMITLESS DEL
SERV LLC
7320 S 71 AVE
LA VISTA, NE 68128

WALTER NORCROSS JR.
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER NUU
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER REID
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER SCHUPHER MANAGEMENT OF CA
INC
401 BROADWAY STE 1400
NEW YORK, NY 10013

WALTER SIBLEY III
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER SPRIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTER STUART
10201 S. MAIN STREET
HOUSTON, TX 77025

WALTHAM
ATTN: PROPERTY TAX DEPT.
PO BOX 540190
WALTHAM, MA 02454-0190

WALTON ACQUISITION HOLDINGS VIII LLC
900 N MICHIGAN AVE STE 1900
CHICAGO, IL 60611

WALTON COUNTY TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 510
DEFUNIAK SPRINGS, FL 32435-0510

WALTON EMC
842 HWY 78 NW
MONROE, GA 30655

WALTON EMC
P.O. BOX 1347
MONROE, GA 30655-1347

WALTON GAS
842 HWY 78 NW
MONROE, GA 30655

WALTON GAS
P.O. BOX 1347
MONROE, GA 30655-1347

WALTON PUBLISHING LLC DBA THE
SHEBOYGAN SUN
708 A ERIE AVENUE
SHEBOYGAN, WI 53081

WAMESIT PLACE LLC
171 GREAT RD
ACTON, MA 01720

WAMZ-FM
3964 COLLECTION CENTER DR
CHICAGO, IL 60693-0039

WANAMAKER YUKON LC
C/O MRV COMPANIES
3501 SW FAIRLAWN STE 200
TOPEKA, KS 66614

WANDA FISHER
10201 S. MAIN STREET
HOUSTON, TX 77025

WANDA MAYBANKS
2900 LANDRUM DR 145
ATLANTA, GA 30311

WANDA ORVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

WANDA ROSS
4029 GLENMERE
HARVEY, LA 70058

WANDA THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WAOW WYOW TV INC DBA WAOW TV WYOW
TV EAOW TV GAOW TV IAOW
DBA WAOW TV WYOW TV EAOW TV GAOW
TV IAOW
P.O. BOX 1001
QUINCY, IL 62306

WAOW WYOW TV INC
DBA WAOW TV WYOW TV EAOW TV GAOW
TV IAOW
1908 GRAND AVENUE
WAUSAU, WI 54403

WAPK-TV
222 COMMERCE ST
KINGSPORT, TN 37660

WAPOS-FM
P.O. BOX 60250
POTOMAC, MD 20859-0250

WAPL-FM
WOODWARD COMMUNICATIONS INC
PO BOX 1519
APPLETON, WI 54912

WAQAS RAJA
10201 S. MAIN STREET
HOUSTON, TX 77025

WAQY
45 FISHER AVE
EAST LONGMEADOW, MA 01028

W-ARC FOUR SIXES, LLC
8150 LEESBURG PIKE, SUITE 1100
VIENNA, VA 22182

WARD J DEEDEN
1539 MAYLAND STREET
PHILADELPHIA, PA 19138

WARD MATAL
10201 S. MAIN STREET
HOUSTON, TX 77025

WARD PLATO
1234 ANGELICA ST
BOWLING GREEN, KY 42104

WARDELL DURRETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

WARE COUNTY TAX COMMISSIONER
PO BOX 1825
WAYCROSS, GA 31502-1825

WARE
ATTN: PROPERTY TAX DEPT.
126 MAIN ST.
WARE, MA 01082

WAREHAM
ATTN: PROPERTY TAX DEPT.
PO BOX 981055
BOSTON, MA 02298-1055

WARFEL SALES & SERVICES INC
6701 POTTSBURG DR
JACKSONVILLE, FL 32216

WARH-FM
HUBBARD RADIO ST. LOUIS LLC
PO BOX 959270
SAINT LOUIS, MO 63195

WARMINSTER MUNICIPAL AUTH
415 GIBSON AVE
WARMINSTER, PA 18974

WARMINSTER MUNICIPAL AUTH
P.O. BOX 2279
WARMINSTER, PA 18974

WARNER BROS DOMESTIC TELEVISION
DISTRIBUTION
4000 WARNER BLVD
BURBANK, CA 91522

WARNER BROS DOMESTIC TELEVISION
DISTRIBUTION
PO BOX 100128
PASADENA, CA 91189

WARNER/CHAPPELL MUSIC INC.
ATTN: TIM MEADE
10585 SANTA MONICA BLVD.
LOS ANGELES, CA 90025-4950

WARREN CNTY SCHOOLS NET PROFIT
RTN FINANCE OFFICER
P.O. BOX 890944
CHARLOTTE, NC 28289

WARREN COUNTY OCCUPATIONAL LICENSE
429 E 10TH ST
BOWLING GREEN, KY 42101

WARREN COUNTY SCHOOLS
ATTN: PROPERTY TAX DEPT.
PO BOX 890947
CHARLOTTE, NC 28289-0947

WARREN COUNTY SHERIFF
P.O. BOX 807
BOWLING GREEN, KY 42102-0807

WARREN COUNTY
OCCUPATIONAL TAX OFFICE
QUARTERLY TAX RETURNPO BOX 890947
CHARLOTTE, NC 28289-0947

WARREN ELEVATOR SERVICE CO INC
227 EAGLE ST
BROOKLYN, NY 11222

WARREN HENDRICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

WARREN JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WARREN SMITH
100 CONCORD TER
MC DONOUGH, GA 30253

WARREN SOUTHWEST REFRIGERATION
6423 CUNNINGHAM
HOUSTON, TX 77041

WARRENDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

WARRENDALE
10201 S. MAIN STREET
HOUSTON, TX 77025

WARRINGTON TWP WTR SEWER DEPT
852 EASTON ROAD
WARRINGTON, PA 18976

WARWICK
ATTN: PROPERTY TAX DEPT.
3275 POST RD
WARWICK, RI 02886

WASCO COUNTY TAX COLLECTOR
PO BOX 6785
PORTLAND, OR 97228

WASCO
ATTN: PROPERTY TAX DEPT.
PO BOX 6785
PORTLAND, OR 97228

WASHINGTON AUTO CARRIAGE
FABRICATION AND TRUCK EQUIPMENT INC
5301 E BROADWAY AVE
SPOKANE, WA 99211

WASHINGTON CAPITAL MANAGEMENT, INC.
1200 SIXTH AVENUE, SUITE 700
SEATTLE, WA 98101

WASHINGTON COUNTY ASSESSOR
87 N 200 E STE 201
SAINT GEORGE, UT 84770

WASHINGTON COUNTY CLERK
PO BOX 218
100 MAIN ST
JONESBOROUGH, TN 37659

WASHINGTON COUNTY COLLECTOR
ATTN: BUSINESS LICENSE DEPT.
280 NORTH COLLEGE SUITE 202
FAYETTEVILLE, AR 72701-4279

WASHINGTON COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON COUNTY COLLECTOR
ATTN: TAX DEPT.
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON COUNTY SHERIEFFS AL
215 SW ADAMS AVENUE
HILLSBORO, OR 97123-3874

WASHINGTON COUNTY TAX COLLECTOR
280 NORTH COLLEGE SUITE 202
FAYETTEVILLE, AR 72701-4279

WASHINGTON COUNTY TREASURER
WASHINGTON COUNTY TREASURERS
OFFICE
35 WEST WASHINGTON ST STE 102
HAGERSTOWN, MD 21740-4868

WASHINGTON COUNTY
PO BOX 218
JONESBOROUGH, TN 37659

WASHINGTON COUNTY
PROPERTY TAX PMT CTR
PO BOX 3587
PORTLAND, OR 97208

WASHINGTON CROSSING LLC
CNL COMMERCIAL REAL ESTATE
PO BOX 6230
ORLANDO, FL 32802-6230

WASHINGTON CROSSING LLC
PO BOX 214
FAIRBURN, GA 30213

WASHINGTON DC DEPT OF CONSUMER
& REGULATORY AFFAIRS
CORPORATIONS DIVISION
PO BOX 92300
WASHINGTON, DC 20090

WASHINGTON DEPT OF REVENUE
PO BOX 47477
OLYMPIA, WA 98504

WASHINGTON GAS
101 CONSTITUTION AVE NW
WASHINGTON, DC 20080

WASHINGTON PARK PLAZA LLC
1449 37TH ST STE 216
BROOKLYN, NY 11218

WASHINGTON PARK PLAZA LLC
PO BOX 310599
DES MOINES, IA 50331-0599

WASHINGTON PRIME GROUP LP
180 E BROAD ST
COLUMBUS, OH 43215

WASHINGTON PRIME MANAGEMENT
ASSOCIATES, LLC
C/O WP GLIMCHER INC.
180 BROAD STREET
ATTN: PROPERTY MANAGEMENT
COLUMBUS, OH 43215

WASHINGTON REAL ESTATE INVESTMENT
TRUST
ATTN: LEGAL DEPARTMENT
1775 EYE STREET, N.W., SUITE 1000
WASHINGTON, DC 20006

WASHINGTON REGIONAL LEGAL
COLLECTIONS
P.O. BOX 1887
FAYETTEVILLE, AR 72702

WASHINGTON SECRETARY OF STATE
CORPORATION DIVISION
PO BOX 40234
OLYMPIA, WA  98504-0234

WASHINGTON SECURITIES CO
C/O CLISE AGENCY, INC.
1700 7TH AVENUE, SUITE 1800
SEATTLE, WA  98101

WASHINGTON STATE DEPARTMENT OF
LABOR AND INDUSTRIES
525 E. COLLEGE WAY
SUITE H
MOUNT VERNON, WA  98273

WASHINGTON STATE DEPARTMENT OF
REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 47477
OLYMPIA, WA  98504

WASHINGTON STATE DEPT OF LABOR &
INDUSTRIES
PO BOX 34022
SEATTLE, WA  98124-1022

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47476
OLYMPIA, WA  98504-7476

WASHINGTON STATE DEPT OF REVENUE
PO BOX 47478
OLYMPIA, WA  98504-7478

WASHINGTON STATE FAIR
110 9TH AVE SW
PUYALLUP, WA  98371

WASHINGTON STATE FERRIES
PO BOX 3985
SEATTLE, WA  98124-3985

WASHINGTON SUBURBAN PRESS NETWORK
20 PIDGEON HILL DR STE 201
STERLING, VA  20165

WASHINGTON SUBURBAN SANITARY C
14501 SWEITZER LANE
LAUREL, MD  20707-5901

WASHINGTON TOWNSHIP CLERKS OFFICE
ATTN: BUSINESS LICENSING
PO BOX 1106
TURNERSVILLE, NJ  08012

WASHOE COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 30039
RENO, NV  89520-3039

WASHREIT SHOPPERS AT FOXCHASE LLC
C/O WASHINGTON REAL ESTATE
INVESTMENT TRUST
1775 EYE STREET, N.W., SUITE 1000
ATTN: OFFICE ASSET MANAGEMENT
WASHINGTON, DC  20006

WASHREIT SHOPPES AT FOXCHASE LLC
WASHINGTON RE INV. TRUST
PO BOX 79555
BALTIMORE, MD  21279

WASHREIT SHOPPES AT FOXCHASE LLC
WASHINGTON RE INV. TRUST
PO BOX 79555
BALTIMORE, MD  21279-0555

WASI
2923 SUTHERLAND AVE.
KNOXVILLE, TN  37919

WASIM GUL
10201 S. MAIN STREET
HOUSTON, TX 77025

WASSIM SAYED
10201 S. MAIN STREET
HOUSTON, TX 77025

WASTE BENEFICIAL REUSE SOLUTIONS
PO BOX 2778
BURLINGTON, NC  27216

WASTE CONNECTIONS INC
2745 N OHIO
WICHITA, KS  67219-4399

WASTE CONNECTIONS INC. - DISTRICT 2010
3 WATERWAY SQ PL
THE WOODLANDS, TX  77380

WASTE CONNECTIONS INC. - DISTRICT 2010
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

WASTE CONNECTIONS INC. - DISTRICT 5025
12150 GARLAND RD
DALLAS, TX  75218

WASTE CONNECTIONS INC. - DISTRICT 5025
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF COLO INC - 5311
5500 FRANKLIN ST
DENVER, CO  80216

WASTE CONNECTIONS OF COLO INC - 5311
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF FLORIDA - MIAMI
3840 NW 37TH CT
MIAMI, FL  33142

WASTE CONNECTIONS OF FLORIDA - MIAMI
P.O. BOX 660389
DALLAS, TX  75266-0389

WASTE CONNECTIONS OF FLORIDA - PASCO
6800 OSTEEN RD
NEW PORT RICHEY, FL  34653

WASTE CONNECTIONS OF FLORIDA -
P.O. BOX 660389
DALLAS, TX  75266-0389

WASTE CONNECTIONS OF FLORIDA -
PINELLAS
11500 43RD ST N
CLEARWATER, FL  33762

WASTE CONNECTIONS OF FLORIDA -
PINELLAS
P.O. BOX 660389
DALLAS, TX  75266-0389

WASTE CONNECTIONS OF FLORIDA -
POMPANO
3840 NW 37TH CT
MIAMI, FL  33142

WASTE CONNECTIONS OF FLORIDA -
POMPANO
P.O. BOX 660389
DALLAS, TX  75266-0389

WASTE CONNECTIONS OF FLORIDA - TAMPA
5135 MADISON AVE
TAMPA, FL  33619

WASTE CONNECTIONS OF FLORIDA - TAMPA
P.O. BOX 660389
DALLAS, TX  75266-0389

WASTE CONNECTIONS OF KS INC - DIST 5025
2745 N OHIO ST
WICHITA, KS  67219

WASTE CONNECTIONS OF KS INC - DIST 5025
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF NC - DISTRICT
6111
5516 ROZZELLES FERRY RD
CHARLOTTE, NC  28214-1871

WASTE CONNECTIONS OF NC - DISTRICT
6111
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF OK - DISTRICT
5013
4625 SOUTH ROCKWELL
OKLAHOMA CITY, OK  73179-6415

WASTE CONNECTIONS OF TEXAS - DIST 5120
2010 WILSON RD
HUMBLE, TX  77396

WASTE CONNECTIONS OF TEXAS - DIST 5120
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF TEXAS
HOUSTON DISTRICT 5120
PO BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF TN - DISTRICT
6010
2400 CHIPMAN ST
KNOXVILLE, TN  37917

WASTE CONNECTIONS OF TN - DISTRICT
6010
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF TN - DISTRICT
6061
2400 CHIPMAN ST
KNOXVILLE, TN  37917

WASTE CONNECTIONS OF TN - DISTRICT
6061
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE CONNECTIONS OF TN INC - DIST 6032
2400 CHIPMAN ST
KNOXVILLE, TN  37917

WASTE CONNECTIONS OF TN INC - DIST 6032
P.O. BOX 660177
DALLAS, TX  75266-0177

WASTE DISPOSAL LLC
14747 N NORTHSIGHT BLVD SUITE 111-344
SCOTTSDALE, AZ  85260

WASTE INDUSTRIES - CHESAPEAKE VA
3821 COOK BLVD
CHEASAPEAKE, VA  23323

WASTE INDUSTRIES - CHESAPEAKE VA
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - CLARKSVILLE TN
699 JACK MILLER BLVD
CLARKSVILLE, TN  37042

WASTE INDUSTRIES - CLARKSVILLE TN
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - CONWAY SC
3010 HWY 378
CONWAY, SC  29527

WASTE INDUSTRIES - CONWAY SC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - DURHAM NC
148 STONE PARK COURT
DURHAM, NC  27703

WASTE INDUSTRIES - DURHAM NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - GARNER NC
3741 CONQUEST DR
GARNER, NC  27529

WASTE INDUSTRIES - GRAHAM NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - GRAHAM NC
703 E GILBREATH ST
GRAHAM, NC  27253

WASTE INDUSTRIES - GRAHAM NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - GREENSBORO NC
302 GRUMMAN RD
GREENSBORO, NC  27409

WASTE INDUSTRIES - GREENSBORO NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - HOPE MILLS NC
4621 MARRACCO DR
HOPE MILLS, NC  28348

WASTE INDUSTRIES - HOPE MILLS NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - MORRISTOWN TN
415 RYDER LN
MORRISTOWN, TN  37816

WASTE INDUSTRIES - MORRISTOWN TN
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - NEW BERN
705 AIRPORT RD
NEW BERN, NC  28560

WASTE INDUSTRIES - NEW BERN
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - PIEDMONT SC
1635 ANTIOCH CHURCH RD
PIEDMONT, SC  29673

WASTE INDUSTRIES - PIEDMONT SC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - WILMINGTON NC
3618 US HWY 421 N
WILMINGTON, NC  28401

WASTE INDUSTRIES - WILMINGTON NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - WILSON NC
2810 CONTENTNEA RD
WILSON, NC  27893

WASTE INDUSTRIES - WILSON NC
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE INDUSTRIES - WYTHEVILLE VA
1803 GRAYSON TPKE
WYTHEVILLE, VA  24382

WASTE INDUSTRIES - WYTHEVILLE VA
P.O. BOX 791519
BALTIMORE, MD  21279-1519

WASTE MANAGEMENT - 105430
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ  85023

WASTE MANAGEMENT - 105430
P.O. BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT - 105453
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ  85023

WASTE MANAGEMENT - 105453
P.O. BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT - 13648
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ  85023

WASTE MANAGEMENT - 13648
P.O. BOX 13648
PHILADELPHIA, PA  19101-3648

WASTE MANAGEMENT - 4648
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ  85023

WASTE MANAGEMENT - 4648
P.O. BOX 4648
CAROL STREAM, IL  60197-4648

WASTE MANAGEMENT - 541065
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ  85023

WASTE MANAGEMENT - 541065
P.O. BOX 541065
LOS ANGELES, CA  90054-1065

WASTE MANAGEMENT - 660345
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ 85023

WASTE MANAGEMENT - 660345
P.O. BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT - 9001054
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ 85023

WASTE MANAGEMENT - 9001054
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MANAGEMENT NATIONAL SERVICES
INC.
1001 FANNIN, STE 4000
HOUSTON, TX 77002

WASTE MANAGEMENT NATIONAL SERVICES
INC.
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT OF OHIO
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT OF VIRGINIA, INC.
P.O. BOX 13648
PHILADELPHIA, PA 19101-3648

WASTE MANAGEMENT
ATTN BANKRUPTCY DEPT
2625 W GRANDVIEW RD, STE 150
PHOENIX, AZ 85023

WASTE MANAGEMENT
P.O. BOX 105453
ATLANTA, GA 30348

WASTE MANAGEMENT
P.O. BOX 4648
CAROL STREAM, IL 60197-4648

WASTE MANAGEMENT
P.O. BOX 541065
LOS ANGELES, CA 90054-1065

WASTE MANAGEMENT
P.O. BOX 660345
DALLAS, TX 75266-0345

WASTE MANAGEMENT
P.O. BOX 78251
PHOENIX, AZ 85062-8251

WASTE MANAGEMENT
P.O. BOX 9001054
LOUISVILLE, KY 40290-1054

WASTE MGMT INC OF FLORIDA
2700 NORTH WEST 48TH ST
COCONUT CREEK, FL 33073

WASTE MGMT INC OF FLORIDA
P.O. BOX 42930
PHOENIX, AZ 85080

WASTE PARTNERS ENVIRONMENTAL
SERVICES I
P.O. BOX 677
PINE RIVER, MN 56474

WASTE PROFESSIONALS LLC
DBA TALISMARK
1000 PRIMERA BLVD
LAKE MARY, FL 32746

WASTE RECYCLING SERVICES
7713 3RD TERRACE
LAKE WORTH, FL 33463

WASTE SERVICES LLC
P.O. BOX 71574
NORTH CHARLESTON, SC 29415

WASTE SERVICES OF GEORGIA
P.O. BOX 180600
CHATTANOOGA, TN 37406-1749

WASTE SERVICES OF TENNESSEE
P.O. BOX 180600
CHATTANOOGA, TN 37406-7600

WASTE STAR SERVICES
1650 HOLIDAY DR
HOLIDAY, FL 34691

WASTEWATER MANAGEMENT DIVISION
MANAGER OF FINANCE
PO BOX 17827
DENVER, CO 80217-0827

WATAMULL APEX LLC
P.O. BOX 31000
HONOLULU, HI 96849-5639

WATAUGA COUNTY TAX ADMINISTRATOR
PO BOX 986
MOUNT AIRY, NC 27030-0986

WATAUGA TOWNE CROSSING, LLC
301 SOUTH SHERMAN, SUITE 100
RICHARDSON, TX 75081

WATAUGA
ATTN: PROPERTY TAX DEPT.
PO BOX 986
MOUNT AIRY, NC 27030-0986

WATCHUNG SQUARE ASSOCIATES, LLC
C/O FIDELITY MANAGEMENT LLC
641 SHUNPIKE RD
ATTN: PROPERTY MANAGEMENT
CHATHAM, NJ 07928

WATCHUNG SQUARE ASSOCIATES LLC
C/O FIDELITY MANAGEMENT LLC
PO BOX 48
GREEN VILLAGE, NJ  07935

WATCHUNG SQUARE ASSOCIATES LLC
C/O FIDELITY MANAGEMENT LLC
PO BOX 48
GREEN VILLAGE, NJ  07935-0048

WATER DISTRICT JOHNSON COUNTY
P.O. BOX 808007
KANSAS CITY, MO  64180-8007

WATER ENVIRONMENT SERVICES
150 BEAVERCREEK RD
OREGON CITY, OR  97045

WATER ENVIRONMENT SERVICES
P.O. BOX 6940
PORTLAND, OR  97228-6940

WATER EVENT PURE WATER SOLUTIONS
2109 LUNA RD STE 100
CARROLLTON, TX  75006

WATER GAS & LIGHT COMMISSION
207 PINE AVE
P.O. BOX 1788
ALBANY, GA  31702-1788

WATER SUPPLY DISTRICT OF ACTON
693 MASSACHUSETTS AVENUE
PO BOX 953
ACTON, MA  01720

WATER SUPPLY DISTRICT OF ACTON
P.O. BOX 953
ACTON, MA  01720-0953

WATER WATCH CORP
67 WAREHOUSE STREET
ROCHESTER, NY  14608

WATER WORKS & LIGHTING COMMISION
221 16TH ST S
WISCONSIN RAPIDS, WI  54494

WATER WORKS & LIGHTING COMMISION
P.O. BOX 399
WISCONSIN RAPIDS, WI  54495-0399

WATERBURY MZL LLC
C/O KATZ PROPERTIES- A/R
254 W 31ST ST 4TH FLR
LEXINGTON, MA  02421

WATERBURY MZL LLC
C/O KATZ PROPERTIES- A/R
254 W 31ST ST 4TH FLR
NEW YORK, NY  10001

WATERBURY MZL LLC
C/O KATZ PROPERTIES
254 WEST 31ST STREET, 4TH FLOOR
NEW YORK, NY  10001

WATERBURY
ATTN: PROPERTY TAX DEPT.
235 GRAND ST. 1ST FLOOR
WATERBURY, CT  06702

WATERFORD TAX COLLECTOR
15 ROPE FERRY RD
WATERFORD, CT  06385-2886

WATERFORD TAX COLLECTOR
ATTN: PROPERTY TAX DEPT.
15 ROPE FERRY RD
WATERFORD, CT  06385-2886

WATERFORD TERRACES AT SOUTH PARK
LLC
C/O BELL PARTNERS INC
P O BOX 3288
GREENSBORO, NC  27402

WATERFORD UTILITY COMMISSION
1000 HARTFORD TPKE
WATERFORD, CT  06385

WATERFORD UTILITY COMMISSION
P.O. BOX 310
WATERFORD, CT  06385

WATERGLADES TOWER 100
5540 N OCEAN DR
SINGER ISLAND, FL  33404

WATERLOGIC AMERICAS LLC
PO BOX 31001-2417
PASADENA, CA  91110-2417

WATERLOGIC WEST INC
185 MASON CIRCLE STE B
CONCORD, CA  94520

WATERMARK RESTORATION LTD
11020 KATY FREEWAY  215
HOUSTON, TX  77043

WATERONE
10747 RENNER BLVD
LENEXA, KS  66219

WATERONE
P.O. BOX 808007
KANSAS CITY, MO  64180-8007

WATERPRO INC
12421 SO 800 E
DRAPER, UT  84020

WATERPRO INC
P.O. BOX 25297
SALT LAKE CITY, UT  84125

WATERSTONE CAPITAL SPRINGTREE LLC
1124 KANE CONCOURSE
BAY HARBOR IS, FL  33154

WATERSTONE CAPITAL SPG LIMITED LLC
1124 KANE CONCOURSE
MIAMI, FL  33154

WATERSTONE ONE CHEVY CHASE #100 LLC
322 RESERVOIR ST
NEEDHAM, MA  02494

WATERSTONE PROPERTIES GROUP, INC.
DAN RHAULT
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERSTONE PROPERTIES GROUP, INC.
KAYLA RAMSEY
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERSTONE RETAIL DEVELOPMENT, INC.
ATTN: TENANT COORDINATOR
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERSTONE RETAIL EPPING, LLC
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERSTONE RETAIL EPPING, LLC
PO BOX 392389
PITTSBURGH, PA  15251-9389

WATERSTONE SCARBOROUGH GROUND
TENANT, LLC
ATTN: TENANT COORDINATOR
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERSTONE SCARBOROUGH, LLC
(GROUND LESSOR)
C/O WATERSTONE PROPERTIES GROUP,
INC.
322 RESERVOIR STREET
NEEDHAM, MA  02494

WATERWATCH CORPORATION
67 WAREHOUSE ST.
ROCHESTER, NY  14608

WATKINS & SHEPARD TRUCKING INC
HOME OFFICE
PO BOX 5328
MISSOULA, MT  59806-5328

WATSON PROPERTY, LLC
1ST COMMERCIAL REALTY GROUP
2009 PORTFIELD WAY STE P
UPLAND, CA  91786

WATSON PROPERTY, LLC
C/O 1ST COMMERCIAL PROPERTY
MANAGEMENT, LLC
2009 PORTERFIELD WAY, SUITE P
UPLAND, CA  91786

WATUMULL APEX, LLC
C/O COLLIERS INTERNATIONAL
P.O. BOX 3138
WAILUKU, HI  96793

WATUNGA TOWNE CROSSING LLC.
301 S SHERMAN STE 100
RICHARDSON, TX  75081

WATUNGA TOWNE CROSSING LLC.
82 ARMSTRONG DR
MUSTANG, OK  73064

WAUGH, DANTE
3724 BREAN DOWN
PFLUGERVILLE, TX  78660-4091

WAUKESHA CITY
ATTN: PROPERTY TAX DEPT.
201 DELAFIELD ST
WAUKESHA, WI  53188-3693

WAUKESHA COUNTY TREASURER
515 W MORELAND BLVD RM 148
WAUKESHA, WI  53188-2428

WAUSAU CITY
ATTN: PROPERTY TAX DEPT.
PO BOX 3051
MILWAUKEE, WI  53201-3051

WAUSAU WATER WORKS
407 GRANT ST
WAUSAU, WI  54403

WAUSAU WATER WORKS
P.O. BOX 3051
MILWAUKEE, WI  53201-3051

WAUWATOSA WATER UTILITY
7725 W NORTH AVE
MILWAUKEE, WI  53213

WAV DRAPER LLC
ATTN: KIP WADSWORTH
166 E 14000 S STE 210
DRAPER, UT  84020

WAV PROVO LLC
C/O WADSWORTH DEVELOPMENT GROUP
166 EAST 14000 SOUTH, SUITE 210
ATTN: NATE BALLARD
DRAPER, UT  84020

WAVEGUIDE CONSULTING INC
ONE WEST COURT SQUARE STE 300
DECATUR, GA  30030

WAVELAND PROPERTY GROUP, INC.
117 W. WILLOW AVENUE
WHEATON, IL  60187

WAVERLEE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

WAVERLY POMPANO CENTER, LLC
C/O IMC EQUITY GROUP
696 NE 125TH STREET
NORTH MIAMI, FL  33161

WAVERLY RETAIL LLC
C/O CHILDRESS KLEIN PROPERTIES
301 S. COLLEGE STREET, SUITE 2800
ATTN: BONNIE LITTLE
CHARLOTTE, NC  28202

WAXAHACHIE RC LLC
PO BOX 122294 DEPT 2294
LOCKBOX 892294
DALLAS, TX 75312-2294

WAXAHACHIE 26 PARTNERS LTD
PO BOX 207031
DALLAS, TX 75320-7031

WAXAHACHIE PARTNERS LTD
PO BOX 390
SANTA ROSA, CA 95402

WAXAHACHIE TOWNE CENTER
C/O PROVOST GROUP, INC.
P.O. BOX 390
ATTN: JIM PROVOST
SANTA ROSA, CA 95402

WAXN TV
PO BOX 809229
CHICAGO, IL 60680-9229

WAYCROSS MEMORIAL PROPERTIES LLC
24925 VISTA VERENDA
ATTN: SETH DUDLEY
WOODLAND HILLS, CA 91367

WAYCROSS MEMORIAL PROPERTIES LLC
ALTERMAN COMMERCIAL
PO BOX 191228
ATLANTA, GA 31119

WAYCROSS MEMORIAL PROPERTIES LLC
ATTN: SETH DUDLEY
24925 VISTA VERENDA
WOODLAND HILLS, CA 91367

WAYLAND BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYLAND BERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYLAND COLEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYLAND
ATTN: PROPERTY TAX DEPT.
PO BOX 655
MEDFORD, MA 02155-0007

WAYNE AIMIS
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE AUTOMATIC SPRINKLER INC
222 CAPITOL COURT
OCOEE, FL 34761

WAYNE BERNKNOPF
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE BURGESS
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE BURROUGHS
PO BOX 384
TRENTON, TX 75490

WAYNE CHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE COULTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE COUNTY TAX COLLECTOR
PO BOX 580478
CHARLOTTE, NC 28258

WAYNE COUNTY TREASURER
401 E MAIN ST
RICHMOND, IN 47374

WAYNE COY
PO BOX 1041
SAN RAMON, CA 94583

WAYNE DEAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE EFFLER
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE ETTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE GOLDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE HOWARD JR
2403 SMITHWICK RD
KERNERSVILLE, NC 27284

WAYNE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE JIGGETTS
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE KEEHNER
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE KOLCORN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE LAIDLAW
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE LAWSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE MARTIN FITNESS
5927 ALMEDA RD  22402
HOUSTON, TX  77004

WAYNE MCLEOD
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE MOSLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE P EMIGH DBA CHARTER
CONTRACTOR SERVICES
8150 WATERLILY AVE
NAMPA, ID  83687

WAYNE P EMIGH
8150 WATERLILY AVE
NAMPA, ID  83687

WAYNE PRINTING CO INC DBA GOLDSBORO
NEW-ARGUS
PO BOX 10629
GOLDSBORO, NC  27532

WAYNE R. MILLER, P.C.
16000 DALLAS PARKWAY, SUITE 300
ATTN: WAYNE R. MILLER, ESQ
DALLAS, TX  75248

WAYNE SMITH DBA WAYNE SMITH DELIVERY
SVC
12402 BASIL BAY
SAN ANTONIO, TX  78253

WAYNE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE WELLINGTON
5472 N PARK D
INDIANAPOLIS, IN  46220

WAYNE WITHERS
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE WORKMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WAYNE
ATTN: PROPERTY TAX DEPT.
401 E MAIN ST
RICHMOND, IN  47374

WAYNE
ATTN: PROPERTY TAX DEPT.
PO BOX 580478
CHARLOTTE, NC  28258

WAYNESBORO TOWN CENTER  LLC
1111 METROPOLITAN AVE 700
CHARLOTTE, NC  28204

WAYNESBORO
ATTN: PROPERTY TAX DEPT.
503 WEST MAIN ST ROOM 107
WAYNESBORO, VA  22980

WB HOLDINGS DEERFIELD PLACE LLC
C/O RETAIL PLANNING CORPORATION
35 JOHNSON FERRY ROAD
MARIETTA, GA  30068

WBA 1200 LLC
ATTN: HECTOR R VINAS
2760 N UNIVERSITY DR
DAVIE, FL  33024

WBAB FM
COX RADIO INC
PO BOX 83195
CHICAGO, IL  60691-0195

WBAL-AM
PO BOX 90025
PRESCOTT, AZ  86304-9025

WBAL-TV11
PO BOX 26872
LEHIGH VALLEY, PA  18002-6872

WBAP-AM
3670 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WBAV-FM
BEASLEY MEDIA GROUP INC
1520 SOUTH BLVD STE 300
CHARLOTTE, NC  28203

WBBH
3719 CENTRAL AVENUE
FORT MYERS, FL  33901

WBBH
PO BOX 7578
FORT MYERS, FL  33911-7578

WBBM-AM
22577 NETWORK PLACE
CHICAGO, IL  60673-1225

WBBM-FM
CBS RADIO
22577 NETWORK PLACE
CHICAGO, IL  60673-1225

WBBM-FM
21247 NETWORK PLACE
CHICAGO, IL  60673-1212

WBBO-FM
1329 CAMPUS PARKWAY
NEPTUNE, NJ  07753

WBBQ-FM
PO BOX 406372
ATLANTA, GA  30384-6372

WBCT-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WBEB-FM
225 E CITY AVE STE 200
BALA CYNWYD, PA  19004

WBEN-FM
ONE BALA PLAZA STE 429
BALA CYNWYD, PA  19004-1428

WBFF
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC  28803

WBHJ-FM
SUMMITMEDIA LLC DEPT 2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409

WBHK-FM
SUMMITMEDIA LLC DEPT 2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409

WBIN INC
11 A STREET
DERRY, NH  03038

WBIN TV
ATTN: ACCOUNTS RECEIVABLE
11 A STREET
DERRY, NH  03038

WBLH MADISON LLC - 22002202 WEST
BELTLINE HIGHWAY
C/O IEQ MANAGEMENT, INC.
1700 SHALLCROSS AVE, SUITE 1
WILMINGTON, DE  19806

WBLH MADISON LLC - 22002202 WEST
BELTLINE HIGHWAY
C/O MID-AMERICA REAL ESTATE -
WISCONSIN, LLC
600 N. PLANKINTON AVENUE, SUITE 301
MILWAUKEE, WI  53203

WBLH MADISON LLC
C/O MID-AMERICA ASSET MGMT INC
ONE PARKVIEW PLAZA 9TH FL
OAKBROOK TERRACE, IL  60181

WBLM-FM
TOWNSQUARE MEDIA PORTLAND
PO BOX 28613
NEW YORK, NY  10087-8613

WBO INVESTORS LLLP
12650 CRABAPPLE RD STE 200
MILTON, GA  30004

WBOC
1729 N SALISBURY BLVD
SALISBURY, MD  21801

WBOS 92.9 FM
55 MORRISSEY BLVD
BOSTON, MA  02125

WBPT-FM
SUMMITMEDIA LLC DEPT 24098
PO BOX 11407
BIRMINGHAM, AL  35246-2409

WBQB-FM & WFVA-AM
PO BOX 269
FREDERICKSBURG, VA  22404

WBQT 96.9 FM
55 MORRISSEY BLVD
BOSTON, MA  02125

WBRE
201 HUMBLDT ST
ROCHESTER, NY  14610

WBTF-FM
401 W MAIN ST STE 301
LEXINGTON, KY  40507

WBTS
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384-2971

WBVX-FM
401 W MAIN ST STE 301
LEXINGTON, KY  40502

WBZ TV
PO BOX 33091
NEWARK, NJ  07188-0091

WBZ-FM
55 MORRISSEY BLVD
BOSTON, MA  02125

WBZ-FM
PO BOX 33185
NEWARK, NJ  07188-0185

WBZO-FM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY 11735

WC OF LOUISIANA - DIST 6170
1515 ENGLAND DR
ALEXANDRIA, LA 71301

WC OF LOUISIANA - DIST 6170
P.O. BOX 660389
DALLAS, TX 75266-0389

WC OF LOUISIANA
1515 ENGLAND DR
ALEXANDRIA, LA 71301

WC OF LOUISIANA
P.O. BOX 660177
DALLAS, TX 72566-0177

WC OF TEXAS - AUSTIN - DISTRICT 5151
9904 FM 812
AUSTIN, TX 78719

WC OF TEXAS - AUSTIN - DISTRICT 5151
P.O. BOX 660389
DALLAS, TX 75266-0389

WC OF TEXAS - AUSTIN - DISTRICT 5155
9904 FM 812
AUSTIN, TX 78719

WC OF TEXAS - AUSTIN - DISTRICT 5155
P.O. BOX 660177
DALLAS, TX 75266-0177

WC OF TEXAS - DALLAS - DIST 5180/5181
12150 GARLAND RD
DALLAS, TX 75218

WC OF TEXAS - DALLAS - DIST 5180/5181
P.O. BOX 660389
DALLAS, TX 75266-0389

WC OF TEXAS - FORT WORTH - DISTRICT
5190
4001 OLD DENTON RD
HALTOM CITY, TX 76117

WC OF TEXAS - FORT WORTH - DISTRICT
5190
P.O. BOX 162479
DALLAS, TX 76161-2479

WC OF TEXAS - IOWA PARK - DIST 5186/5187
1201 W SMITH AVE
IOWA PARK, TX 76367

WC OF TEXAS - IOWA PARK - DIST 5186/5187
P.O. BOX 660389
DALLAS, TX 75266-0389

WC OF TEXAS - MCKINNEY - DISTRICT 5183
2138 COUNTRY LN
MCKINNEY, TX 75069

WC OF TEXAS - MCKINNEY - DISTRICT 5183
P.O. BOX 660389
DALLAS, TX 75266-0389

WCA WASTE CORP - HOUSTON EAST
HAULING
1330 POST OAK BLVD
7TH FLOOR
HOUSTON, TX 77056

WCA WASTE CORP - HOUSTON EAST
HAULING
P.O. BOX 553166
DETROIT, MI 48255-3166

WCA WASTE CORP - SPRINGFIELD HAULING
2120 W BENNETT ST
SPRINGFIELD, MO 65807

WCA WASTE CORP - SPRINGFIELD HAULING
P.O. BOX 553166
DETROIT, MI 48255-3166

WCA WASTE CORP TX – HOUSTON EAST
HAULING
6730 JOHN RALSTON RD
HOUSTON, TX 77049

WCA WASTE CORP TX – HOUSTON EAST
HAULING
P.O. BOX 553166
DETROIT, MI 48255-3166

WCA WASTE CORPORATION - JOPLIN
HAULING
3700 W 7TH ST
JOPLIN, MO 64801

WCA WASTE CORPORATION - JOPLIN
HAULING
P.O. BOX 553166
DETROIT, MI 48255-3166

WCAU
10 MONUMENT RD
BALA CYNWYD, PA 19004

WCAV
4370 PEACHTREE RD NE STE 400
ATLANTA, GA 30319

WCAX-TV
PO BOX 4508
BURLINGTON, VT 05406-4508

WCBS FM
345 HUDSON ST
NEW YORK, NY 10014

WCBS-AM
PO BOX 33103
NEWARK, NJ 07188-0103

WCCB
1 TELEVISION PLACE
CHARLOTTE, NC  28205

WCCT
3562 COLLECTIONS CENTER DR
CHICAGO, IL  60693

3562 COLLECTIONS CTR DR
CHICAGO, IL  60693

WCDA-FM
401 W MAIN ST STE 301
LEXINGTON, KY  40502

WCGQ-FM
PMB BROADCASTING LLC
1820 WYNNTON RD
COLUMBUS, GA  31906

WCI OF COLORADO SPRINGS - DISTRICT
5315
7770 PALMER PARK DR
COLORADO SPRINGS, CO  80951

WCI OF COLORADO SPRINGS - DISTRICT
5315
P.O. BOX 660177
DALLAS, TX  75266-0177

WCI TN - KNOXVILLE - DISTRICT 6032
2400 CHIPMAN ST
KNOXVILLE, TN  37917

WCI TN - KNOXVILLE - DISTRICT 6032
P.O. BOX 660177
DALLAS, TX  75266-0177

WCIU TV LIMITED PARTNERSHIP
26 N HALSTEAD ST
CHICAGO, IL  60661

WCKY-AM
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

WCMC-FM
PO BOX 601995
CHARLOTTE, NC  28260-1995

WCOL-FM
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

WCOO-FM
LM COMMUNICATIONS II OF SC INC
59 S WINDERMERE BLVD
CHARLESTON, SC  29407

WCS PROPERTIES BUSINESS TRUST
GREENBERG GIBBONS COMMERCIAL
10096 RED RUN BLVD STE 100
OWINGS MILLS, MD  21117

WCSH
PO BOX 637355
CINCINNATI, OH  45263-7355

WCSPROPERTIES BUSINESS TRUST
10096 RED RUN BLVD STE 100
OWINGS MILLS, MD  21117

WCTX
PO BOX 403911
ATLANTA, GA  30384

WCTY
40 CUPRAK ROAD
NORWICH, CT  06360

WCVB TV
PO BOX 26874
LEHIGH VALLEY, PA  18002-6874

WD ELDORADO & TOLLWAY LP
5110 ELDORADO PKWY STE 100
FRISCO, TX  75034

WD ELDORADO PKWY
7500 SAN JACINTO PLACE
PLANO, TX  75024

WDAF-FM
ENTERCOM KANSAS CITY
7000 SQUIBB RD 2ND FLOOR
MISSION, KS  66202

WDAK-AM
IHEART MEDIA
PO BOX 406372
ATLANTA, GA  30384-6372

WDCA TV
PO BOX 198085
ATLANTA, GA  30384-8085

WDCW-TV
22264 COLLECTION CENTER DR
CHICAGO, IL  60693

WDEF-FM
JACKSON TELECASTERS INC
2615 BROAD ST
CHATTANOOGA, TN  37408

WDEN-FM
CUMULUS MEDIA LLC
3611 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WDGL-FM
GUARANTY BROADCASTING COMPANY
PO BOX 2231
BATON ROUGE, LA  70821

WDHA
78 VERONICA AVE
SOMERSET, NJ  08873

WDJX-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY  40202

WDOD / WQ A26 ND (SEAND) LLC
2615 BROAD ST
CHATTANOOGA, TN  37408

WDOD-FM
2615 BROAD ST
CHATTANOOGA, TN  37408

WDOK-FM
CBS RADIO CLEVELAND
22286 NETWORK PLACE
CHICAGO, IL  60673-1222

WDOP SUB I LP - DBA BRANDYWINE I
5429 LBJ FWY SUITE 800
DALLAS, TX  75240

WDP TOWN CENTER LLC
4530 E SHEA BLVD STE 100
PHOENIX, AZ  85028

WDRC-FM
869 BLUE HILLS AVE
BLOOMFIELD, CT  06002

WDRM-FM
IHEART HUNTSVILLE/CAPSTAR
PO BOX 406033
ATLANTA, GA  30384-6033

WDRV-FM
PO BOX 811100
CHICAGO, IL  60681

WDRV-FM
PO BOX 83141
CHICAGO, IL  60691-0141

WDSY-FM
CBS RADIO PITTSBURGH
PO BOX 13404
NEWARK, NJ  07188-0404

WDUZ-FM
CUMULUS GREENBAY
3606 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WDXB-FM
IHEART MEDIA BIRMINGHAM
PO BOX 406162
ATLANTA, GA  30384

WDZ ENTERPISES INC DBA FISH WINDOW
CLEANING
2405A W ASH ST
COLUMBIA, MO  65203

WE ENERGIES
ATTN BANKRUPTCY
333 W EVERETT ST
MILWAUKEE, WI  53203

WE ENERGIES
P.O. BOX 90001
MILWAUKEE, WI  53290-0001

WEATHER USA LLC
1799 W 5TH AVE 181
COLUMBUS, OH  43212

WEATHERFORD CAPITAL LLC
C/O SAFECO CAPITAL CORP
1850 S SEPULVEDA BLVD STE 200
LOS ANGELES, CA  90025

WEATHERFORD MARKETPLACE
C/O THE WOODMONT COMPANY
2100 W 7TH ST
FORT WORTH, TX  76107

WEATHERFORD MARKETPLACE
C/O THE WOODMONT COMPANY
2100 W 7TH STREET
FORT WORTH, TX  76107

WEATHERSPOON & VOLTZ
ATTN: ELIZABETH VOLTZ, ESQ.
3605 GLENWOOD AVENUE, SUITE 480
RALEIGH, NC  27612

WEB PROPERTIES, INC.
WILLIAM BUTLER
2136 W RIVERSIDE AVE.
SPOKANE, WA  99217

WEBB CONTRACTING, INC
CHERRY MEADOW LANE
ROCKHILL, SC  29732

WEBB CRAVEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WEBER & COMPANY
16000 DALLAS PARKWAY, SUITE 300
DALLAS, TX  75248

WEBER & OLCESE P.L.C.
3250 W BIG BEAVER RD STE 124
TROY, MI  48084

WEBER COUNTY ASSESSOR
ATTN: PROPERTY TAX DEPT.
2380 WASHINGTON BLVD STE 380
OGDEN, UT  84401

WEBER FIRE & SAFETY  EQUIPMENT
COMPANY
10944 GRAVOIS INDUSTRIAL COURT STE. A
ST LOUIS, MO  63128-2022

WEBG-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

WEBN-FM
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

WEBSTER SQUARE 1763, INC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
ATTN: LEGAL DEPARTMENT
NEW HYDE PARK, NY  11042

WEBSTER SQUARE 1763, INC
DEPT. CODE: SNHN1763
PO BOX 6203
HICKSVILLE, NY  11802-6203

WEBSTER SQUARE 1763, INC
PO BOX 6203
HICKSVILLE, NY  11802

WEBSTER WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

WECT LLC
AM SOUTH BANK LOCKBOX 332
PO BOX 11407
BIRMINGHAM, AL  35246-0332

WEEKENSON LOUIMA
10201 S. MAIN STREET
HOUSTON, TX 77025

WEEKS, STACEY
1246 SUNSET DRIVE
SEBRING, FLORIDA  33870-1557

WEICHERT WORKFORCE MOBILITY
HOLDINGS
1625 STATE ROUTE 10
MORRIS PLAINS, NJ  07950

WEIMS COURT ASSOCIATES
137 MEMES WAY
C/O: THOMAS H. GAILLARD
CHARLESTON, SC  29492

WEIMS COURT ASSOCIATES
C/O THOMAS H. GAILLARD
137 MEMES WAY
CHARLESTON, SC  29492

WEIMS COURT ASSOCIATES
C/O THOMAS H. GAILLARD
137 MEMES WAY
CHARLESTON, SC  29492-2800

WEINER DEVELOPMENT CORPORATION
520 POST OAK BOULEVARD, SUITE 850
HOUSTON, TX  77027

WEINGART FOUNDATION
PO BOX 660394
DALLAS, TX  75266-0394

WEINGARTEN HERNDON PLAZA JV
2600 CITADEL PLAZA DR STE 300
HOUSTON, TX  77008-1315

WEINGARTEN I-4 CLERMONT LANDING LLC
2600 CITADEL PLAZA STE 125
HOUSTON, TX  77008

WEINGARTEN I-4 CLERMONT LANDING LLC
2600 CITADEL PLAZA STE 125
HOUSTON, TX  77008-1351

WEINGARTEN I-4 CLERMONT LANDING LLC
P.O. BOX 924133
HOUSTON, TX  77292

WEINGARTEN MILLER THORNCREEK II LLC
0365580 LYOTEI001
PO BOX 924133
HOUSTON, TX  77292

WEINGARTEN NOSTAT INC RENT02946
ATTN: GENERAL COUNSEL
2600 CITADEL PLAZA DRIVE, SUITE 125
HOUSTON, TX  77008

WEINGARTEN NOSTAT INC
2600 CITADEL PLAZA DR, STE 125
HOUSTON, TX  77008

WEINGARTEN NOSTAT INC
TENANT 125167/COMPANY 21510
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT INC
TENANT 125167/COMPANY 21625
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT INC
TENANT 125167/COMPANY 21665
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT INC
TENANT 125167/COMPANY 21670
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT INC
TENANT 125167/COMPANY 21695
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC
0216-120 LMETRMA01-RENT DYSART
P.O. BOX 201692
HOUSTON, TX  77216-1692

WEINGARTEN NOSTAT, INC
WRI JT NORTHRIDGE LP
PO BOX 301607
DALLAS, TX  75303-1607

WEINGARTEN NOSTAT, INC.
0216-120 LMETRMA01-RENT DYSART
P.O. BOX 201692
HOUSTON, TX  77216-1692

WEINGARTEN NOSTAT, INC.
ATTN: GENERAL COUNSEL
2600 CITADEL PLAZA DRIVE, SUITE 125
HOUSTON, TX  77008

WEINGARTEN NOSTAT, INC.
TENANT 125167/COMPANY 21510
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC.
TENANT 125167/COMPANY 21625
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC.
TENANT 125167/COMPANY 21665
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC.
TENANT 125167/COMPANY 21670
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC.
TENANT 125167/COMPANY 21695
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN NOSTAT, INC.
WRI JT NORTHRIDGE LP
PO BOX 301607
DALLAS, TX  75303-1607

WEINGARTEN REALTY INVESTORS LLC
DBA WRI FALLS POINTE LLC
PO BOX 924133
HOUSTON, TX  77292

WEINGARTEN REALTY INVESTORS
2600 CITADEL PLAZA DRIVE, SUITE 125
HOUSTON, TX  77008

WEINGARTEN REALTY INVESTORS
P.O. BOX 200518
HOUSTON, TX  77216

WEINGARTEN REALTY INVESTORS
P.O. BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN REALTY INVESTORS
P.O. BOX 301074
HOUSTON, TX  75303-1074

WEINGARTEN REALTY INVESTORS
P.O. BOX 301074
TENANT NO. 125167/COM NO. 20195
DALLAS, TX  75303-1074

WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
HOUSTON, TX  77282

WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
HOUSTON, TX  77292

WEINGARTEN REALTY INVESTORS
TENANT 125167/COMPANY 20195
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN REALTY INVESTORS
TENANT 125167/COMPANY 20225
PO BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN REALTY INVESTORS
TENANT NO. 125167/COM NO. 20195
P.O. BOX 301074
DALLAS, TX  75303-1074

WEINGARTEN REALTY INVESTORS
WRI SOUTHERN INDUSTRIAL POOL LLC
PO BOX 924133
HOUSTON, TX  77292

WEINGARTEN/INVESTMENTS INC
TENANT 125167/COMPANY 22180
PO BOX 301074
DALLAS, TX  75303-1074

WEINSTEIN & ASSOCIATES INC - NANCY
WEINSTEIN & ASSOCIATES
60 MULBERRY EAST RD
DEERFIELD, IL  60015

WEINTRAUB/TOBIN
400 CAPITOL MALL 11TH FLOOR
SACRAMENTO, CA  95814

WEISS LAW GROUP
5531 N UNIVERSITY DR 103
CAROL SPRINGS, FL  33067

WEISS REALTY MANAGEMENT LLC
SID WEISS
730 N. POST OAK ROAD, SUITE 350
HOUSTON, TX  77024

WELCH EQUIPMENT COMPANY INC
PO BOX 912504
DENVER, CO  80291-2504

WELCH EQUIPMENT COMPANY
5025 NOME ST
DENVER, CO  80239

WELD COUNTY TREASURER
PO BOX 458
GREELEY, CO  80632-0458

WELD
ATTN: PROPERTY TAX DEPT.
PO BOX 458
GREELEY, CO  80632-0458

WELLGOOD LLC
12 W 72ND ST 14AB
NEW YORK, NY  10023

WELLINGTON GROUP MARKETING & PR
4105 MEDICAL PKWY STE 206
AUSTIN, TX  78756

WELLINGTON UTILITIES
12300 FOREST HILL BLVD
WELLINGTON, FL  33414-5785

WELLINGTON UTILITIES
P.O. BOX 31632
TAMPA, FL  33631-3632

WELLMONT MEDICAL ASSOCIATES INC
PO BOX 7107
KINGSPORT, TN  37664

WELLS EQUITIES  LLC
C/O TRIPLE NET EQUITIES  LTD.
10739 DEERWOOD PARK BLVD. STE 300
JACKSONVILLE, FL  32256

WELLS FARGO BANK N A
LOC X3723
550 S 4TH ST MAC N9310-076
MINNEAPOLIS, MN  55415-1529

WELLS FARGO BANK N.A.
PO BOX 51043
LOS ANGELES, CA  90051-5343

WELLS FARGO BANK NA
ONE BOSTON PLACE
18TH FLOOR
BOSTON, MA  02108

WELLS FARGO BANK, N.A.
301 SOUTH TYRON ST., 7TH FLOOR
ATTN: DACA TEAM
CHARLOTTE, NC  28282-1915

WELLS FARGO BANK, N.A.
794 DAVIS STREET, 2ND FLOOR
MAC A0283-023
ATTN: US STANDBY TRADE SERVICES
SAN LEANDRO, CA  94577-6922

WELLS FARGO BANK, N.A.
ATTN: CHERRIEE DUGAN
1305 W 23RD ST
FLOOR 1
TEMPE, AZ  85282

WELLS FARGO BANK, N.A.
ATTN: KEN JUNI
1655 Grant Street
3rd Floor
Concord, CA  94520

WELLS FARGO BANK, N.A.
ATTN: MIKE O'BRIEN
333 S GRAND AVE
10TH FLOOR, SUITE 1000
LOS ANGELES, CA  90071

WELLS FARGO BANK, N.A.
ATTN: SUSAN SUTTON
920 N Lakeline
Cedar Park, TX  78613

WELLS FARGO BANK, NA
1512 EUREKA ROAD
SUITE 370
ROSEVILLE, CA  95661

WELLS FARGO BANK, NA
ONE BOSTON PLACE
18TH FLOOR
BOSTON, MA  02108

WELLS FARGO BANK, NA
ONE BOSTON PLACE
19TH FLOOR
BOSTON, MA  02108

WELLS FARGO BANKS
ACCOUNT ANALYSIS
NW 7091 PO BOX 1450
MINNEAPOLIS, MN  55485

WELLS FARGO CAPITAL FINANCE
C/O DELTA ENTERPRISE CORP
PO BOX 842683
BOSTON, MA  02284-2683

WELLS FARGO EQUIPMENT FINANCE INC
PO BOX 1450
MINNEAPOLIS, MN  55485-8178

WELLS FARGO EQUIPMENT FINANCE
MANUFACTURER SERVICES GROUP
PO BOX 7777
SAN FRANCISCO, CA  94120-7777

WELLS FARGO FINANCIAL LEASING INC
1961 HIRST DR
MOBERLY, MO  65270

WELLS FARGO FINANCIAL LEASING INC
800 WALNUT STREET
MAC N0005-044
DES MOINES, IA  50309

WELLS FARGO FINANCIAL LEASING INC
DBA WELLS FARGO VENDOR FIN SERVICES
PO BOX 105710
ATLANTA, GA  30348-5710

WELLS FARGO FINANCIAL LEASING INC
WELLS FARGO VENDOR FIN SERV
1961 HIRST DR
MOBERLY, MO  65270

WELLS FARGO FINANCIAL LEASING
P.O. BOX 10306
DES MOINES, IA  50306-0306

WELLS FARGO FINANCIAL NATIONAL BANK
1 HOME CAMPUS
X2401-049
DES MOINES, IA  50328-0001

WELLS FARGO FINANCIAL NATIONAL BANK
DBA WELLS FARGO RETAIL
800 WALNUT STREET
DES MOINES, IA  50309

WELLS FARGO MERCHANT SERVICES
ATTN: KENNETH JUNI
1655 GRANT STREET, 3RD FLOOR
CONCORD, CA  94520

WELLS FARGO MERCHANT SERVICES
ATTN: SUSAN SUTTON
920 N LAKELINE
CEDAR PARK, TX  78613

WELLS FARGO MERCHANT SERVICES
PO BOX 17548
DENVER, CO  80217-7548

WELLS FARGO RETAIL FINANCE LLC
ONE BOSTON PLACE
19TH FLOOR
BOSTON, MA  02108

WELLS FARGO TRADE CAPITAL SRVS INC
PO BOX 911794
DENVER, CO  80291-1794

WELLS FARGO VENDOR FINANCIAL
PO BOX 310594
DES MOINES, IA  50331-0594

WELLS FARGO VENDOR FINANCIAL
SERVICES LLC
PO BOX 650016
DALLAS, TX  75265-0016

WELLS PROPERTY NUMBER FIVE, LLC
C/O FMW REAL ESTATE
132 BREVARD COURT
ATTN: MARY BRAKE
CHARLOTTE, NC  28202

WELLS PROPERTY NUMBER FIVE, LLC
PO BOX 602871
CHARLOTTE, NC  28260-2871

WELLS PROPERTY NUMBER SIX LLC
132 BREVARD COURT
CHARLOTTE, NC  28202

WELSH AND COLLIERS INTERNATIONAL
4350 BAKER ROAD, SUITE 400
MINNETONKA, MN  55343

WELSPUN USA INC
295 FIFTH AVE STE 1118
NEW YORK, NY  10016

WELSPUN USA INC
MAIL CODE 11095
PO BOX 11839
NEWARK, NJ  07101-8138

WEN FANG PAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDEL FOX
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDEL MURRAY
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDELL BENNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDI DELEON
1237 BRIGHTON AVE
GROVER BEACH, CA  93433

WENDI L MORRISON
3915 SOUTH 150TH PLAZA 262
OMAHA, NE  68144

WENDI LITTLE
1711 SUNFLOWER DR
CORINTH, TX  76210

WENDOVER VILLAGE GREENSBORO II LLC
222 CENTRAL PARK AVE STE 2100
VIRGINIA BEACH, VA  23462

WENDOVER VILLAGE GREENSBORO II LLC
222 CENTRAL PARK AVENUE, SUITE 2100
VIRGINIA BEACH, VA  23462

WENDOVER VILLAGE GREENSBORO II LLC
C/O DIVARIS PROPERTY MGMT CORP
4525 MAIN ST STE 900
VIRGINIA BEACH, VA  23462

WENDY CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY CLEMENTS
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY CROWELL
9364 LUBEC ST
DOWNEY, CA  90240

WENDY JENSEN
107 CAPRI COVE EAST
NICEVILLE, FL  32578

WENDY KRUEGER EARL
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY L CORRY
2426 ALLSBOROUGH WAY
DACULA, GA  30019

WENDY L JONES
1364 W STILLWATER DR
HEBER, UT  84032

WENDY MCCARTHY
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY MERCHANT
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY PAZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY PHILLIPS DBA 2SCALE DESIGN INC
8609 ROLLINS DR
AUSTIN, TX  78738

WENDY QUICK
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY SALTS
113 EAST 8TH AVE
JOHNSON CITY, TN 37601

WENDY BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY WAKEFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

WENDY WITTIG
10201 S. MAIN STREET
HOUSTON, TX 77025

WENZEL FENTON CABASSA PA
1110 N FLORIDA AVE
TAMPA, FL 33602

WENZEL
LOCK BOX 1992
PO BOX 8500-1992
PHILADELPHIA, PA 19178-1992

WEPN-FM RADIO INC
PO BOX 26846
NEW YORK, NY 10087-6846

WERC-FM
IHEART MEDIA BIRMINGHAM
PO BOX 406162
ATLANTA, GA 30384

WERNER ENTERPRISES INC
14507 FRONTIER RD
OMAHA, NE 68138-3808

WERNER ENTERPRISES INC
A SERVICE OF WERNER ENTERPRISES
39365 TREASURY CENTER
CHICAGO, IL 60694-9300

WERNER MEDIA PARTNER LLC
7143 W BROWARD BLVD
PLANTATION, FL 33317

WERQ-FM
PO BOX 603441
CHARLOTTE, NC 28260-3441

WERRES CORPORATION
PO BOX 759022
BALTIMORE, MD 21275-9022

WES AYCOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

WES BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

WES CHOATE
10201 S. MAIN STREET
HOUSTON, TX 77025

WES ERETH
10201 S. MAIN STREET
HOUSTON, TX 77025

WES KING
7617 NIGHTFALL DR
DENTON, TX 76210

WES STEVENS
10201 S. MAIN STREET
HOUSTON, TX 77025

WESC-FM
IHEARTMEDIA
PO BOX 402524
ATLANTA, GA 30384-6404

WESH
PO BOX 26876
LEHIGH VALLEY, PA 18002-6876

WESLEY A BRIDGES
1421 NE WEDDLE LN
LEES SUMMIT, MO 64086

WESLEY A COX
5322 SADDLE RIDGE TR
SAN ANGELO, TX 76904

WESLEY ALLEN
PO BOX 54478 TERMINAL ANNEX
LOS ANGELES, CA 90054

WESLEY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY BAILEY
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY BURDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY CHOATE
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY EL-AMIN
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY IRIZARRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY MCCLELLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY PROCTOR
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY SHERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY SOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY WEBB
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY WELMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

WESLEY YOUNG
10201 S. MAIN STREET
HOUSTON, TX 77025

WESSEX COMMERCIAL MANAGEMENT
3295 N. DRINKWATER BLVD., SUITE 11
SCOTTSDALE, AZ 85251

WEST 130 APARTMENTS
BOZZUTO MGMT CO.
130 HEMPSTEAD AVE
WEST HEMPSTEAD, NY 11552

WEST ALLIS
ATTN: PROPERTY TAX DEPT.
7525 W. GREENFIELD AVE.
WEST ALLIS, WI 53214

WEST BABYLON CO
1455 VETERANS MEMORIAL HWY STE 201
FARMINGVILLE, NY 11749

WEST BABYLON COMPANY
C/O STALLER ASSOCIATES, INC
1455 VETERANS HWY, SUITE 201
ISLANDIA, NY 11749

WEST BATON ROUGE TAX COLLECTOR DBA
EX-OFFICIO TAX COLLECTOR
PO BOX 129
PORT ALLEN, LA 70767-0129

WEST BEND CITY
ATTN: PROPERTY TAX DEPT.
1115 S MAIN ST
WEST BEND, WI 53095-4605

WEST BOISE SEWER DISTRICT
150 N CAPITOL BLVD
CITY HALL 1, 4TH FL
BOISE, ID 83704

WEST BOISE SEWER DISTRICT
7608 USTICK ROAD
BOISE, ID 83704

WEST CARMEL CSL LLC
PO BOX 1450
COLUMBUS, OH 43216

WEST CENTRAL SANITATION INC
4089 ABBOTT DR
WILMAR, MN 56201

WEST CENTRAL SANITATION INC
P.O. BOX 796
WILLMAR, MN 56201

WEST COAST AWARDS &ATHLETICS
515 EAST SMITH ST.
KENT, WA 98030

WEST END PROPERTIES, LLC
4919 BETHESDA AVE
BETHESDA, MD 20814

WEST END PROPERTIES, LLC
C/O WOODMOND PROPERTIES INC
4919 BETHESDA AVENUE, SUITE 200
BETHESDA, MD 20814

WEST END PROPERTIES, LLC
C/O WOODMONT PROPERTIES, INC.
4919 BETHESDA AVENUE, SUITE 200
BETHESDA, MD 20814

WEST GATE EQUITY CAPITAL CORPORATION
C/O KURTELL GROWTH INDUSTRIES, LTD.
352 17TH STREET
VERO BEACH, FL 32960

WEST HARRIS COUNTY MUD 5
11500 NW FREEWAY, STE 465
HOUSTON, TX 77092-6538

WEST HOMESTEAD BOROUGH
456 W EIGHTH AVE
HOMESTEAD, PA 15120

WEST JACKSON MARKETPLACE PARTNERS II
2002 RICHARD JONES ROAD, SUITE C-200
NASHVILLE, TN 37215

WEST JACKSON MARKETPLACE PARTNERS 1
C/O WJ RETAIL PARTNERS
2002 RICHARD JONES RD STE C-200
NASHVILLE, TN 37215

WEST KENDALL BAYOU LLC
11111 KATY FWY, 725
HOUSTON, TX 77079-2197

WEST MELBOURNE TOWN CENTER LLC
ATTN: JEFF BAKER
141 W ALEXANDER PALM RD
BOCA RATON, FL 33432

WEST MELBOURNE I LLC
DBA WEST MELBOURNE TOWN CENTER LLC
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

WEST MELBOURNE TOWN CENTER LLC
PO BOX 531794
ATLANTA, GA 30353-1794

WEST MILWAUKEE
ATTN: PROPERTY TAX DEPT.
4755 WEST BELOIT ROAD
WEST MILWAUKEE, WI 53214

WEST PARK BUSINESS CENTER LLC
4141 HIGHLINE BLVD STE 180
OKLAHOMA CITY, OK 73108

WEST PARK MUD
TAX ASSESSOR - COLLECTOR
PO BOX 1819
HOUSTON, TX 77251-1819

WEST PENN POWER
76 S MAIN ST
AKRON, OH 44038

WEST PENN POWER
PO BOX 3687
AKRON, OH 44309-3687

WEST SAC PALLETS INC
4300 WEST CAPITOL AVE
WEST SACRAMENTO, CA 95691

WEST SAC PALLETS INC
PO BOX 1106
WEST SACRAMENTO, CA 95691

WEST SACRAMENTO FARP
PO BOX 742405
LOS ANGELES, CA 90074

WEST SADSBURY ASSOCIATES, LP
C/O WOLFSON GROUP, INC.
120 W GERMANTOWN PIKE, SUITE 120
ATTN: STEVEN B. WOLFSON
PLYMOUTH MEETING, PA 19462

WEST SPRINGFIELD
ATTN: PROPERTY TAX DEPT.
26 CENTRAL STREET STE. 9
WEST SPRINGFIELD, MA 01089-2753

WEST TAGS
PO BOX 1117
EAGLE, ID 83616

WEST TEX DISPOSAL
3045 N WINSTON AVE
ODESSA, TX 79769

WEST TEX DISPOSAL
P.O. BOX 69161
ODESSA, TX 79769-0161

WEST TEXAS WINDOW CLEANING COMPANY
DBA ABRAHAM HERRERA
602 E 24TH ST
SAN ANGELO, TX 76903

WEST THIRD STREET MANAGEMENT, LLC
8315 BEVERLY BOULEVARD, SUITE 100
LOS ANGELES, CA 90048

WEST TOWN CORNERS, LLC
1670 PAYSPHERE CIRCLE
CHICAGO, IL 60674

WEST TOWN CORNERS, LLC
225 WEST WASHINGTON STREET
INDIANAPOLIS, IN 46204

WEST VALLEY PAVILION LLC
C/O FORZA MANAGEMENT LLC
P.O. BOX 526412
SALT LAKE CITY, UT 84152

WEST VALLEY PAVILLION LLC
145 S FAIRFAX AVE 401
LOS ANGELES, CA 90036

WEST VALLEY PAVILLION LLC
C/O FORZA MANAGEMENT LLC
P.O. BOX 526412
SALT LAKE CITY, UT 84152

WEST VALLEY PROPERTIES
2929 CAMELBACK ROAD, SUITE 124
ATTN: TAMMY PALMER
PHOENIX, AZ 85016

WEST VIEW WATER AUTHORITY
210 PERRY HIGHWAY
PITTSBURGH, PA 15229-1895

WEST VIEW WATER AUTHORITY
PO BOX 747107
PITTSBURGH, PA 15274-7105

WEST VIRGINIA AMERICAN WATER
P.O. BOX 371880
PITTSBURGH, PA 15250-7880

WEST VIRGINIA STATE TAX DEPT
1001 LEE ST
CHARLESTON, WV 25301

WEST VIRGINIA STATE TAX DEPT
ATTN: BUSINESS LICENSE DEPT.
PO BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT
ATTN: SALES & USE TAX DEPT.
PO BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT
ATTN: UNCLAIMED PROPERTY DEPT.
PO BOX 1826
CHARLESTON, WV  25327-1826

WEST VIRGINIA STATE TAX DEPT
P.O. BOX 11425
CHARLESTON, WV  25339

WEST VIRGINIA STATE TAX DEPT/TAX ACCT
DIV
P.O. BOX  1202
CHARLESTON, WV  25324-1202

WEST WATERS
10201 S. MAIN STREET
HOUSTON, TX 77025

WEST WEATHERFORD, LTD.
C/O CLEMENTS-GEAR MANAGEMENT CO.
4833 BRYANT IRVIN CT STE 200
ATTN: WADE C. GEAR
FORT WORTH, TX 76107

WEST WEATHERFORD, LTD.
C/O CLEMENTS-GEAR MANAGEMENT CO.
4833 BRYANT IRVIN CT., SUITE 200
ATTN: WADE C. GEAR
FORT WORTH, TX 76107

WEST WILSON UTILITY DISTRICT
10960 LEBANON RD
MT JULIET, TN 37122

WEST WILSON UTILITY DISTRICT
P.O. BOX 97
MOUNT JULIET, TN 37121-0097

WEST WINDSOR PLAZA ASSOCIATES  LLC
PO BOX 746
SHORT HILLS, NJ  07078

WEST WINDSOR PLAZA ASSOCIATES LLC
820 MORRIS TURNPIKE
SHORT HILLS, NJ  07078

WEST WINDSOR TOWNSHIP OES
DIVISION OF FIRE AND EMERGENCY
SERVICES
ATTN KELLY WHITE-SCOTTPO BOX 38
WEST WINDSOR, NJ  08550

WESTAR ENERGY
818 S KANSAS AVE
TOPEKA, KS  66601-0889

WESTAR ENERGY
P.O. BOX 758500
TOPEKA, KS  66675-8500

WESTBROOK PLAZA LLC
4001 S. DECATUR BLVD, SUITE 6
LAS VEGAS, NV  89103

WESTCHESTER JOINT WATER WORKS
1625 MAMARONECK AVENUE
MAMARONECK, NY  10543

WESTCHESTER JOINT WATER WORKS
P.O. BOX 5069
WHITE PLAINS, NY  10602-5069

WESTCO PROPERTY MANAGEMENT
COMPANY
AGENT FOR GOWLAND BROTHERS DVPLMT
365 SAWDUST RD
SPRING, TX  77380

WESTERLY FIRE DEPARTMENT
7 UNION ST
WESTERLY, RI  02891

WESTERLY TOWN HALL
45 BROAD ST
WESTERLY, RI  02891

WESTERLY VENTURES, LLC
1414 ATWOOD AVE
JOHNSTON, RI  02919

WESTERLY VENTURES, LLC
1414 ATWOOD AVENUE
JOHNSTON, RI  02919

WESTERLY
ATTN: PROPERTY TAX DEPT.
PO BOX 9900 DEPT 101
PROVIDENCE, RI  02940-4000

WESTERMAN BALL EDERER MILLER ZUCKER
& SHARFSTEIN
ATTN: PHILIP L. SHARFSTEIN, ESQ.
1201 RXR PLAZA
UNIONDALE, NY  11556

WESTERN ALARM SERVICES INC
2029 W ACOMA BLVD STE E
LAKE HAVASU CITY, AZ  86403

WESTERN ALELGHENY COUNTY MUNICIPAL
AUTHORITY
403 VIRGINIA DR
OAKDALE, PA  15071

WESTERN ALLEGHENY CO MUNI AUTH
403 VIRGINIA DR
OAKDALE, PA  15071

WESTERN CAROLINA UNIVERSITY
C/O CAREER SERVICES & COOPERATIVE
EDUCATION
205 KILLIAN ANNEX
CULLOWHEE, NC  28723

WESTERN COMMUNICATIONS INC
PO BOX 6020
BEND, OR  97708-6020

WESTERN DISPOSAL SERVICES
5880 BUTTE MILL RD
BOULDER, CO  80301

WESTERN DISPOSAL SERVICES
P.O. BOX 174466
DENVER, CO  80217-4466

WESTERN FLYER EXPRESS INC
5204 W I-40 SERVICE RD
OKLAHOMA CITY, OK  73128

WESTERN FLYER EXPRESS INC
PO BOX 150290
OGDEN, UT  84415-0290

WESTERN IDAHO FAIR
5610 GLENWOOD
BOISE, ID  83714

WESTERN SIGNATURE PROPERTIES, INC.
1915-A EAST KATELLA AVENUE
ORANGE, CA  92867

WESTERN VIRGINIA WATER AUTHORITY
P.O. BOX 17381
BALTIMORE, MD  21297-1381

WESTERN VIRGINIA WTR AUTH
601 S JEFFERSON ST
ROANOKE, VA  24011

WESTERN VIRGINIA WTR AUTH
P.O. BOX 17381
BALTIMORE, MD  21297-1381

WESTERN WASHINGTON SERVICES LLC
1911 SW CAMPUS DR
FEDERAL WAY, WA  98023

WESTFIELD GAS & ELECTRIC
C
WESTFIELD, MA  01085

WESTFIELD GAS & ELECTRIC
WESTERN FLYER EXPRESS INC
WESTFIELD, MA  01085

WESTFORD MARKETPLACE, INC.
C/O THE WILDER COMPANIES, LTD.
800 BOYLSTON STREET, SUITE 1300
BOSTON, MA  02199

WESTFORD VALLEY MARKETPLACE INC
C/O THE WILDER COMPANIES LTD
800 BOYLSTON ST STE 1300
BOSTON, MA  02199

WESTFORD WATER DEPARTMENT
60 FORGE VILLAGE ROAD
WESTFORD, MA  01886

WESTFORD
ATTN: PROPERTY TAX DEPT.
55 MAIN STREET
WESTFORD, MA  01886

WESTFORK TOWER LLC
801 ARTHUR GODFREY RD STE 600
MIAMI BEACH, FL  33140

WESTGATE EQUITY CAPITAL CORP
352 17TH STREET
VERO BEACH, FL  32960

WESTGATE MARKETPLACE DEVELOPERS,
LLC
C/O ZERBY INTERESTS
7725 W. RENO AVENUE, SUITE 398
ATTN: W. SCOTT BENTLEY
OKLAHOMA CITY, OK  73127

WESTGATE MARKETPLACE INVESTORS #1,
LLC
7725 W. RENO AVENUE, SUITE 398
OKLAHOMA CITY, OK  73127

WESTGATE MARKETPLACE INVESTORS 1,
LLC
7725 W. RENO AVENUE, SUITE 398
OKLAHOMA CITY, OK  73127

WESTGATE MARKETPLACE INVESTORS
WESTGATE INVESTORS 1 LLC
7725 W RENO AVE STE 398
OKLAHOMA CITY, OK  73127

WESTHEIMER BLUE WILLOW LTD
C/O HUNINGTON PROPERTIES INC
109 N POST OAK LN STE 550
HOUSTON, TX  77024

WESTHEIMER TOWNE CENTER LTD LLC
C/O PROPERTY COMMERCE MGMT CO
PO BOX 771149
HOUSTON, TX  77215-1149

WESTLAKE GRESHAM CENTER LLC
520 S EL CAMINO REAL 9TH FL
SAN MATEO, CA  94402

WESTLAKE RETAIL LP
DBA WLR LTD PARTNERSHIP
3832 PAYSPHERE CIRCLE
CHICAGO, IL  60674

WESTLY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

WESTMINSTER CROSSING EAST, LLC
C/O GREENBERG GIBBONS COMMERCIAL
CORPORATION
10096 RED RUN BOULEVARD, SUITE 100
ATTN: BRIAN GIBBONS
OWINGS MILLS, MD  21117

WESTMINSTER CROSSING EAST, LLC
C/O GREENBERG GIBBONS COMMERCIAL
10096 RED RUN BLVD, STE 100
ATTN: BRIAN GIBBONS
OWINGS MILLS, MD  21117

WESTMINSTER N-EAST LLC
CO CITIMARK
8604 ALLISONVILLE RD STE 250
INDIANAPOLIS, IN  46250

WESTMINSTER NORTHEAST, LLC
C/O CITIMARK MGMT CO INC
8604 ALLISONVILLE RD STE 250
INDIANAPOLIS, IN  46250

WESTMONT PROPERTIES, LC
C/O POLINGER/SHANNON & LUCHS
5530 WISCONSIN AVE STE 1000
CHEVY CHASE, MD  20815

WESTMONT PROPERTIES, LC
C/O POLINGER/SHANNON & LUCHS
5530 WISCONSIN AVENUE
CHEVY CHASE, MD  20815

WESTON MUD
PO BOX 1368
FRIENDSWOOD, TX  77549-1368

WESTON RETAIL MGMT. CO. INC.
5100 POPLAR AVE STE 2602
MEMPHIS, TN  38137

WESTPARK BUSINESS CENTER COMPANY
L.L.C.
4141 HIGHLINE BLVD., SUITE 180
OKLAHOMA CITY, OK  73108

WESTPOINTE INVESTMENT MGMT LLC
VALCOR COMMERCIAL REAL ESTATE
5101 BROADWAY STE 200
SAN ANTONIO, TX  78209

WESTPORT INDUSTRIAL CENTER
7410 NEW LAGRANGE ROAD, SUITE 100
LOUISVILLE, KY  40222

WESTPORT INDUSTRIAL CENTER
PO BOX 22249
LOUISVILLE, KY  40252-2249

WESTPORT
ATTN: PROPERTY TAX DEPT.
PO BOX 505
WESTPORT, WA  98595

WESTRIDGE PARK INVESTORS LP
3131 E CAMELBACK RD STE 310
PHOENIX, AZ  85016

WESTRIDGE PARK INVESTORS LP
3131 E. CAMELBACK ROAD, SUITE 310
PHOENIX, AZ  85016

WESTROCK - TAMPA
5111 N. 26TH ST.
TAMPA, FL  33610

WESTROCK CP LLC
PO BOX 409813
ATLANTA, GA  30384-9813

WESTROCK RKT COMPANY
504 THRASHER ST
NORCROSS, GA  30071

WESTVIEW CENTER ASSOCIATES, LLC
C/O WHARTON REALTY GROUP, INC.
8 INDUSTRIAL WAY EAST, 2ND FLOOR
ATTN: ISAAC MASSRY
EATONTOWN, NJ  07724

WESTVIEW VILLAGE CENTER, LLC
C/O SAUL CENTERS INC
7501 WISCONSIN AVE, STE 1500E
BETHESDA, MD  20814

WESTVIEW VILLAGE CENTER, LLC
C/O SAUL HOLDINGS LP
PO BOX 64288
BALTIMORE, MD  21264-4288

WESTVIEW VILLAGE CENTER, LLC
C/O WINDHAM MANAGEMENT COMPANY
7501 WISCONSIN AVE, SUITE 1500
ATTN: LEGAL DEPARTMENT
BETHESDA, MD  20814

WESTVIEW VILLAGE CENTER, LLC
P.O. BOX 38042
BALTIMORE, MD  21297-8042

WESTWARD EXPOS
2120 JIMMY DURANTE BLV 106
DELMAR, CA  92014

WESTWIND FOND DU LAC LLC
300 N MAIN ST STE 300
PO BOX 800
OSHKOSH, WI  54903-0800

WESTWOOD FINANCIAL CORP
ATTN: LAWRENCE STERN
11440 SAN VINCENTE BLVD STE 200
LOS ANGELES, CA  90049

WESTWOOD PLAZA, LLC
C/O BURTON PROPERTY GROUP
41 WEST I-65 SERVICE ROAD NORTH, SUITE
310
MOBILE, AL  36608

WESTWOOD PLAZA, LLC
PO BOX 16167
MOBILE, AL  36616

WESTWOOD PROPERTY FUND LLC
440 BARRETT PKWY STE 602
KENNESAW, GA  30144

WESTWOOD PROPERTY FUND LLC
9301 EAST SHEA BLVD STE 124
SCOTTSDALE, AZ  85260

WETHERSFIELD SHOPPING CENTER, LLC
433 S MAIN ST 328
W HARTFORD, CT  06110

WETHERSFIELD SHOPPING CENTER, LLC
433 S MAIN ST 328
WEST HARTFORD, CT  06110

WETHERSFIELD SHOPPING CENTER, LLC
C/O M.J. NEIDITZ & COMPANY, INC.
125 LASALLE ROAD, #304
ATTN: STEVEN C NEIDITZ
WEST HARTFORD, CT  06107

WETHERSFIELD SHOPPING CENTER LLC
C/O M.J. NEIDITZ & COMPANY, INC.
125 LASALLE ROAD, 304
ATTN: STEVEN C NEIDITZ
W HARTFORD, CT  06107

WETHERSFIELD
ATTN: PROPERTY TAX DEPT.
PO BOX 150452
HARTFORD, CT  06115-0452

BROADCAST ONE LLC
PO BOX 11398
HUNTSVILLE, AL  35814

WEX BANK
P.O. BOX 6293
CAROL STREAM, IL  60197

WEYCER, KAPLAN, PULASKI & ZUBER, PC
ATTN: JOSEPH R. PULASKI
11 GREENWAY PLAZA, SUITE 1400
HOUSTON, TX  77056

WEZB-FM
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST STE 800
NEW ORLEANS, LA  70130

WEZN FM
PO BOX 933048
ATLANTA, GA  31193-3048

WFAA TV INC DBA WFAA TV, WFAA.COM,
EFAA, HFAA
606 YOUNG ST
DALLAS, TX  75202-4810

WFAA
PO BOX 660919
DALLAS, TX  75266-0919

WFAA-TV
DEPT 730045
PO BOX 660919
DALLAS, TX  75266

WFAN AM AND WFAN FM
PO BOX 33071
NEWARK, NJ  07188-0049

WFAN/YANKEES
PO BOX 33071
NEWARK, NJ  07188-0049

WFC FUND 1 LEGACY OPCO LLC
C/O WESTWOOD FINANCIAL CORP.
11440 SAN VICENTE BLVD 200
ATTN: LEASE ADMINISTRATION
LOS ANGELES, CA  90049

WFC FUND 1 LEGACY OPCO LLC
C/O WESTWOOD FINANCIAL CORP.
11440 SAN VICENTE BOULEVARD, SUITE 200
ATTN: LEASE ADMINISTRATION
LOS ANGELES, CA  90049

WFC FUND II PABLO LLC
11440 SAN VINCENT BOULEVARD, 2ND
FLOOR
LOS ANGELES, CA  90049

WFC FUND II PABLO LLC
WESTWOOD FINANCIAL CORP.-ATTN:AR
11440 SAN VICENTE BLVD STE 200
LOS ANGELES, CA  90049

WFDC TV
PO BOX 759340
BALTIMORE, MD  21275-9340

WFFN-FM
TOWNSQUARE MEDIA TUSCALOOSA LLC
PO BOX 978599
DALLAS, TX  75397-8599

WFGR-FM
TOWNSQUARE MEDIA
25221 NETWORK PLACE
CHICAGO, IL  60673-1252

WFLD
91427 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WFLI
1181 HWY 315
WILKES BARRE, PA  18702

WFLX
1100 BANYAN BLVD
WEST PALM BEACH, FL  33401

WFLX
PO BOX 11407
DRAWER 0372
BIRMINGHAM, AL  35246-0372

WFMV-FM
PO BOX 951
COLUMBIA, SC  29202

WFMY
1615 PHILLIPS AVE
GREENSBORO, NC  27405

WFNK-FM
WBIN MEDIA CO INC
PO BOX 417710
BOSTON, MA  02241

WFOR-TV
8900 NW 18TH TERRACE
MIAMI, FL  33172

WFOR-TV
PO BOX 905891
CHARLOTTE, NC  28290-5891

WFOX FM
PO BOX 933048
ATLANTA, GA  31193-3048

WFRE WFMD
600 FELDWOOD RD
LOCK BOX 406062
ATLANTA, GA  30349

WFRV WJMN TV IFRV
WEAREGREENBAY.COM
P.O. BOX 470
ROCKFORD, IL 61105

WFSB
PO BOX 13034
NEWARK, NJ 07188-0034

WFSB SALEM ATLANTA
2970 PEACHTREE RD NW 7TH FL
ATLANTA, GA 30305

WFUN-FM
LOCK BOX PAYMENTS
PO BOX 603441
CHARLOTTE, NC 28260

WFXA-FM
PERRY BROADCASTING OF AUGUSTA
6025 BROADCAST DR
NORTH AUGUSTA, SC 29841

WFXE-FM
PO BOX 1998
COLUMBUS, GA 31902

WFXT TV
PO BOX 83143
CHICAGO, IL 60691-0143

WGAL
PO BOX 26878
LEHIGH VALLEY, PA 18002-6878

WGAN-AM
PORTLAND RADIO GROUP
420 WESTERN AVE
SOUTH PORTLAND, ME 04106

WGAR-FM
IHEART CLEVELAND
98417 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WGBO
PO BOX 740719
LOS ANGELES, CA 90074-0719

WGCI-FM
3964 COLLECTIN CENTER DR
CHICAGO, IL 60693

WGEX-FM
IHEART MEDIA
LOCKBOX 406372
ATLANTA, GA 30384-6372

WGFB-FM
MID-WEST MANAGEMENT INC
2830 SANDY HOLLOW RD
ROCKFORD, IL 61109

WGGB
PO BOX 28881
NEW YORK, NY 10087-8881

WGGY FM
PO BOX 729
305 HWY 315
PITTSTON, PA 18640-3986

WGHP TV
PO BOX 417868
BOSTON, MA 02241-7868

WGNAM
PO BOX 98519
CHICAGO, IL 60693

WGN-AM
PO BOX 98519
CHICAGO, IL 60693

WGNT TV
PO BOX 417872
BOSTON, MA 02241-7872

WGN-TJ
PO BOX 98519
CHICAGO, IL 60693

WGN-TV
PO BOX 98473
CHICAGO, IL 60693

WGRD-FM
TOWNSQUARE MEDIA
25221 NETWORK PLACE
CHICAGO, IL 60673-1252

WGRR-FM
CUMULUS
3669 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WGST INC
900 NORTH FEDERAL HWY STE 210
BOCA RATON, FL 33432-2753

WGTZ FM
MLB-DAYTON III LLC
717 E. DAVID RD
DAYTON, OH 45429

WGTZ-FM
ALPHA MEDIA DAYTON
717 E DAVID RD
DAYTON, OH 45429

WH CORNER LTD
CO TCII PROPERTY MANAGEMENT INC
2450 NE GARDENS DR STE 101
NORTH MIAMI BEACH, FL 33180

WHAPPS LLC DBA ONLINE REWARDS
3102 MAPLE AVE STE 450
DALLAS, TX 75201

WHAPPS LLC DBA ONLINE REWARDS
PO BOX 831965
RICHARDSON, TX 75083-1965

WHARTON CO ELECTRIC COOPER IC
1815 E JACKSON ST
EL CAMPO, TX  77437

WHARTON CO ELECTRIC COOP INC
P.O. BOX 31
EL CAMPO, TX  77437-0031

WHARTON COUNTY ELECTRIC COOP. INC
P.O. BOX 31
EL CAMPO, TX  77437-0031

WHARTON COUNTY
PO BOX 189
WHARTON, TX  77488-0189

WHARTON REALTY GROUP, INC.
ATTN: MARK MASSRY
8 INDUSTRIAL WAY EAST, 2ND FLOOR
EATONTOWN, NJ  07724

WHARTON
ATTN: PROPERTY TAX DEPT.
PO BOX 189
WHARTON, TX  77488-0189

WHATCOM COUNTY COLLECTOR
ATTN: PROPERTY TAX DEPT.
P.O. BOX 34873
SEATTLE, WA  98124-1873

WHATCOM COUNTY TREASURER
P.O. BOX 34873
SEATTLE, WA  98124-1873

WHCEA
6800 ELECTRIC DR
PO BOX 330
ROCKFORD, MN  55373-0330

WHCEA
P.O. BOX 77027
MINNEAPOLIS, MN  55480-7727

WHDH-TV
7 BULFINCH PLACE
BOSTON, MA  02114-2977

WHDQ-FM
106 NORTH MAIN ST
WEST LEBANON, NH  03784

WHEATON MOTEL ASSOCIATES LIMITED
PARTNERSHIP
C/O WILLCO COMPANIES
7811 MONTROSE ROAD, SUITE 500
POTOMAC, MD  20854

WHEATON MOTEL ASSOCIATES LP
C/O WILLCO COMPANIES
7811 MONTROSE RD STE 500
POTOMAC, MD  20854

WHEELING NEWSPAPERS INC
INTELLIGENCER/NEWS REGIST
1500 MAIN ST
WHEELING, WV  26003

WHHD-FM
BEASLEY MEDIA GROUP INC
4051 JIMMIE DYESS PKWY
AUGUSTA, GA  30909

WHHH-FM
RADIO ONE OF INDIANA LP
PO BOX 92265
CLEVELAND, OH  44193

WHHY-FM
CUMULUS MONTGOMERY
3615 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WHIPKEY, SCOTT
8009 RIVERWALK TRL
MCKINNEY, TX  75070-8559

WHISINVEST REALTY LLC
1701 CENTERVIEW DR STE 102
LITTLE ROCK, AR  72211

WHITE GLOVE ENTERPRISE CORP
129-13 134 ST
SOUTH OZONE PARK, NY  11420

WHITE KNIGHT SECURITY & AUDIO
5 COLONIAL DR
SMITHTOWN, NY  11787

WHITE KNIGHT SECURITY SYSTEMS INC
5 COLONIAL DR
SMITHTOWN, NY  11787

WHITE SECURITY SYSTEMS INC
12617-108TH AVE NE
ARLINGTON, WA  98223

WHITE, TERRELL
207 PRIMROSE WALK
FORT MILL, SC  29715-8768

WHITEHALL TOWNSHIP TAX OFFICE
3221 MACARTHUR RD
WHITE HALL, PA  18052

WHITEHALL TOWNSHIP TAX OFFICE
BUSINESS PRIVILEGE TAX DEPT
3221 MACARTHUR RD
WHITE HALL, PA  18052

WHITEHORSE TECHNOLOGIES INC
2011 CRYSTAL DR STE 400
ARLINGTON, VA  22202

WHITEHOUSE INDUSTRIES INC
DBA LITTLE RCK SIGN CONWAY SIGN CO
PO BOX 806
CONWAY, AR  72033

WHITEHOUSE INDUSTRIES INC
DBA LITTLE ROCK SIGN CONWAY SIGN CO
440 GOODE LANE
CONWAY, AR  72034

WHITEMAN OSTERMAN & HANNA LLP
ATTN: TIMOTHY P. MORRISON, ESQ.
ONE COMMERCE PLAZA
ALBANY, NY  12260

WHITESTONE PARKSIDE VILLAGE SOUTH,
LLC
C/O WHITESTONE REIT
2600 S GESSNER RD,  500
HOUSTON, TX  77063

WHITESTONE PARKSIDE VILLAGE SOUTH,
LLC
C/O WHITESTONE REIT
2600 S GESSNER RD, # 500
HOUSTON, TX  77063

WHITESTONE PARKSIDE VILLAGE SOUTH,
LLC
WHITESTONE REIT DEPT 234
PO BOX 4869
HOUSTON, TX  77210

WHITESTONE REIT OPERATING CO IV LLC
2600 S GESSNER RD,  500
HOUSTON, TX  77063

WHITESTONE REIT OPERATING CO IV LLC
2600 S GESSNER RD, # 500
HOUSTON, TX  77063

WHITESTONE REIT OPERATING
PARTNERSHIP LP
DEPT 234
PO BOX 4869
HOUSTON, TX  77210

WHITESTONE REIT OPERATING
2600 S GESSNER RD,  500
HOUSTON, TX  77063

WHITESTONE REIT OPERATING
2600 S GESSNER RD, # 500
HOUSTON, TX  77063

WHITESTONE REIT
20789 N PIMA RD STE 210
SCOTTSDALE, AZ  85255

WHITESTONE REIT
2600 S GESSNER RD,  500
HOUSTON, TX  77063

WHITESTONE TERRAVITA MARKETPLACE,
LLC
C/O WHITESTONE REIT
20789 NORTH PIMA ROAD, SUITE 210
ATTN: PROPERTY MANAGER
SCOTTSDALE, AZ  85255

WHITESTONE TERRAVITA MARKETPLACE,
LLC
C/O WHITESTONE REIT
2600 S. GESSNER ROAD, SUITE 500
ATTN: LEGAL DEPARTMENT
HOUSTON, TX  77063

WHITFIELD COUNTY TAX COMMISIONER
205 N SELVIDGE ST - STE J
DALTON, GA  30720-4298

WHITFIELD
ATTN: PROPERTY TAX DEPT.
205 N SELVIDGE ST - STE J
DALTON, GA  30720-4298

WHITLEA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITLEA JONES
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITLEY PENN LLP
DBA OVERMONT
1400 WEST 7TH ST STE 400
FORT WORTH, TX  76102

WHITLEYS FURNITURE CLINIC
3192 VINEVILLE AVE
MACON, GA  31204

WHITMAN PLAZA ASSOCIATES, LLC
591 STEWART AVE STE 100
GARDEN CITY, NY  11530

WHITMAN PLAZA ASSOCIATES, LLC
591 SUITEWART AVENUE, SUITE 100
GARDEN CITY, NY  11530

WHITMAN PLAZA ASSOCIATES, LLC
C/O BRESLIN REALTY DEVLOPMENT CORP
500 OLD COUNTRY RD, STE 200
GARDEN CITY, NY  11530

WHITNEY BEALS
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITNEY BOWMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITNEY CALVERT
7209 COQUINA WAY 1
SAINT PETERSBURG, FL  33706

WHITNEY CLARK
5006 N OAK TRFY APT 211
KANSAS CITY, MO  64118

WHITNEY MCPHAIL
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITNEY QUIN
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITNEY RAY
10201 S. MAIN STREET
HOUSTON, TX 77025

WHITNEY SIMMONS LLC
1983 E SYLVAN AVE
SALT LAKE CITY, UT  84108

WHITNEY SIMMONS LLC
PO BOX 520400
SALT LAKE CITY, UT  84152

WHITPARK REALTY ASSOCIATES LP
C/O GOODMAN PROPERTIES, INC.
636 OLD YORK ROAD, 2ND FLOOR
ATTN: BRUCE A. GOODMAN
JENKINTOWN, PA  19046

WHITWORTH WATER DISTRICT 2
10828 N WAIKIKI RD
SPOKANE, WA  99218

WHITWORTH WATER DISTRICT 2
P.O. BOX 28008
10828 N. WAIKIKI
SPOKANE, WA  99228-8008

WHITWORTH WATER DISTRICT NO 2
P.O. BOX 28008
10828 N. WAIKIKI
SPOKANE, WA  99228-8008

WHKO-FM
COX RADIO DAYTON
PO BOX 83192
CHICAGO, IL  60691-0192

WHLI-AM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY  11735

WHLW-FM
IHEART MONTGOMERY
PO BOX 406159
ATLANTA, GA  30384-6159

WHODA THUNK, L.L.C.
4701 SE ADMIRAL WAY, SUITE 260
SEATTLE, WA  98116

WHO'DA THUNK, L.L.C.
4701 SE ADMIRAL WAY, SUITE 260
SEATTLE, WA  98116

WHOLESALE INTERIORS INC
991 SUPREME DR
BENSENVILLE, IL  60106

WHOLESALE RESTAURANT SUPPLY
6955 WEST 43RD ST
HOUSTON, TX  77092

WHOS CALLING INC.
KEY CONTROL HOLDING INC
P.O. BOX 4825
HOUSTON, TX  77210-4825

WHP
C/O WPGH
750 IVORY AVE
PITTSBURGH, PA  15214

WHQG-FM
LAKEFRONT COMMUNICATIONS LLC
5407 W MCKINLEY AVE
MILWAUKEE, WI  53208

WHSV
PO BOX 14200
TALLAHASSEE, FL  32317-4200

WHTA-FM
LOCKBOX PAYMENTS
PO BOX 603441
CHARLOTTE, NC  28260

WHTM
PO BOX 743299
ATLANTA, GA  30384

WHTS-FM
3639 MOMENTUM PLACE
CHICAGO, IL  60689

WHTX TV
PO BOX 842986
BOSTON, MA  02284-2986

WI DEPT OF REV
PO BOX 8902
MADISON, WI  53708-8902

WI SCTF
PO BOX 74400
MILWAUKEE, WI  53274-0400

WIBA-AM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WIBA-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WIBB-FM
IHEART MEDIA
PO BOX 406372
ATLANTA, GA  30384-6372

WICHITA ALARM PROGRAM
PO BOX 1162
WICHITA, KS  67201

WICHITA COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 1471
WICHITA FALLS, TX  76307-1471

WICHITA COUNTY
TAX COLLECTOR
PO BOX 1471
WICHITA FALLS, TX  76307-1471

WICHITA EAGLE & BEACON PUBLISHING CO
INC
PO BOX 510687
LIVONIA, MI  48151

WICHITA FALLS TIMES RECORD NEWS
PO BOX 650062
DALLAS, TX  75265-0062

WICHITA SQUARE LLC
C/O DALSAN PROPERTIES
2001 PRESTON ROAD
ATTN: WAYNE L. NASH
PLANO, TX  75093

WICKLANDER ZOLAWSKI & ASSOCIATES INC
4932 MAIN STREET
DOWNERS GROVE, IL  60515

WICOMICO COUNTY MD
PO BOX 4036
SALISBURY, MD  21803-4036

WICOMICO COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 4036
SALISBURY, MD  21803-4036

WIECHERS FAMILY 1996 TRUST
P.O. BOX 2633
ATTN: MICHAEL WIECHERS
GRANITE BAY, CA  95746

WIG PROPERTIES, LLC - LKPV
C/O WIG PROPERTIES, LLC
4811-134TH PLACE SE
BELLEVUE, WA  98006

WIG PROPERTIES, LLC
BETSY WILSON
4811 - 134TH PLACE SOUTHEAST
BELLEVUE, WA  98006

WIG PROPERTIES, LLC
BETSY WILSON, LEASE ADMINISTRATOR
4811-134TH PLACE SE
BELLEVUE, WA  98006

WIGINTON FIRE SYSTEMS
699 AERO LN
SANFORD, FL  32771

WIGODA & WIGODA
ATTN: ROBERT M. WIGODA, ESQ.
150 NORTH WACKER DRIVER, SUITE 2525
CHICAGO, IL  60606

WIL DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

WIL GLAFENHEIN

WIL NANOFF
10201 S. MAIN STREET
HOUSTON, TX 77025

WILBANKS ASSOCIATES LLC
1455 ENGLISH ST. NW
ATLANTA, GA  30318

WILBERT WORSHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

WILBUR DAVIS
546 HEITAGE PALMS CT
TAMPA, FL  33617

WILD ISLAND INC
355 BOXINGTON WAY
SPARKS, NV  89434

WILD PLUM  LLC
7880 GATE PARKWAY SUITE 300
JACKSONVILLE, FL  32256

WILDWOOD COVENANT GROUP LLC
2460 PASEO VERDE PKWY
HENDERSON, NV  89074

WILEY HOLDINGS GROUP INC
DBA WILEY PRINTING & THINK WITH INK
9843 CHARTWELL DR
DALLAS, TX  75243

WILEY HOLDINGS GROUP INC
DBA WILEY PRINTING &THINKWITHINK.COM
9843 CHARTWELL DR
DALLAS, TX  75243

WILEY W MANUEL COURT HOUSE
TRAFFIC DIVISION
661 WASHINGTON ST
OAKLAND, CA  94607-3922

WILF LAW FIRM, LLP
ATTN: LEGAL NOTICE
820 MORRIS TURNPIKE, SUITE 201
SHORT HILLS, NJ  07078

WILFRED CLEMENTE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILFREDO SANTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILKERSON INVESTMENT CO.
P.O. BOX 2525
ATTN: GORDON WILKERSON
LUBBOCK, TX  79408

WILKERSON INVESTMENT CO.
P.O. BOX 2525
LUBBOCK, TX  79408

WILKERSON PROPERTIES INC.
P.O. BOX 2525
ATTN: GORDON WILKERSON
LUBBOCK, TX  79408

WILKES-BARRE TOWNSHIP VOLUNTEER
FIRE DEPT
PO BOX 2128
WILKES BARRE, PA  18702

WILKS BROADCAST LLC DBA KIMN KWOF
AND KXKL
720 S COLORADO BLVD STE 1200N
DENVER, CO  80246

WILL BIGGS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL BOUDREAUX
3506 MANCHACA RD 236
AUSTIN, TX 78704

WILL SAMPIER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL CORNAY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL CREEKMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL CROSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL ECHOLS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL FISH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL HARMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL HENDRICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL HOUGH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL HURLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL J BURRIS
705 CROSSFIELD CIRCLE
NAPLES, FL 34104

WILL MERRITT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL MORRISSEY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL PORTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL RUIZ RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL SNYDER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL STONE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL ULCH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL VINTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL WAGONER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILL ZUNIGA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLAMETTE VALLEY PRODUCTIONS
1118 LANCASTER DR NE 319
SALEM, OR 97301

WILLARD ARMSTRONG
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLARD CURTIS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLBORN, BARNEY
PO BOX 747
STRATFORD, TX 79084-0747

WILLCO COMPANIES
7811 MONTROSE ROAD, SUITE 500
POTOMAC, MD  20854

WILLCO GARAGE, INC.
ATTN: ROBERT L. DEWEY
440 MONTICELLO AVENUE, SUITE 2200
NORFOLK, VA  23510

WILLECTOR 035A7
202 SEA SCAPE LN
DICKINSON, TX  77539

WILLETS MANAGEMENT SYSTEMS INC
62 B MAIN ST
PORT WASHINGTON, NY  11050

WILLIAM (BILL) SNELLINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM A. HERNANDEZ
C/O HELEN F. DALTON & ASSOCIATES, P.C.
ATTN: ROMAN AVSHALUMOV
69-12 AUSTIN ST
FOREST HILLS, NY  11375

WILLIAM ACKERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM ALBERT PFAFFENBERGER
6585 GOLDEN OAK LN
AVON, IN  46123

WILLIAM ALLEN

WILLIAM ARNETT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM ASHER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BAIRD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BALLARD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BANAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BARBEE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BARCUS

WILLIAM BARTA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BASHAM
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BLANCK
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BOSWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BOYD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BRADY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BUTLER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM BYRNE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM C ROWLAND JR
C/O AMERICAN APPLIANCE
PO BOX 350
RUNNEMEDE, NJ  08078

WILLIAM C. BOWLAND JR.
P.O. BOX 350
RUNNEMEDE, NJ  08078

WILLIAM C. DETERING
P.O. BOX 7766
HOUSTON, TX  77270

WILLIAM CANTY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CARLSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CARGILE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CARVER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CASH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CHANDLER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CICCONE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CLARK
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CONWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM COOK
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM COUCH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CRAWFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CRUPE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CULHANE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM CURRINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM D MCKIBBIN
745 ASHE ST
HENDERSONVILLE, NC  28792

WILLIAM D MICKHEY
DBA VSG SIGN & GRAPHICS
2953 S MILITARY HWY
CHESAPEAKE, VA  23323

WILLIAM D WOLFE

WILLIAM DAVID JR FRIEDMAN & FRIEDMAN
LLP
ATTN: WILLIAM DAVIS
409 WASHINGTON AVENUE, SUITE 900
TOWSON, MD  21204

WILLIAM DEAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DETERING PROPERTIES, LTD.
6800 HELMERS ST
HOUSTON, TX  77022

WILLIAM DETERING PROPERTIES, LTD.
6800 HELMERS STREET
HOUSTON, TX  77022

WILLIAM DIXON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DOBROVITS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DOHM
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DOMSALLA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DONG
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DONOHUE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DORING
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DRAKE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM DURHAM COMPANY, LLC
3135 MILLWOOD AVE STE A1
COLUMBIA, SC  29205

WILLIAM DURHAM COMPANY, LLC
P.O. BOX 5129
COLUMBIA, SC  29250-5129

WILLIAM EBLAND JR
DBA LAWN DOCTOR OF THE ALBEMARLE
PO BOX 391
SOUTH MILLS, NC  27976-0391

WILLIAM E WORLEY
1310 WAVERLY DR
VOLO, IL  60020

WILLIAM EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM EUBANKS

WILLIAM EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM FAY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM FITCH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM FRAZIER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM FRYE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM FULTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GALLAGHER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GERON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GIBLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GILES
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GILMORE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GRANT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM GREENMAN
6039 WHITBY RD
SAN ANTONIO, TX  78240

WILLIAM H HECHT
703 FILBERT STREET
PALMYRA, NJ  08065

WILLIAM HAIRELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HALL

WILLIAM HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HAMILTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HARRINGTON II
1208 PALMETTO DR
VENICE, FL  34293

WILLIAM HECK
372 BAYSIDE DR S
LONG BEACH, CA  90803

WILLIAM HECK
372 BAYSIDE DRIVE SOUTH
LONG BEACH, CA  90803

WILLIAM HERNANDEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HETZLER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HEWIT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HICKS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HINES
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HOCKERSMITH
2440 S 74TH ST
WEST ALLIS, WI 53219

WILLIAM HOLIDAY

WILLIAM HOLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM J GALLANT
1025 SE 3RD AVENUE APT 402
DANIA BEACH, FL 33004

WILLIAM J SCHULTZ
COURT OFFICER
PO BOX 606
WHITEHOUSE STATION, NJ 08889

WILLIAM J ZANNIE
9920 PAPAYA TREE TRAIL APT B
BOYNTON BEACH, FL 33436

WILLIAM JASPER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM KILBURN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM KING SATTERWHITE
PO BOX 213
WHARTON, TX 77488

WILLIAM KING
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM KLAPKA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM L PROTZEK
180 OFFORD CIRCLE
JACKSONVILLE, OR 97530

WILLIAM LAMAR MCCRAG JR
2788 DEFOORS FERRY RD NW
ATLANTA, GA 30318

WILLIAM LAMAR
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM LANDRUM
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM LEE
1700 DELANE AVE APT 8
CHARLOTTE, NC 28211

WILLIAM LEPAPE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM LOWE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM LYONS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM M SISK
4506 INDIAN COURT
GAINESVILLE, GA 30506

WILLIAM M SPINOLA
DBA NEWARK MECHANICAL
PO BOX 820
NEWARK, CA 94560

WILLIAM MATTHEWS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM MAURER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM MCGILL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM MOSS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM MUNIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM NEWMAN III
13213 PARKER AVE
GRAND VIEW, MO 64030

WILLIAM NOBLE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM NOCK
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM ORME
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM PACE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM PARKS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM PATE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM PERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM PHAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM RANDELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM REYNOLDS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM ROBERTS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM ROJAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SACCO
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SAUNDERS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SCANU
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SCHONEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SCHULZ
961 MATLEY LANE 120
RENO, NV  89502

WILLIAM SELLERS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SHAFFNER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SHEVCHENKO
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SHOEMAKER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SIFUENTES
1432 AUSTIN HWY STE 103
SAN ANTONIO, TX  78209

WILLIAM SIMMONS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SULLIVAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM SYLVESTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM TEELE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM THOMAS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM THOMSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM TOLLINI
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM TRODY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM TRUITT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM UGWU
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM UNDERWOOD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM VAWTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM VERN MCCANN, JR.
ATTORNEY AT LAW
1027 BRYDEN AVENUE
LEWISTON, ID 83501

WILLIAM WAGNER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WALDEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WALKER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WARNER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WATKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WAYCASTER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WEGELE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WELLAUER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WHITT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAM WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIAMS BROADCASTING
2351 SUNSET BLVD STE 170-557
ROCKLIN, CA 95765

WILLIAMS KASTNER & GIBBS PLLC
PO BOX 21926
SEATTLE, WA 98111-3926

WILLIAMS, HENRY
604 DARTMOUTH ST
WESTBURY, NY 11590-3421

WILLIAMSBURG DOVE LLC
1 RIVERWAY STE 1870
HOUSTON, TX 77056

WILLIAMSON COUNTY CLERK
P.O. BOX 624
FRANKLIN, TN 37065-0624

WILLIAMSON COUNTY FAIR
ATTN: CHERYL BURNSIDE
325 STILLCREEK DR
FRANKLIN, TN 37064

WILLIAMSON COUNTY TAX OFFICE
ATTN: PROPERTY TAX DEPT.
904 S MAIN ST
GEORGETOWN, TX  78626-5852

WILLIAMSON COUNTY TAX ASSESSOR
COLLECTOR
ID: R530440
904 S MAIN ST
GEORGETOWN, TX  78626

WILLIAMSON COUNTY TRUSTEE
P.O. BOX 1365
FRANKLIN, TN  37065-1365

WILLIAMSON COUNTY
904 S MAIN ST
GEORGETOWN, TX  78626-5852

WILLIE BANKS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE BARBER III
10373 WOOD HEIGHTS DR
DALLAS, TX  75227

WILLIE BATTLE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE GREEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE HORTON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE KINGORI
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE MELSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE MIKEL
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE MILES
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE PRESCOTT
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE ROGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE SYKES
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE TAYLOR
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLIE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLINGHAM PROPERTIES COMPANY
ATTN: ROSALIE BOBOWSKI
8525 FERNDALE RD STE 204
DALLAS, TX  75238-4423

WILLIS J. CHAULK
C/O CHAULK REALTY TRUST
P.O. BOX 33687
FORT WORTH, TX  76162

WILLIS VENTURES INVESTMENT REAL
ESTATE
ATTN: DAN WILLIS
700 LARKSPUR LANDING CIRCLE, SUITE 150
LARKSPUR, CA  94939

WILLMAR MUNICIPAL UTILITIES
700 SW LITCHFIELD AVENUE
WILLMAR, MN  56201

WILLMAR MUNICIPAL UTILITIES
P.O. BOX 937
WILLMAR, MN  56201-0937

WILLMAR MUNICIPAL UTILITIES
P.O. BOX 937
WILLMAR, MN  56201-0937

WILLOW CHASE ASSOCIATES LLC
2529 VIRGINAI BEACH BLVD STE 200
VIRGINIA BEACH, VA  23452

WILLOW CREEK GOLF SHOP
4545 FM 2920
SPRING, TX  77388

WILLOW CREEK GOLF SHOP
5728 ROOT ROAD
SPRING, TX  77389

WILLOW HOLLIDAY
10201 S. MAIN STREET
HOUSTON, TX 77025

WILLOWBROOK PLAZA LIMITED
PARTNERSHIP
2030 HAMILTON PLACE BLVD STE 500
CHATTANOOGA, TN 37421-6000

WILLOWBROOK PLAZA LIMITED
PARTNERSHIP
PO BOX 952235
SAINT LOUIS, MO 63195

WILLOWBROOK RETAIL PLAZA LP
C/O THE RETAIL CONNECTION LP
2525 MCKINNON AVE STE700
DALLAS, TX 75201

WILLOWBROOK RETAIL PLAZA LP
PO BOX 116035
ATLANTA, GA 30368-6035

WILLOWCHASE RETAIL ASSOCIATES LP
19 BRIAR HOLLOW LANE STE 100
HOUSTON, TX 77027

WILLOWCHASE RETAIL ASSOCIATES LP
ATTN: PROPERTY MANAGEMENT
4500 BISSONNET STREET, SUITE 300
BELLAIRE, TX 77401

WILLOWCHASE RETAIL ASSOCIATES LP
C/O DEPT 316
PO BOX 4346
HOUSTON, TX 77210-4346

WILLOWDALE REALTY TRUST
35 COLLINS ST UNIT 96
DANVERS, MA 01923

WILLOWDALE REALTY TRUST
ATTN: PAUL DECOULOS
39 CROSS STREET, SUITE 204
PEABODY, MA 01960

WILLOWRIDGE MIGHTY EAGLE BAND
BOOSTER CLUB
16301 CHIMNEY ROCK RD
HOUSTON, TX 77053

WILLOWS POND RETAIL CENTER, LLC
ATTN: CHRIS CLARK
408 AURORA AVENUE NORTH
SEATTLE, WA 98109

WILLOWS POND RETAIL CENTER, LLC
C/O PACIFIC ASSET ADVISORS INC
14205 SE 36TH ST STE 215
BELLEVUE, WA 98004

WILLS GUILLOUETTE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILMA LORBER
10201 S. MAIN STREET
HOUSTON, TX 77025

WILMAN SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILMER GARCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILMER MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

WILMIN RAMIREZ
17444 NW 76TH CT
MIAMI, FL 33015

WILMINGTON BLUE ROCKS LP
801 SHIPYARD DR
WILMINGTON, DE 19801

WILMINGTON MAIN REALTY LP
C/O COFFMAN REALTY, INC.
632 WASHINGTON STREET
SOUTH EASTON, MA 02375

WILMINGTON MAIN REALTY LP.
C/O COFFMAN REALTY, INC.
632 WASHINGTON ST
SOUTH EASTON, MA 02375

WILMINGTON MAIN REALTY LP.
C/O COFFMAN REALTY, INC.
PO BOX 843466
BOSTON, MA 02284-3466

WILMINGTON
ATTN: PROPERTY TAX DEPT.
800 NORTH FRENCH STREET
WILMINGTON, DE 19801

WILQ-FM
1685 FOUR MILE DR
WILLIAMSPORT, PA 17701

WILSHIRE ASPIRATIONS LLC
2515 N SCOTTSDALLE RD STE 1
SCOTTSDALE, AZ 85257

WILSON COUNTY PROMOTIONS INC
945 E BADDOUR PKWY
LEBANON, TN 37087

WILSON COUNTY PROMOTIONS INC
NELL STEPHENS
PO BOX 1203
LEBANON, TN 37088

WILSON COUNTY TAX COLLECTOR
PO BOX 1162
WILSON, NC 27894-1162

WILSON COUNTY TRUSTEE
TAX COLLECTOR
P.O. BOX 865
LEBANON, TN 37088-0865

WILSON FIRE EQUIPMENT & SERVICE COMPANY INC
7303 EMPIRE CENTRAL DR
HOUSTON, TX 77040-3214

WILSON MOORE
10201 S. MAIN STREET
HOUSTON, TX 77025

WILSON NINEHASA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILSON OLSRUD
10201 S. MAIN STREET
HOUSTON, TX 77025

WILSON PENA
10201 S. MAIN STREET
HOUSTON, TX 77025

WILSON PUBLICATIONS LLC
PO BOX 1364
CROSSVILLE, TN 38557

WILSON SCHOOL DISTRICT
ATTN: TAX OFFICE
2601 GRANDVIEW BLVD
WEST LAWN, PA 19609-1324

WILSON YARD RETAIL LLC
1020 W MONTROSE AVE
CHICAGO, IL 60613

WILSON
ATTN: PROPERTY TAX DEPT.
PO BOX 10
WILSON, NC 27894

WILTON DURAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WILTON ERB
10201 S. MAIN STREET
HOUSTON, TX 77025

WILTON WATER & SEWER AUTHORITY
20 TRAVER RD.
GANSEVOORT, NY 12831

WILV-FM
PO BOX 811100
CHICAGO, IL 60681-1100

WIMZ-FM
MIDWEST COMMUNICATIONS-KNOXVILLE
PO BOX 27100
KNOXVILLE, TN 37927

WIN DEVELOPMENT, LLC
SUMMER E. DANIELS, CCIM
2226 STATE ROAD 580
CLEARWATER, FL 33763

WIN EUSTIS LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

WIN PROPERTIES, INC.
RICKY YARMY - DIRECTOR OF PM
10 RYE RIDGE PLAZA, SUITE 200
RYE BROOK, NY 10573

WIN SC, LLC
2165 LOUISA DR
BELLEAIR BEACH, FL 33786

WIN SC, LLC
ATTN: OWEN C. EWING
2226 STATE ROAD 580
CLEARWATER, FL 33763

WINCHENDON, LLC
C/O MOONEY STEET MANAGEMENT
50 MOONEY STREET
CAMBRIDGE, MA 02138

WINCHESTER MARKETPLACE, LP
C/O MEISSNER JACQUET COMMERCIAL RE SRVCS
4995 MURPHY CANYON ROAD, SUITE 100
SAN DIEGO, CA 92123-4365

WINCHESTER MARKETPLACE, LP
FILE 1941
PASADENA, CA 91199-1941

WINCO BEDDING USA LLP DBA SLEEP INC
ATTN: FRANKIE ALONZA
P O BOX 2126
CORSICANA, TX 75151

WIND WHITESELL
10201 S. MAIN STREET
HOUSTON, TX 77025

WINDALIER NORTH COUNTRY PLAZA LLC
PO BOX 185
WORCESTER, MA 01614

WINDER RD TRUCKING LLC
7608 OAKBERRY DR
RALEIGH, NC 27616

WIN-DEVELOPMENT LLC, OWEN C. EWING, ET AL.
C/O GERMER PLLC
ATTN: DAVID L. MERKLEY
2929 ALLEN PARKWAY, SUITE 2900
HOUSTON, TX 77019

WINDFALL PLAZA MANAGEMENT
4360 EAST NEW YORK STREET
ATTN: AZMI WANDI
AURORA, IL 60504

WINDFALL PLAZA MANAGEMENT
4360 EAST NEW YORK STREET
ATTN: JUDY NI
AURORA, IL 60504

WINDMILL PLACE STATION, LLC
33354 COLLECTION CTR DR
CHICAGO, IL 60693-0333

WINDMILL PLACE STATION LLC
C/O PHILLIPS EDISON & COMPANY
11501 NORTHLAKE DRIVE
CINCINNATI, OH 45249

WINDOW GENIE OF THE
4939 LOWER ROSWELL RD STE 100
MARIETTA, GA 30068

WINDOW GANG
1123 ROBLE AVE
MOUNT DORA, FL 32757

WINDOW GENIE OF GREATER LAFAYETTE
4684 E ARROW POINT CT
BATTLE GROUND, IN 47920

WINDOW GUY
3655 MORGAN DR
WEIRTON, WV 26062

WINDSOR ASSOCIATES LLC
314 EAGLE DRIVE
JUPITER, FL 33477

WINDSOR ASSOCIATES LLC
ATTN: SAM SHOCHAT
314 EAGLE DR
JUPITER, FL 33477

WINDSOR AT CENTURY CTR 1590 LLC
WINDSOR AT CENTURY CTR HOLDING LLC
P.O. BOX 504258
ST. LOUIS, MO 63150-4258

WINDSOR CENTURY CTR 1590 LLC
GID FLEXSPACE II
125 HIGH ST 27H FL
BOSTON, MA 02110

WINDSOR DEVELOPMENT GROUP, INC.
P.O. BOX 1549
CLIFTON PARK, NY 12065-0807

WINDSOR
ATTN: PROPERTY TAX DEPT.
301 WALNUT ST
WINDSOR, CO 80550

WINDSTAR LAND PARTNERS III, LTD.
ROBERT HARRELL, PROPERTY MANAGER
511 E. JOHN CARPENTER FREEWAY, SUITE 200
IRVING, TX 75062

WINDSTREAM COMMUNICATIONS INC
P.O. BOX 9001950
LOUISVILLE, KY 40290-1950

WINDSTREAM
4001 N RODNEY PARHAM RD
LITTLE ROCK, AR 72212

WINDSTREAM
929 MARTHAS WAY
HIAWATHA, IA 52233

WINDSTREAM
P.O. BOX 580451
CHARLOTTE, NC 28258-0451

WINDSTREAM
P.O. BOX 9001013
LOUISVILLE, KY 40290-1013

WINDSTREAM
P.O. BOX 9001908
LOUISVILLE, KY 40290-1908

WINDSTREAM
PO BOX 9001013
LOUISVILLE, KY 40290-1013

WINDY HUSTED
10201 S. MAIN STREET
HOUSTON, TX 77025

WINGFOOT ENTERPRISES INC
ALLEGIANCE STAFFING
5726 ROOT RD
SPRING, TX 77389

WINGFOOT
1295 WEST I65 SERVICE RD NORTH
MOBILE, AL 36618

WINIG WINIG LEWIN TIC
C/O HW ASSOCIATES REALTY CORP
420 BAINBRIDGE ST
PHILADELPHIA, PA 19147

WINIG, WINIG, LEWIN
C/O HW ASSOCIATES REALTY CORP
420 BAINBRIDGE STREET
PHILADELPHIA, PA 19147

WINK TV
2824 PALM BEACH BLVD
FORT MYERS, FL 33916

WINKAI HOLDINGS LLC
C/O WIN PROPERTIES, INC.
10 RYE RIDGE PLAZA, SUITE 200
RYE BROOK, NY 10573

WINKAL HOLDINGS LLC
C/O WIN PROPERTIES, INC.
10 RYE RIDGE PLAZA, SUITE 200
ATTN: ROBERT BUSBY, CONTROLLER
RYE BROOK, NY 10573

WINKAL HOLDINGS, LLC
C/O WIN PROPERTIES, INC.
10 RYE RIDGE PLAZA, SUITE 200
ATTN: ROBERT BUSBY, CONTROLLER
RYE BROOK, NY 10573

WINKAL HOLDINGS, LLC
C/O WIN PROPERTIES, INC.
10 RYE RIDGE PLAZA, SUITE 200
RYE BROOK, NY 10573

WINKAL MANAGEMENT LLC
10 RYE RIDGE PLAZA STE 200
PORT CHESTER, NY 10573

WINN GOODMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

WINNIE DON
10201 S. MAIN STREET
HOUSTON, TX 77025

WINNING LINK PROPERTY RESOURCES, INC.
JACK SOMERS
1400 EASTCHESTER DRIVE, SUITE 104
PO BOX 6332
HIGH POINT, NC 27262

WINNING LINK PROPERTY RESOURCES, INC.
JACK SOMERS
1400 EASTCHESTER DRIVE, SUITE 104
PO BOX 6332
HIGH POINT, NC 27265

WINNING LINK PROPERTY RESOURCES, INC.
PO BOX 6332
HIGH POINT, NC 27262

WINS-AM
PO BOX 33085
NEWARK, NJ 07188-0085

WINSTON CARTY
10201 S. MAIN STREET
HOUSTON, TX 77025

WINSTON COLE
10201 S. MAIN STREET
HOUSTON, TX 77025

WINSTON FAIRLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

WINSTON HENRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WINSTON MURPHY
10201 S. MAIN STREET
HOUSTON, TX 77025

WINSTON PARTNERSHIP FUND, LTD.
701 N CENTRAL EXPRESSWAY BLD 3 STE 300
RICHARDSON, TX 75080

WINSTON PARTNERSHIP FUND, LTD.
701 N CENTRAL EXPRESSWAY, BLDG 3,
SUITE 300
RICHARDSON, TX 75080

WINSTON-SALEM (OAK SUMMIT) WMC LLC
8816 SIX FORKS RD STE 201
RALEIGH, NC 27615

WINSTON-SALEM JOURNAL
PO BOX 26549
RICHMOND, VA 23261-6549

WINTER EQUIPMENT CORPORATION
614 FLORENCE ST
COLUMBIA, PA 17512

WINVEN REALTY LLC
10 RYE RIDGE PLAZA, SUITE 200
RYE BROOK, NY 10573

WINWARD PRINT STAR INC
DBA ADPLEX
650 CENTURY PLAZA DR 120
HOUSTON, TX 77073

WIP-FM
PO BOX 13044
NEWARK, NJ 07188-0044

WIRELESS SERVICES CENTER LLC
6170 INNOVATION WAY
CARLSBAD, CA 92009

WISCONSIN DEPARTMENT OF REVENUE
ATTN: BUSINESS LICENSE DEPT.
PO BOX 8960
MADISON, WI 53708

WISCONSIN DEPARTMENT OF REVENUE
ATTN: SALES & USE TAX DEPT.
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPARTMENT OF REVENUE
ATTN: TAX DEPT.
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN DEPT OF REVENUE
2135 RIMROCK RD
MADISON, WI 53713

WISCONSIN DEPT OF REVENUE
PO BOX 8960
MADISON, WI 53708-8960

WISCONSIN DEPT OF REVENUE
PO BOX 930208
MILWAUKEE, WI 53293-0208

WISCONSIN LIFT TRUCK CORP
2588 SOLUTIONS CENTER
CHICAGO, IL 60677-2005

WISCONSIN MALL PROPERTIES, LLC
1004 COMMERCIAL AVE 1112
ANACORTES, WA 98221

WISCONSIN MALL PROPERTIES, LLC
ATTN: RUSS JETER
4678 VIA ROBLADA
LAKEPORT, CA 95453

WISCONSIN MALL PROPERTIES, LLC
ATTN: RUSS JETER
4678 VIA ROBLADA
SANTA BARBARA, CA 93110

WISCONSIN MEDIA
PO BOX 677386
DALLAS, TX 75267

WISCONSIN PUBLIC SERVICE
1700 SHERMAN ST
WAUSAU, WI 54401

WISCONSIN PUBLIC SERVICE
PO BOX 3140
MILWAUKEE, WI 53201-3140

WISCONSIN RAPIDS
ATTN: PROPERTY TAX DEPT.
CITY HALL 444 W GRAND AVE
WISCONSIN RAPIDS, WI 54495-2780

WISCONSIN STATE FAIR PARK BOARD
640 S 84TH ST
WEST ALLIS, WI 53214

WISCONSIN UNCLAIMED PROPERTY
DEPT OF REVENUE
PO BOX 8982
MADISON, WI 53708

WISSCO IRRIGATION INC
1820 SOUTH BEND AVE
SOUTH BEND, IN 46637

WITHIT INC
PO BOX 16264
HIGH POINT, NC 27261

WITHIT INC
WOMEN IN HOME INDUSTRIES TODAY INC
2125 EASTCHESTER DR STE 103
HIGH POINT, NC 27265

WITHLACOOCHEE RIVER ELEC COOP
14651 21ST ST
DADE CITY, FL 33523

WITHLACOOCHEE RIVER ELEC COOP
P.O. BOX 278
DADE CITY, FL 33526-0278

WIVK-FM
CITADEL BROADCASTING CORP-KNOXVILLE
3640 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WIXX-FM
MIDWEST COM. APPLETON/OSN/GREENBAY
1420 BELLEVUE ST
GREEN BAY, WI 54311

WIYY-FM
PO BOX 90025
PRESCOTT, AZ 86304-9025

WJAR
PO BOX 26466
RICHMOND, VA 23261-6466

WJBQ-FM
TOWNSQUARE MEDIA PORTLAND
PO BOX 28613
NEW YORK, NY 10087-8613

WJC, LLC
1120 MAIN ROAD
NEWFIELD, NJ 08344

WJC, LLC
ATTN: HAK SUNG CHUNG
2070 PLEASANT HILL ROAD, SUITE 100
DULUTH, GA 30096

WJFK-FM
POST OFFICE
PO BOX 32095
NEW YORK, NY 10087-2095

WJG REALTY COMPANY LLC
ATTN: SR. VICE PRESIDENT REAL ESTATE
1385 HANCOCK STREET
QUINCY, MA 02169

WJG REALTY TRUST
PO BOX 3797
BOSTON, MA 02241-3797

WJLK FM
PO BOX 28054
NEW YORK, NY 10087-8054

WJLP
1329 CAMPUS PKWY
NEPTUNE, NJ 07753

WJMK-FM
22520 NETWORK PLACE
CHICAGO, IL 60673-1225

WJOK-FM
CUMULUS BIRMINGHAM
3632 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WJQK-FM
CUMULUS BIRMINGHAM
3632 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WJS GLYNN LLC
C/O ALEX THOMPSON REALTY INC
PO BOX 24325
SAINT SIMONS ISLAND, GA 31522

WJXB-FM
MIDWEST COMMUNICATIONS-KNOXVILLE
PO BOX 27100
KNOXVILLE, TN 37927

WJZ TV
PO BOX 33091
NEWARK, NJ 07188-0091

WJZ-FM
PO BOX 33171
NEWARK, NJ 07188-0171

WKBU-FM
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST STE 800
NEW ORLEANS, LA  70130

WKCN-FM
PMB BROADCASTING LLC
1820 WYNNTON RD
COLUMBUS, GA  31906

WKDD-FM
IHEART MEDIA-WKDD-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WKGL-FM
27150 NETWORK PLACE
CHICAGO, IL  60673-1271

WKHK-FM
DEPT  2409 PO BOX 11407
SUMMIT MEDIA LLC
BIRMINGHAM, AL  35246-2409

WKIX-FM
3012 HIGHWOODS BLVD STE 200
RALEIGH, NC  27604

WKKV-FM
IHEART MILWAUKEE/CAPSTAR
PO BOX 847304
DALLAS, TX  75284-7304

WKLB 102.5 FM
55 MORRISSEY BLVD
BOSTON, MA  02125

WKPT-TV
222 COMMERCE ST
KINGSPORT, TN  37660

WKQC-FM
BEASLEY MEDIA GROUP INC
1520 SOUTH BLVD STE 300
CHARLOTTE, NC  28203

WKQX-FM
CUMULUS CHICAGO
3578 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WKRK-FM
CBS RADIO CLEVELAND
22291 NETWORK PLACE
CHICAGO, IL  60673

WKRQ-FM
HUBBARD RADIO CINCINNATI LLC
PO BOX 645440
CINCINNATI, OH  45264-5440

WKRZ FM
PO BOX 729
305 HWY 315
PITTSTON, PA  18640-3986

WKSC-FM
3964 COLLECTIN CENTER DR
CHICAGO, IL  60693

WKSP-FM
PO BOX 406372
ATLANTA, GA  30384-6372

WKSZ-FM
WOODWARD COMMUNICATIONS INC
PO BOX 1519
APPLETON, WI  54912

WKXC-FM
BEASLEY MEDIA GROUP INC
4051 JIMMIE DYESS PKWY
AUGUSTA, GA  30909

WKXW FM
PO BOX 28052
NEW YORK, NY  10087-8052

WLBK INDUSTRIAL PROPERTIES III LLC
PO BOX 74984
CLEVELAND, OH  44194-4984

WLFL TV
C/O WICS TV
2680 E COOK ST
SPRINGFIELD, IL  62703

WLHT-FM
TOWNSQUARE MEDIA
25221 NETWORK PLACE
CHICAGO, IL  60673-1252

WLIF-FM
PO BOX 33171
NEWARK, NJ  07188-0171

WLIT-FM
3964 COLLECTIN CENTER DR
CHICAGO, IL  60693

WLLIAM CASTANO
3738 W COQUINA WAY
WESTON, FL  33332

WLMG-FM
ENTERCOM NEW ORLEANS LLC
400 POYDRAS ST STE 800
NEW ORLEANS, LA  70130

WLNE-TV
10 ORMS ST STE 300
PROVIDENCE, RI  02904

WLNG FM
PO BOX 2000
SAG HARBOR, NY  11963

WLNK-FM
GREATER MEDIA CLT
ONE JULIAN PRICE PLACE
CHARLOTTE, NC  28208

WLS TV
PO BOX 732384
DALLAS, TX  75373-2384

WLS-FM
CUMULUS CHICAGO
3578 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WLS-TV
ATTN: WLS-505
PO BOX 732384
DALLAS, TX  75373-2384

WLTC-FM
PMB BROADCASTING LLC
1820 WYNNTON RD
COLUMBUS, GA  31906

WLTO-FM
3610 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WLUM-FM
MILWAUKEE RADIO ALLIANCE LLC
N72 W12922 GOOD HOPE RD
MENOMONEE FALLS, WI  53051

WLUP-FM
CUMULUS CHICAGO
3578 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WLVI-TV
7 BULFINCH PLACE
BOSTON, MA  02114-2977

WLW-AM
IHEARTMEDIA
5851 COLLECTION CENTER DR
CHICAGO, IL  60693

WLWI-FM
CUMULUS MONTGOMERY
3615 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WLXX-FM
3610 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WLZN-FM
CUMULUS MEDIA LLC
3611 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WM ASSOCIATES  LP
PO BOX 823695
PHILADELPHIA, PA  19182-3695

WM ASSOCIATES LIMITED PARTNERSHIP
C/O GREENBERG GIBBONS
10096 RED RUN BOULEVARD, SUITE 100
ATTN: BRIAN J. GIBBONS
OWINGS MILLS, MD  21117

WM GOLDSMITH INC.
451 HAYWOOD RD
P.O. BOX 1827
GREENVILLE, SC  29602

WM LAMPTRACKER INC
1700 BROADWAY ST NE
MINNEAPOLIS, MN  55413

WM LAMPTRACKER INC
PO BOX 932962
ATLANTA, GA  31193-2962

WM RECYCLE AMERICA
1001 FANNIN STREET
STE 4000
HOUSTON, TX  77002-6711

WM RECYCLE AMERICA
P.O. BOX 73356
CHICAGO, IL  60673-7356

WMA OCCUPATIONAL MEDICINE
BILLING OFFICE
PO BOX 7107
KINGSPORT, TN  37664

WMAD-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WMAQ
LOCKBOX 005071
COLLECTION CENTER DR
CHICAGO, IL  60693

WMAR
PO BOX 79988
BALTIMORE, MD  21279-0988

WM-BBC LLC
DAVID W SCOTT CPA PC 4380 SW MACADAM
AVE STE 575
PORTLAND, OR  97239

WM-BBC, LLC
C/O DAVID W. SCOTT CPA PC
4380 SW MACADAM AVENUE
PORTLAND, OR  97239

WMD MIRAMAR LLC
CO WOOLBRIGHT DEVELOPMENT INC
3200 N MILITARY TRAIL 4TH FL
BOCA RATON, FL  33431

WMD STUART NORTH LLC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 535369
CORAL GABLES, FL  33134

WMDO TV
PO BOX 759340
BALTIMORE, MD  21275-9340

WMGB-FM
CUMULUS MEDIA LLC
3611 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WMGK-FM
ONE BALA PLAZA STE 429
BALA CYNWYD, PA  19004-1428

WMGQ
78 VERONICA AVE
SOMERSET, NJ  08873

WMGX-FM
PORTLAND RADIO GROUP
420 WESTERN AVE
SOUTH PORTLAND, ME 04106

WMHX-FM
7601 GANSER WAY
MADISON, WI 53719

WMIL-FM
IHEART MILWAUKEE/CAPSTAR
PO BOX 847304
DALLAS, TX 75284-7304

WMJI-FM
IHEART CLEVELAND
98417 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WMJJ-FM
IHEART BIRMINGHAM
PO BOX 406162
ATLANTA, GA 30364

WMJM-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY 40202

WMMM-FM
7601 GANSER WAY
MADISON, WI 53719

WMMR-FM
ONE BALA PLAZA STE 429
BALA CYNWYD, PA 19004-1428

WMMS-FM
IHEART CLEVELAND
98417 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WMMX-FM
IHEART DAYTON/CITICASTERS CO
3879 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WMRZ-FM
IHEART MEDIA
LOCKBOX 406372
ATLANTA, GA 30384-6372

WMSP-AM
CUMULUS MONTGOMERY
3615 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WMTW-TV
PO BOX 26883
LEHIGH VALLEY, PA 18002-6883

WMUR
PO BOX 26884
LEHIGH VALLEY, PA 18002-6884

WMXB-AM
JIM LAWSON COMMUNICATIONS
PO BOX 70427
TUSCALOOSA, AL 35407

WMXL-FM
IHEART LEXINGTON
3964 COLLECTION CENTER DR
CHICAGO, IL 60693-0039

WMXS-FM
CUMULUS MONTGOMERY
3615 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WMYI-FM
IHEARTMEDIA
PO BOX 402524
ATLANTA, GA 30384-6404

WMYX-FM
ENTERCOM MILWAUKEE
11800 W GRANGE AVE
HALES CORNERS, WI 53130

WNAC
PO BOX 403911
ATLANTA, GA 30384

WNBC
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

WNCI-FM
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL 60693

WNCN
33096 COLLECTION CENTER DR
CHICAGO, IL 60693

WNEP TV
PO BOX 417870
BOSTON, MA 02241-7870

WNEU
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

WNEW FM
PO BOX 33086
NEWARK, NJ 07188-0086

WNI/TENNESSEE LP
TENANT 125167/COMPANY 21915
PO BOX 301074
DALLAS, TX 75303-1074

WNIR-FM
MEDIA-COM INC
PO BOX 2170
AKRON, OH 44309

WNJU
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

WNOX-FM
SCRIPPS MEDIA INC KNOXVILLE
PO BOX 203569
DALLAS, TX 75320-3569

WNPT-FM
TOWNSQUARE MEDIA TUSCALOOSA LLC
PO BOX 978599
DALLAS, TX  75397-8599

WNDE VILLAGE CENTER, LLC
2624 SOLUTION CTR
CHICAGO, IL  60677-2006

WNW-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WNUV TV
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC  28803

WNVZ-FM
236 CLEARFIELD AVE STE 206
VIRGINIA BEACH, VA  23462

WNXX-FM
GUARANTY BROADCASTING COMPANY
PO BOX 2231
BATON ROUGE, LA  70821

WNYT-TV LLC
715 N PEARL ST
ALBANY, NY  12204

WNYW
5561 COLLECTION CENTER DR
CHICAGO, IL  60693

WOBB-FM
IHEART MEDIA
LOCKBOX 406372
ATLANTA, GA  30384-6372

WOBM FM
PO BOX 28054
NEW YORK, NY  10087-8054

WOBURN
ATTN: PROPERTY TAX DEPT.
PO BOX 227
WOBURN, MA  01801

WODS-FM
20 GUEST ST 3RD FLOOR
BOSTON, MA  02135

WOELFL FAMILY TRUST
C/O PACIFIC ASSET ADVISORS INC.
14205 SE 36TH ST STE 215
BELLEVUE, WA  98006

WOELFL FAMILY TRUST
C/O PACIFIC ASSET ADVISORS INC.
14205 SE 36TH ST, STE 215
BELLEVUE, WA  98006

WOELFL FAMILY TRUST
C/O PACIFIC ASSET ADVISORS INC.
14205 SE 36TH STREET, SUITE 215
BELLEVUE, WA  98006

WOFL
12315 COLLECTION CENTER DR
CHICAGO, IL  60693

WOFSEY, ROSEN, KWESKIN & KURIANSKY,
LLP
ATTN: MARSHALL GOLDBERG
600 SUMMER STREET
STAMFORD, CT  06901

WOGL-FM
PO BOX 13484
NEWARK, NJ  07188-0484

WOLCOTT, DEBRA
311 W 59TH ST APT 10
HINSDALE, IL  60521-4935

WOLF CORPORATION
PO BOX 11306
FORT WAYNE, IN  46857

WOLF TV
C/O WPGH
750 IVORY AVE
PITTSBURGH, PA  15214

WOLFORD REALTY CORP.
ATTN: CARMEN MASSA
353 CLIFTON AVENUE
KINGSTON, NY  12401

WOLFORD REALTY CORP.
ATTN: GENE MASSA
353 CLIFTON AVENUE
KINGSTON, NY  12401

WOLFSON GROUP, INC.
NICOLE SHEARER, LEASE ADMINISTRATION
120 WEST GERMANTOWN PIKE, SUITE 120
PLYMOUTH MEETING, PA  19462

WOMEN FOR HIRE LLC
155 W 72 STREET
NEW YORK, NY  10023

WONDER PARTNERS INC
NATIONAL RECRUITING GROUP
48 SOUTH SERVICE RD
MELVILLE, NY  11747

WONE-FM
RUBBER CITY RADIO GROUP INC
1795 W MARKET ST
AKRON, OH  44313

WOOD COUNTY SHERIFF
ATTN: TREASURER OFFICE
PO BOX 1985
PARKERSBURG, WV  26102-1985

WOOD VILLAGE RETAIL I, LLC
C/O NAI ELLIOT AS AGENT
901 NE GLISAN STREET
PORTLAND, OR  97232

WOOD VILLAGE RETAIL I, LLC
MECHANICS BANK
PO BOX 25086
SANTA ANA, CA  92799-5086

WOODARD PROPERTIES TENNESSEE LLC
162 MAPLE STREET
GORDONSVILLE, TN 38563

WOODBRIDGE REALTY CORP
3439 W BRAINARD RD 260
WOODMERE, OH 44122

WOODBRIDGE CROSSING L.P.
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

WOODBRIDGE CROSSING LP
2001 ROSS AVE STE 550
DALLAS, TX 75201

WOODBRIDGE CROSSING LP
C/O INVENTRUST PROPERTIES CORP
3025 HIGHLAND PKWY, STE 350
DOWNDERS GROVE, IL 60515

WOODBRIDGE CROSSING LP
C/O INVENTRUST PROPERTY MANAGEMENT,
LLC
3025 HIGHLAND PARKWAY, SUITE 350
ATTN: PROPERTY MANAGER
DOWNERS GROVE, IL 60515

WOODBRIDGE CROSSING LP
DEPT 48802
P.O. BOX 677813
DALLAS, TX 75267-7813

WOODBURN PLAZA, LLC
C/O G GROUP, LLC
200 INTERNATIONAL WAY
SPRINGFIELD, OR 97477

WOODBURN PLAZA, LLC
PO BOX 529
EUGENE, OR 97440

WOODBURY CORPORATION
DALLAS REID, MRED
2733 EAST PARLEYS WAY, SUITE 300
SALT LAKE CITY, UT 84109-1662

WOODCOCK REFRIGERATION CO INC
30 KENNEDY ROAD
PO BOX 1133
SOUTH WINDSOR, CT 06074

WOODCREEK SQUARE
C/O QUEST COMPANY
1180 SPRING CENTRE SOUTH BOULEVARD,
SUITE 102
ALTAMONTE SPRINGS, FL 32714

WOODEN IMPORTS FURNITURE LLC
635 NEW PARK AVE
W HARTFORD, CT 06110

WOOD-FM
3964 COLLECTION CENTER DR
CHICAGO, IL 60693-0039

WOODHAVEN RETAIL ASSOCIATES, LLC
250 PASSAIC ST
NEWARK, NJ 07014

WOODHAVEN RETAIL ASSOCIATES, LLC
250 PASSAIC ST
NEWARK, NJ 07104

WOODHAVEN RETAIL ASSOCIATES, LLC
250 PASSAIC STREET
NEWARK, NJ 07104

WOODLAND DEVELOPMENT COMPANY, LLC
C/O PETROVICH DEVELOPMENT COMPANY
825 K STREET, SUITE 300
SACRAMENTO, CA 95814

WOODLAND DEVELOPMENT COMPANY, LLC
FIRST BANK AND TRUST
1625 DOUGLAS BLVD
ROSEVILLE, CA 95661

WOODLAND PLAZA LLC
8585 LA JOLLA SHORES DR
LA JOLLA, CA 93037

WOODLAND PLAZA LLC
C/O LBM PROPERTY SERVICES
8677 VILLA LA JOLLA DRIVE, #331
LA JOLLA, CA 92037

WOODLAND PLAZA LLC
C/O LBM PROPERTY SERVICES
8677 VILLA LA JOLLA DRIVE, #331
LA JOLLA, CA 93037

WOODLAND PLAZA LLC
C/O LBM PROPERTY SERVICES
8677 VILLA LA JOLLA DRIVE, 331
LA JOLLA, CA 93037

WOODLANDS FUND LP (82.27%) & KIRBY
RETAIL FUND, LP (17.73%)
C/O ROBERT ORKIN INTEREST I, LTD.
8441 GULF FREEWAY, SUITE 212
ATTN: ROBERT ORKIN
HOUSTON, TX 77017

WOODLANDS FUND LP (82.27) & KIRBY
RETAIL FUND, LP (17.73)
C/O ROBERT ORKIN INTEREST I, LTD.
8441 GULF FREEWAY, SUITE 212
ATTN: ROBERT ORKIN
HOUSTON, TX 77017

WOODLANDS FUND LP
8441 GULF FWY STE 212
HOUSTON, TX 77017

WOODLANDS METRO CENTER MUD
P.O. BOX 7829
THE WOODLANDS, TX 77387-7829

WOODLANDS PINECROFT CENTER
C/O HEITMAN CAPITAL MGMT LLC
LOCKBOX 730137
DALLAS, TX 75373

WOODLANDS PINECROFT CENTER
C/O WULFE & CO.
1800 POST OAK BOULEVARD
6 BOULEVARD PLACE, SUITE 400
HOUSTON, TX 77056

WOODMONT PROPERTIES, INC.
4919 BETHESDA AVENUE, SUITE 200
BETHESDA, MD 20814

WOODMOORE TOWNE CENTER LLC
C/O PETRIE RICHARDSON VENTURES, LLC
1919 WEST STREET, SUITE 100
ATTN: TERRY L. RICHARDSON
ANNAPOLIS, MD  21401

WOODPARK RETAIL PLAZA LP
C/O CONNECTED ACQUISITION SERVICES,
LLC
2525 MCKINNON STREET, SUITE 700
ATTN: STEVE HEFFNER
DALLAS, TX  75201

WOODPARK RETAIL PLAZA LP
DEPT 3010
PO BOX 674368
DALLAS, TX  75201

WOODRIDGE SHOPS LLC
C/OO MIDWAY PROPERTY MTG
8424 EVERGREEN LANE
ATTN: MIKE POKORNY
DARIEN, IL  60561

WOODRIDGE, ANDREW
1214 KOE ST
SAN DIEGO, CA  92114-3432

WOODRUFF RD SC LLC
CO KIMCO
6060 PIEDMONT ROW DR S. STE 200
CHARLOTTE, NC  28287

WOODRUFF ROAD SC, LLC
C/O KIMCO REALTY CORPORATION
3333 NEW HYDE PARK ROAD, SUITE 100
NEW HYDE PARK, NY  11042

WOODRUFF ROAD SC. LLC
P.O. BOX 6203
DPT CD. SSCG1654/LMATTFI00
HICKSVILLE, NY  11802-6203

WOODWARD COMMUNICATIONS INC
PO BOX 1519
APPLETON, WI  54912

WOOLBRIGHT WEKIVA, LLC
2129 EAST SEMORAN BLVD
APOPKA, FL  32703

WOOLBRIGHT WEKIVA, LLC
3200 N. MILITARY TRAIL, 4TH FLOOR
BOCA RATON, FL  33431

WOOLBRIGHT WEKIVA, LLC
A DELAWARE CORPORATION
2240 NW 19TH STE 801
BOCA RATON, FL  33431

WOOLBRIGHT WEKIVA, LLC
PO BOX 864861
ORLANDO, FL  32886

WOOLBRIGHT WEKIVA, LLC
PO BOX 864861
ORLANDO, FL  32886-4861

WOONSOCKET CALL INC
THE CALL
75 MAIN ST
WOONSOCKET, RI  02895

WOONSOCKET
ATTN: PROPERTY TAX DEPT.
169 MAIN ST PO BOX B
WOONSOCKET, RI  02895

WOOSTER BURBANK LLC
C/O CHASE PROPERTIES LTD
3333 RICHMOND RD STE 320
BEACHWOOD, OH  44122

WOOSTER CITY SERVICES
538 N MARKET ST
WOOSTER, OH  44691

WOOSTER CITY SERVICES
DEPT. 781300
P.O. BOX 78000
DETROIT, MI  48278-1300

WORCESTER COUNTY
TAX COLLECTOR
PO BOX 248
SNOW HILL, MD  21863-0248

WORCESTER TELEGRAM & GAZETTE
PO BOX 116653
ATLANTA, GA  30368-6653

WORCESTER TELEGRAM AND GAZETTE
PO BOX 3363
BOSTON, MA  02241-3363

WORCESTOR COUNTY
ATTN: PROPERTY TAX DEPT.
PO BOX 248
SNOW HILL, MD  21863-0248

WORDSWORTH COMMUNICATIONS
BOX 54691
CINCINNATI, OH  45254

WORK4 LABS INC
735 MARKET ST FL 4
SAN FRANCISCO, CA  94103

WORKBOX STAFFING LLC
1350 SCRIBNER AVE NW
GRAND RAPIDS, MI  49504

WORKDAY INC
PO BOX 396106
SAN FRANCISCO, CA  94139-6106

WORKERS COMPENSATION ADMIN TRUST
FUND
PO BOX 6100
TALLAHASSEE, FL  32399-4216

WORKFRONT INC
DEPT CH 16712
PALATINE, IL  60055-6712

WORLD 50 INC
3525 PIEDMONT RD
BLDG 7 STE 600
ATLANTA, GA  30305

WORLD COMMERCE FORWARDING INC
16102 AIR CENTER BLV
HOUSTON, TX  77032

WORLD CONTAINERS INC
4779 TIVOLI PLACE
SARASOTA, FL  34235-3649

WORLD CONTAINERS, INC
4779 TIVOLI PLACE
SARASOTA, FL  34235-3649

WORLD MEDIA ENTERPRISES INC
DBA DOTHAN EAGLE
PO BOX 280
DOTHAN, AL  36302

WORLDWIDE EXPRESS
PO BOX 21272
NEW YORK, NY  10087

WORLDWIDE SECURITY GROUP LLC
ONE COMMERCIAL AVE
GARDEN CITY, NY  11530

WORLEY & PELTZ, PLLC
ATTN: JASON M. PELTZ
7 ORCHARD STREET, SUITE 100
ASHEVILLE, NC  28801

WORTHEY, CHARLEY
14970 W 123RD CIR APT 205
OLATHE, KS  66062-6947

WORXTIME LLC
360 B QUALITY CIRCLE STE 220
HUNTSVILLE, AL  35806

WOSF-FM
8809 LENOX POINTE DR STE A
CHARLOTTE, NC  28273

WOV-AL LP
1001 W LOOP SOUTH STE 600
HOUSTON, TX  77027

WOW DEVELOPMENT SRVS LLC
7280 W PALMETO PARK RD STE 302
BOCA RATON, FL  33433

WOW JAX BEACH LLC
WOW DEVELOPMENT SRVS LLC
7280 W PALMETO PARK RD STE 302
BOCA RATON, FL  33433

WOW
P.O. BOX 70999
CHARLOTTE, NC  28272-0999

WOXL-FM
ASHEVILLE RADIO GROUP
1190 PATTON AVE
ASHEVILLE, NC  28806

WP CASA GRANDE RETAIL LLC
THE PROMENADE AT CASA GRANDE
PO BOX 29667
PHOENIX, AZ  85038

WP COMPANY LLC
THE WASHINGTON POST
PO BOX 17641
BALTIMORE, MD  21297-1641

WP PLAZA POINTE ASSOC
PO BOX 536144
PITTSBURGH, PA  15253-5903

WP REALTY-LAKE SHORE PLAZA LLC
PO BOX 782471
PHILADELPHIA, PA  19178-2471

WPBF-TV COMPANY
3970 RCA BLVD SUITE 7007
WEST PALM BEACH, FL  33410

WPBF-TV
PO BOX 26885
LEHIGH VALLEY, PA  18002-6885

WPEG-FM
BEASLEY MEDIA GROUP INC
1520 SOUTH BLVD STE 300
CHARLOTTE, NC  28203

WPEN-FM
ONE BALA PLAZA STE 429
BALA CYNWYD, PA  19004-1428

WPEZ-FM
CUMULUS MEDIA LLC
3611 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WPHL TV
15190 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WPIX TV
PO BOX 415945
BOSTON, MA  02241-5945

WPKR-FM
CUMULUS APPLETON/OSN
3590 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WPLG
PO BOX 864162
ORLANDO, FL  32886-4162

WPLR-FM
440 WHEELERS FARMS RD STE 302
MILFORD, CT  06461-9133

WPLW-FM
3012 HIGHWOODS BLVD STE 200
RALEIGH, NC  27604

WPMT TV
15247 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WPNT INC
STEEL CITY MEDIA WLTJ-FM
650 SMITHFIELD ST STE 2200
PITTSBURGH, PA  15222

WPRB
PO BOX 403911
ATLANTA, GA  30384

WPROMOTE INC
2100 E GRAND AVE 1ST FLOOR
EL SEGUNDO, CA  90245

WPSG-TV
PO BOX 33091
NEWARK, NJ  07188-0091

WPST-FM
619 ALEXANDER RD 3RD FLOOR
PRINCETON, NJ  08540

W-PT METRO CENTER OWNER VIII, LLC
40 SKOKIE BOULEVARD, SUITE 610
NORTHBROOK, IL  60062

W-PT PRAIRIE STONE VII LLC
C/O PINE TREE COMMERCIAL REALTY, LLC
40 SKOKIE BOULEVARD, SUITE 610
ATTN: PROPERTY MANAGEMENT
NORTHBROOK, IL  60062

WPTV
312 WALNUT ST
CINCINNATI, OH  45202

WPTV
PO BOX 116871
ATLANTA, GA  30368-6871

WPTZ-WNNE
PO BOX 26886
LEHIGH VALLEY, PA  18002-6886

WPUR FM
PO BOX 28055
NEW YORK, NY  10087-8055

WPVI
ATTN: WPVI-606
PO BOX 732384
DALLAS, TX  75373-2384

WPW MANAGEMENT CORPORATION
510 BERING DRIVE, SUITE 530
HOUSTON, TX  77057

WPXI
PO BOX 809291
CHICAGO, IL  60680-9291

WQAL-FM
CBS RADIO CLEVELAND
22286 NETWORK PLACE
CHICAGO, IL  60673

WQBZ-FM
IHEART MEDIA
PO BOX 406372
ATLANTA, GA  30384-6372

WQEN-F2
IHEART MEDIA BIRMINGHAM
PO BOX 406162
ATLANTA, GA  30364

WQMX-FM
RUBBER CITY RADIO GROUP INC
1795 W MARKET ST
AKRON, OH  44313

WQNE JOHNSON CREEK VI, LLC
C/O NEWQUEST PROPERTIES
8827 W. SAM HOUSTON PARKWAY N., SUITE 200
ATTN: PROPERTY MANAGEMENT
HOUSTON, TX  77040

WQNE JOHNSON CREEK VI, LLC
C/O WALTON STREET CAPITAL, L.L.C.
900 NORTH MICHIGAN AVENUE, SUITE 1900
ATTN: ANGELA LANG, ESQ.
CHICAGO, IL  60611

WQNE JOHNSON CREEK VI, LLC
C/O WALTON STREET CAPITAL, L.L.C.
900 NORTH MICHIGAN AVENUE, SUITE 1900
ATTN: ROBBY SCHWINDT
CHICAGO, IL  60611

WQRV-FM
IHEART HUNTSVILLE
PO BOX 406033
ATLANTA, GA  30384-6033

WQUE-FM
IHEARTMEDIA
PO BOX 847572
DALLAS, TX  75284

WR BRISTOL LLC
C/O WESTROCK DEVELOPMENT LLC
440 MAMARONECK AVE STE N-503
ATTN: JASON FRIEDLAND
HARRISON, NY  10528

WR BRISTOL LLC
C/O WESTROCK DEVELOPMENT
440 MAMARONECK AVE, SUITE N-503
ATTN: JASON FRIEDLAND
HARRISON, NY  10528

WRAL TV
ACCOUNTING DEPT
PO BOX 60904
CHARLOTTE, NC  28260

WRAL-FM
PO BOX 60424
CHARLOTTE, NC  28260-0424

WRAP-N-PACK INC
CL4625 PO BOX 95000
PHILADELPHIA, PA  19195-4625

WRAT
78 VERONICA AVE
SOMERSET, NJ  08873

WRAY SAULSBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

WRBS-FM
3500 COMMERCE DR
HALETHORPE, MD 21227

WRC AM PROPERTIES INC
PO BOX 402049
ATLANTA, GA 30384

WRC
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA 30384

WRCH-FM
PO BOX 13086
NEWARK, NJ 07188-0086

WRD SHIPPENSBURG LP
40 SHIPPENSBURG SHOPPING CTR
SHIPPENSBURG, PA 17257-9054

WRD SHIPPENSBURG LP
C/O POMEGRANATE RE
33 ROCK HILL RD STE 350
BALA CYNWYD, PA 19004

WRD SHIPPENSBURG LP
C/O POMEGRANATE REAL ESTATE
33 ROCK HILL ROAD, SUITE 350
BALA CYNWYD, PA 19004

WRDC TV
C/O WICS TV
2680 E COOK ST
SPRINGFIELD, IL 62703

WREW-FM
HUBBARD RADIO CINCINNATI LLC
PO BOX 645440
CINCINNATI, OH 45264-5440

WRFQ-FM
IHEARTMEDIA CHARLESTON
PO BOX 406337
ATLANTA, GA 30384-6337

WRI BEST IN THE WEST LLC
TENANT 125167/COM 20520
PO BOX 301074
DALLAS, TX 75303-1074

WRI CAMP CREEK MARKETPLACE II
2600 CITADEL PLAZA DR
STE 125
HOUSTON, TX 77008

WRI CAMP CREEK MARKETPLACE II
2601 CITADEL PLAZA DR
STE 126
HOUSTON, TX 77009

WRI CAMP CREEK MARKETPLACE II
P.O. BOX 301074
DALLAS, TX 75303-1074

WRI CAMP CREEK MARKETPLACE II
TENANT 125167/COMPANY 21955
PO BOX 301074
DALLAS, TX 75303-1074

WRI CAMP CREEK MARKETPLACE
C/O WEINGARTEN REALTY INVESTORS
P.O. BOX 924133
HOUSTON, TX 77292

WRI CAMP CREEK MARKETPLACE
TENANT 125167/COMPANY 21955
PO BOX 301074
DALLAS, TX 75303-1074

WRI FALLS POINTE LLC
PO BOX 924133
HOUSTON, TX 77292-4133

WRI FLAMINGO PINES LLC
ATTN: ACCOUNTING
PO BOX 924133
HOUSTON, TX 77292-4133

WRI GOLDEN STATE LLC
PO BOX 301312
DALLAS, TX 75303-1312

WRI RIDGEWAY, LLC
2600 CITADEL PLAZA DRIVE, SUITE 125
HOUSTON, TX 77008

WRI RIDGEWAY, LLC
TENANT 125167/COMPANY 21290
PO BOX 301074
DALLAS, TX 75303-1074

WRI SOUTHERN INDUSTRIAL POOL LLC
ATTN: GENERAL COUNSEL
2600 CITADEL PLAZA DRIVE
HOUSTON, TX 77008

WRIC
PO BOX 743299
ATLANTA, GA 30384

WRIGHT GLOBAL GRAPHIC SOLUTIONS
5115 PROSPECT ST
THOMASVILLE, NC 27360

WRIGHT, MAUREEN, AS GUARDIAN FOR
MOLEI WRIGHT
C/O WAHLBERG, WOODRUFF, NIMMO &
SLOANE, LLP
ATTN: MICHAEL KANE
4601 DTC BLVD., SUITE 950
DENVER, CO 80237

WRIGHT, MOLEI
4648 NEEDLEAF LANE
PARKER, CO 80134

WRIGHT-HENNEPIN COOPERATIVE ELECTRIC
P.O. BOX 77027
MINNEAPOLIS, MN 55480-7727

WRIKE INC
10 ALMADEN BLVD FL 10 STE 1000
SAN JOSE, CA 95113

WRIT LP
6110 EXECUTIVE BLVD
ROCKVILLE, MD  20852

WRIT LP
C/O WASHINGTON RE INV. TRUST
1775 EYE STREET, N.W., SUITE 1000
ATTN: OFFICE ASSET MANAGEMENT
WASHINGTON, DC  20006

WRIT LP
C/O WASHINGTON RE INV. TRUST
PO BOX 79555
BALTIMORE, MD  21279-0555

WRIT-FM
IHEART MILWAUKEE/CAPSTAR
PO BOX 847304
DALLAS, TX  75284-7304

WRKZ-FM
99.7 THE BLITZ
1458 DUBLIN RD
COLUMBUS, OH  43215

WRLH
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC  28803

WRM-MONROE LLC
ATTN: BILL MATTHEWS
8192 HIDDEN COVE ROAD
ATTN: BILL MATTHEWS
BAINBRIDGE ISLAND, WA  98110

WRM-MONROE LLC
ATTN: BILL MATTHEWS
8192 HIDDEN COVE ROAD
BAINBRIDGE ISLAND, WA  98110

WRM-MONROE LLC
C/O AZOSE COMMERCIAL PROPERTIES
8451 SE 68TH ST STE 200
MERCER ISLAND, WA  98040

WROQ-FM
25 GARLINGTON RD
GREENVILLE, SC  29615

WROR 105.7 FM
55 MORRISSEY BLVD
BOSTON, MA  02125

WROU-FM
ALPHA MEDIA DAYTON
717 E DAVID RD
DAYTON, OH  45429

WRQQ-FM
CUMULUS-BATON ROUGE
3631 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WRS CENTER I LLC
550 LONG POINT RD
MOUNT PLEASANT, SC  29464

WRS CENTER I LLC
PO BOX 535659
ATLANTA, GA  30353

WRS CENTERS I, LLC
ATTN: BETHANY HILL
550 LONG POINT ROAD
MT. PLEASANT, SC  29464

WRS CENTERS I, LLC
C/O WRS INC.
550 LONG POINT ROAD
MT. PLEASANT, SC  29464

WRSA-FM
NCA INC
8402 MEMORIAL PKWY SW
HUNTSVILLE, AL  35802

WRTB-FM
MID-WEST MANAGEMENT INC
2830 SANDY HOLLOW RD
ROCKFORD, IL  61109

WRXR-FM
IHEART CHATTANOOGA
PO BOX 406372
ATLANTA, GA  30384-6372

WS ASSET MANAGEMENT, INC.
33 BOYLSTON STREET, SUITE 3000
CHESTNUT HILL, MA  02467

WS ATLANTIC WEST, LLC
ATTN: GENERAL COUNSEL
P.O. BOX 924133
HOUSTON, TX  77292-4133

W-S NORTH HAMPTON PROPERTIES LLC
33 BOYLSTON ST STE 3000
CHESTNUT HILL, MA  02467

WSA SYSTEMS-BOCA INC
442 N W 35TH ST
BOCA RATON, FL  33431

WSB-AM
PO BOX 83191
CHICAGO, IL  60691-0191

WSB-FM
PO BOX 83191
CHICAGO, IL  60691-0191

WSBK TV / MYTV 38
PO BOX 33091
NEWARK, NJ  07188-0091

WSC ASSOCIATES LP C/O THE EQUINOX
GROUP INC
3535 ROSWELL RD. NE STE. 52
MARIETTA, GA  30062

WSCC-FM
IHEART MEDIA CHARLESTON
PO BOX 406372
ATLANTA, GA  30384-6372

WSCR-AM
CBS RADIO
22603 NETWORK PLACE
CHICAGO, IL  60673-1226

WSFP PORTLAND
C/O CORNERSTONE BILLING
PO BOX 189
ORLAND PARK, IL  60462-0189

WSFR-FM
SUMMIT MEDIA LLC
DEPT 2409 PO BOX 11407
BIRMINGHAM, AL  35246-2409

WSG KANSAS CITY, LLC
C/O  TOBIN LAW FIRM
ATTN: KELLY TOBIN
1150 GRAND BLVD., SUITE 240
KANSAS CITY, MO  64106

WSG KANSAS CITY, LLC
C/O HM MGMT & DEVELOPMENT
P.O. BOX 546918
MIAMI BEACH, FL  33154

WSG WYNDHAM PLAZA LTD
14 WALL STREET 20TH FL
NEW YORK, NY  10005

WSG WYNDHAM PLAZA LTD
C/O BELFORT ASSETS
8350 N. CENTRAL EXPRESSWAY, STE 1725
DALLAS, TX  75206

WSG WYNDHAM PLAZA LTD
PO BOX 205153
DALLAS, TX  75320

WSHE-FM
PO BOX 83141
CHICAGO, IL  60691-0141

WSHM-CBS3
BOX 13092
NEWARK, NJ  07188-0092

WSKQ
SPANISH BROADCASTING SYSTEM INC
7007 NW 77TH AVE
MIAMI, FL  33166

WSNX-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WSOC TV
6205 PEACHTREE DUNWOODY RD
ATLANTA, GA  30328

WSOC-FM
BEASLEY MEDIA GROUP INC
1520 SOUTH BLVD STE 300
CHARLOTTE, NC  28203

WSS-4 SHOPS AT UPTOWN CROSSING LLC
C/O CENCOR REALTY SRVCS INC
PO BOX 660394
DALLAS, TX  75266-0394

WSSL-FM
IHEARTMEDIA
PO BOX 402524
ATLANTA, GA  30384-6404

WSSP-FM
ENTERCOM MILWAUKEE
11800 W GRANGE AVE
HALES CORNERS, WI  53130

WSTL  LLC
125 86TH ST
VIRGINIA BEACH, VA  23451

WSU CAREER SERVICES
3885 W CAMPUS DR
OGDEN, UT  84408

WTAQ-AM
MIDWEST COM. APPLETON/OSN/GREENBAY
1420 BELLEVUE ST
GREEN BAY, WI  54311

WTCB-FM
CUMULUS-COLUMBIA SC
3663 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WTCPUA BEE CAVE
11805 BEE CAVE RD STE 200
BEE CAVE, TX  78738-5561

WTCPUA BEE CAVE
12117 BEE CAVE ROAD
BLDG 3, STE 120
AUSTIN, TX  78738

WTEN
PO BOX 743299
ATLANTA, GA  30384

WTGE-FM
GUARANTY BROADCASTING CO
PO BOX 2231
BATON ROUGE, LA  70821

WTHT-FM
WBIN MEDIA CO INC
PO BOX 417710
BOSTON, MA  02241

WTIC TV
3562 COLLECTIONS CENTER DR
CHICAGO, IL  60693

WTIC-FM
PO BOX 13086
NEWARK, NJ  07188-0086

WTKR TV
PO BOX 417872
BOSTON, MA  02241-7872

WTLC-FM
PO BOX 603441
CHARLOTTE, NC  28260-3441

WTM SERVICES
PO BOX 5026
PASADENA, TX  77508

WTMJ-AM
E.W. SCRIPPS COMPANY MILWAUKEE
PO BOX 203575
DALLAS, TX 75320-3575

WTMT-FM
ASHEVILLE RADIO GROUP
1190 PATTON AVE
ASHEVILLE, NC 28806

WTMR-AM
152 WHITMAN DR
TURNERSVILLE, NJ 08012

WTMUA
P.O. BOX 127
GRENLOCH, NJ 08032

WTMX-FM
PO BOX 811100
CHICAGO, IL 60681-1100

WTMX-FM
PO BOX 83141
CHICAGO, IL 60691-0141

WTNH
PO BOX 403911
ATLANTA, GA 30384

WTPT-FM
25 GARLINGTON RD
GREENVILLE, SC 29615

WTSK-AM
TOWNSQUARE MEDIA TUSCALOOSA LLC
PO BOX 978599
DALLAS, TX 75397-8599

WTSO-AM
3964 COLLECTION CENTER DR
CHICAGO, IL 60693-0039

WTTG
PO BOX 198085
ATLANTA, GA 30384-8085

WTUE-FM
IHEART DAYTON/CITICASTERS CO
3879 COLLECTIONS CENTER DR
CHICAGO, IL 60693

WTUG-FM
TOWNSQUARE MEDIA TUSCALOOSA LLC
PO BOX 978599
DALLAS, TX 75397-8599

WTVC
590 WEST MAPLE STREET
KALAMAZOO, MI 49008

WTVD
ATTN: WTVD-707
PO BOX 732384
DALLAS, TX 75373-2384

WTVR-TV
PO BOX 417876
BOSTON, MA 02241-7876

WTW PROPERTIES, LLC
ATTN: WAYNE JOHNSON
1167 ROUTE 23 SOUTH
KINNELON, NJ 07405

WTW PROPERTIES, LLC
ATTN: WAYNE JOHNSON
1167 ROUTE 23 SOUTH
KINNELON, NY 07405

WTXF
FOX TELEVISION STATIONS LLC
5532 COLLECTIONS CENTER BLVD
CHICAGO, IL 60693

WUBE-FM
HUBBARD RADIO CINCINNATI LLC
PO BOX 645440
CINCINNATI, OH 45264-5440

WUHT-FM
CUMULUS BIRMINGHAM
3632 MOMENTUM PLACE
CHICAGO, IL 60689-5336

WULFE & CO.
SUSAN MAZEWSKI
1800 POST OAK BOULEVARD
6 BOULEVARD PLACE, SUITE 400
HOUSTON, TX 77056

WUNI TV
PO BOX 842986
BOSTON, MA 02284-2986

WURTSBORO ASSOCIATES, LLC
1680 ROUTE 23 NORTH, SUITE 330
WAYNE, NJ 07470

WUSA
PO BOX 637395
CINCINNATI, OH 45263-7395

WUSA-TV INC
4100 WISCONSIN AVE NW
WASHINGTON, DC 20016

WUSN-FM
22521 NETWORK PLACE
CHICAGO, IL 60673-7225

WUSN-FM
CBS RADIO
22521 NETWORK PLACE
CHICAGO, IL 60673-7225

WUSY-FM
IHEART CHATTANOOGA/CAPSTAR
PO BOX 406372
ATLANTA, GA 30384-6372

WUTB TV
C/O WLOS
110 TECHNOLOGY DR
ASHEVILLE, NC 28803

WUUQ-FM
JACKSON TELECASTERS INC
2615 BROAD ST
CHATTANOOGA, TN  37408

4370 PEACHTREE RD NE STE 400
ATLANTA, GA  30319

3964 COLLECTION CENTER DR
CHICAGO, IL  60693


WVBO-FM
CUMULUS APPLETON/OSN
3590 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WVEC-TV
PO BOX 905313
CHARLOTTE, NC  28290-5313

WVEZ-FM
DEPT 2409
PO BOX 11407
BIRMINGHAM, AL  35246-2409


WVIR
PO BOX 769
CHARLOTTESVILLE, VA  22902

WVIT
CFS LOCKBOX
PO BOX 402971
ATLANTA, GA  30384-2971

WVKL-FM
236 CLEARFIELD AVE STE 206
VIRGINIA BEACH, VA  23462


WVNN-AM
CUMULUS HUNTSVILLE
3608 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WVNY-TV
201 HUMBOLDT ST
ROCHESTER, NY  14610-1093

WVRK-FM
IHEART MEDIA
PO BOX 406372
ATLANTA, GA  30384-6372


WWBT LLC
PO BOX 11407
DRAWER 1498
BIRMINGHAM, AL  35246-1498

WWDE-FM
236 CLEARFIELD AVE STE 206
VIRGINIA BEACH, VA  23462

WWDM-FM ALPHA MEDIA LLC
PO BOX 9127
COLUMBIA, SC  29290-0127


WWEX INVESTMENT HOLDINGS LLC
DBA WORLDWIDE EXPRESS
2323 VICTORY AVE STE 1600
DALLAS, TX  75219

WWKX-FM CUMULUS-PROVIDENCE
3651 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WWLP
PO BOX 403911
ATLANTA, GA  30384


WWLS-FM
CUMULUS OKLAHOMA CITY
3649 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WWMG-FM
IHEART MONTGOMERY
PO BOX 406159
ATLANTA, GA  30384-6159

WWMX FM
PO BOX 33171
NEWARK, NJ  07188-0171


WWOR
5561 COLLECTION CENTER DR
CHICAGO, IL  60693

WWR PROPERTIES
3803 BRIDGEPORT WAY WEST
ATTN: JANEL SALINE
UNIVERSITY PLACE, WA  98466

WWR PROPERTIES
3803 BRIDGEPORT WAY WEST
UNIVERSITY PLACE, WA  98466


WWR PROPERTIES
DBA OLYMPIC TOWNE CENTER
3803 BRIDGEPORT WAY WEST
UNIVERSITY PLACE, WA  98466

WWRD LLC
ATTN: PATRICIA KANIPE, MANAGER
1015 E HYMAN AVE 3
ASPEN, CO  81611

WWS
P.O. BOX 669300
POMPANO BEACH, FL  33066-9300


WWSB
PO BOX 62609
BALTIMORE, MD  21264-2609

WWSK-FM
234 AIRPORT PLAZA STE 5
FARMINGDALE, NY  11735

WWWX-FM
CUMULUS APPLETON/OSN
3590 MOMENTUM PLACE
CHICAGO, IL  60689-5335

WWWZ-FM
CUMULUS APPLETON/OSN
3635 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WXXX
PO BOX 26888
LEHIGH VALLEY, PA  18002-6888

WXXX-FM
IHEARTMEDIA CHARLESTON
PO BOX 406372
ATLANTA, GA  30384-6372

WXMA-FM
520 S FOURTH ST STE 200
LOUISVILLE, KY  40202

WXRT-FM
22603 NETWORK PLACE
CHICAGO, IL  60673-1226

WXST-FM
APEX BROADCASTING INC
PO BOX 60819
CHARLESTON, SC  29419

WXXA-TV LLC
PO BOX 602817
CHARLOTTE, NC  28260-2817

WXXQ-FM
27150 NETWORK PLACE
CHICAGO, IL  60673-1271

WXZZ-FM
3610 MOMENTUM PLACE
CHICAGO, IL  60689-5336

WYATT JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

WYATT SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

WYATT VANGUNDY
10201 S. MAIN STREET
HOUSTON, TX 77025

WYBC-FM
440 WHEELERS FARMS RD STE 302
MILFORD, CT  06461-9133

WYGY-FM
HUBBARD RADIO CINCINNATI LLC
PO BOX 645440
CINCINNATI, OH  45264-5440

WYLD-FM
IHEARTMEDIA-NEW ORLEANS
PO BOX 847572
DALLAS, TX  75284

WYNDHAM JADE LLC
6100 W PLANO PKWY STE 3500
PLANO, TX  75093

WYNDHAM JADE
6100 W PLANO PKWY STE 3500
PLANO, TX  75093

WYNDI KOLB
1206 W MISSISSIPPI
CHICKASHA, OK  73018

WYNG INC
360 PARK AVE S 20TH FLOOR
NEW YORK, NY  10010

WYNN LAS VEGAS LLC
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV  89109

WYNN NAILS
4439 VIRGINIA BEACH BLVD
VIRGINIA BEACH, VA  23462

WYNN RESORTS LTD
WYNN LAS VEGAS LLC
3131 LAS VEGAS BLVD SOUTH
LAS VEGAS, NV  89109

WYNNE RASMUSSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

WYOMING VALLEY SANITARY AUTH
179 S WYOMING AVE
KINGSTON, PA  18704

WYOMING VALLEY SANITARY AUTH
P.O. BOX 33 A
WILKES BARRE, PA  18703-1333

WYOMING VALLEY SANITARY AUTH
P.O. BOX 33A
WILKES BARRE, PA  18703-1333

WYOU
201 HUMBOLDT ST
ROCHESTER, NY  14610

WYRB-FM
6336 CALUMET AVE
HAMMOND, IN  46324

WYSE INVESTMENTS SERVICES COMPANY
810 SE BELMONT ST STE 100
PORTLAND, OR  97214

WYSE REAL ESTATE ADVISORS
810 SE BELMONT ST STE 100
PORTLAND, OR  97214

WYTHE
ATTN: PROPERTY TAX DEPT.
225 SOUTH 4TH ST ROOM 104
WYTHEVILLE, VA  24382-2547

WZCB-FM
IHEARTMEDIA
3964 COLLECTION CENTER DR
CHICAGO, IL  60693

WZEE-FM
3964 COLLECTION CENTER DR
CHICAGO, IL  60693-0039

WZHT-FM
IHEART MONTGOMERY
PO BOX 406159
ATLANTA, GA  30384-6159

WZID-FM
500 COMMERCIAL ST
MANCHESTER, NH  03101

WZMX-FM
PO BOX 13086
NEWARK, NJ  07188-0086

WZYP-FM
CUMULUS HUNTSVILLE
3608 MOMENTUM PLACE
CHICAGO, IL  60689-5336

XAIVER HOLLIS HOLLIS
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER ANDRADE
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER ARIAS
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER BERNARD
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER BOOKER
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER BRIDGES
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER CHAVARRIA
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER HOPKINS
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER LEIJA
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER MUNIZ
2709 VIA CIPRIANI UNIT 514A
CLEARWATER, FL  33764

XAVIER PRADO
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER RAMOS
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER TREJO CARLOS
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER WASHINGTON
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER WHITE
10201 S. MAIN STREET
HOUSTON, TX 77025

XAVIER ZAMBRANO
10201 S. MAIN STREET
HOUSTON, TX 77025

XCEL ENERGY
414 NICOLLET MALL
MINNEAPOLIS, MN  55401

XCEL ENERGY
P.O. BOX 9477
MINNEAPOLIS, MN  55484-9477

X-CHAIR LLC
10300 SOUTHARD DR
BELTSVILLE, MD  20705

X-CHAIR LLC
ATTN: ACCOUNTS RECEIVABLE
PO BOX 782
BELTSVILLE, MD  20704

XENITH BANK
ATTN: JAMIE COLLIE
1011 BOULDER SPRINGS DRIVE, SUITE 410
RICHMOND, VA  23225

XETV
8253 RONSON ROAD
SAN DIEGO, CA  92111

XHRM-FM
6160 CORNERSTONE CT STE 150
SAN DIEGO, CA  92121

XHTZ-FM
LOCAL MEDIA SAN DIEGO LLC
6160 CORNERSTONE CT E STE 150
SAN DIEGO, CA  92121

XL DIGITAL IMAGING
9755 CLIFFORD DR STE 170
DALLAS, TX  75220

XL SPECIALTY INSURANCE CO.
70 SEAVIEW AVENUE
SEAVIEW HOUSE
STAMFORD, CT  06902

XO COMMUNICATIONS
FILE 50550
LOS ANGELES, CA  90074-0550

XO
13865 SUNRISE VALLEY DR
HERNDON, VA  20171

XO
FILE 50550
LOS ANGELES, CA  90074-0550

XPRS-AM
PO BOX 928333
SAN DIEGO, CA  92192

XPRS-FM
PO BOX 928333
SAN DIEGO, CA  92192

X-SPAN RESULTS INC
C/O ANDY STRAKER
422 MEADOW WATCH LN
ATLANTA, GA  30350

XTRA LEASE
7911 FORSYTH BLVD STE 600
SAINT LOUIS, MO  63105-3860

XTRA LEASE
PO BOX 219562
KANSAS CITY, MO  64121-9562

XTRA-FM
6160 CORNERSTONE CT STE 150
SAN DIEGO, CA  92121

XTREME INTEGRATION INC
311 W RAILROAD ST
NORWOOD YOUNG AMERICA, MN  55368

XUE GUAN
8 THE RISE
WOODBURY, NY  11797

YAC INDUSTRIES
2 RED OAK PLACE
CHESHIRE, CT  06410

YACER RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YACHEN WANG
1217 LOMITA LN
CARPINTERIA, CA  93013

YACY VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YADIRA RUIZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YAELA ARCEO
10201 S. MAIN STREET
HOUSTON, TX 77025

YAHAIRA KRDZALIC
10201 S. MAIN STREET
HOUSTON, TX 77025

YAHIA SAYEED
10201 S. MAIN STREET
HOUSTON, TX 77025

YAHOO INC
P.O. BOX 89-4147
LOS ANGELES, CA  90189-4147

YAHYA HILAL
10201 S. MAIN STREET
HOUSTON, TX 77025

YAKIMA COUNTY TREASURER
ATTN: PROPERTY TAX DEPT.
PO BOX 22530
YAKIMA, WA  98907-2530

YAKIMA COUNTY
PO BOX 22530
YAKIMA, WA  98907-2530

YAKIMA HERALD
PO BOX 9668
YAKIMA, WA  98909

YAKIMA MEDIA GROUP
PO BOX 2890
YAKIMA, WA  98907

YAKIMA WASTE SYSTEMS INC - DIST 2195
2812 1/2 TERRACE HEIGHTS DR
YAKIMA, WA  98901

YAKIMA WASTE SYSTEMS INC - DIST 2195
P.O. BOX 60248
LOS ANGELES, CA  90060-0248

YALANDA KEENE
10201 S. MAIN STREET
HOUSTON, TX 77025

YALE CENTER PROP MGMT
MCKAY INV REALTY
1000 JORIE BLVD STE 34
OAK BROOK, IL 60523

YALE REALTY SERVICES, LLC
C/O YALE REALTY SERVICES CORP.
10 NEW KING STREET, SUITE 102
WHITE PLAINS, NY 10604

YALE REALTY SERVICES CORP.
ATTN: LUKE GORZ
10 NEW KING STREET, SUITE 102
WHITE PLAINS, NY 10604

YALE REALTY SERVICES CORP.
ATTN: PAUL MONACO
10 NEW KING STREET, SUITE 102
WHITE PLAINS, NY 10604

YAM PROPERTIES
15750 N. NORTHSIGHT BLVD.
SCOTTSDALE, AZ 85260

YAM PROPERTIES
DAVID DAHL
15750 N. NORTHSIGHT BOULEVARD
SCOTTSDALE, AZ 85260

YAMILETH GOMEZ-MORALES
1319 SECOND ST
WHITTIER, CA 90605

YAMMA NAIM
10201 S. MAIN STREET
HOUSTON, TX 77025

YANDER VARGAS
10201 S. MAIN STREET
HOUSTON, TX 77025

YANET GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YANGZHOU BOTHWIN TOYS CO LTD
CHINA

YANIQUE SABINO
10201 S. MAIN STREET
HOUSTON, TX 77025

YANKEE DOODLE COMMERCIAL LLC
C/O INTERSTATE PARTNERS
6390 CARLSON DR
EDEN PRAIRIE, MN 55346

YANKEE DOODLE COMMERCIAL LLC
C/O INTERSTATE PARTNERS
6390 CARLSON DRIVE
EDEN PRAIRIE, MN 55346

YANNICK MULHOLLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

YANNIS REMEDIAKIS
10201 S. MAIN STREET
HOUSTON, TX 77025

YANNY HERNADES
10201 S. MAIN STREET
HOUSTON, TX 77025

YAQUELIN CORTINA
10201 S. MAIN STREET
HOUSTON, TX 77025

YARA SUKI
10201 S. MAIN STREET
HOUSTON, TX 77025

YARITZA ENCARNACION
10201 S. MAIN STREET
HOUSTON, TX 77025

YARITZA SANTANA COURET
10201 S. MAIN STREET
HOUSTON, TX 77025

YAS SHARIF DOMINGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YASAMIN Y SAKHI
8827 NORTHBROOK CIRCLE
BROOKLYN PARK, MN 55428

YASIN TAILOR
10201 S. MAIN STREET
HOUSTON, TX 77025

YASIR RAPHAEL
10201 S. MAIN STREET
HOUSTON, TX 77025

YASMANI ROMERO
10201 S. MAIN STREET
HOUSTON, TX 77025

YASMEL CORTES
10201 S. MAIN STREET
HOUSTON, TX 77025

YASMIN CREWS
10201 S. MAIN STREET
HOUSTON, TX 77025

YASMINE JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

YASNIEL ESPINOSA
10201 S. MAIN STREET
HOUSTON, TX 77025

YASNIEL GARCIA
3440 HOLLYWOOD BLVD 2ND FLOOR
HOLLYWOOD, FL 33021

YORK ADAMS TAX BUREAU
1405 NORTH DUKE ST
PO BOX 15627
YORK, PA 17405

YATES-DAVIS, DEBRA
6 GREENBRIAR RD
MONTGOMERY, IL 60538

YAVAPAI BROADCASTING CORP
PO BOX 187
COTTONWOOD, AZ 86326

YAVAPAI COUNTY TREASURER
1015 FAIR STREET
PRESCOTT, AZ 86305-1807

YAVAPAI
ATTN: PROPERTY TAX DEPT.
1015 FAIR STREET
PRESCOTT, AZ 86305-1807

YDT SINCLAIR ROAD, LLC
C/O MARK F. TAGGART COMPANY, AMO
942 A FREEWAY DRIVE NORTH
COLUMBUS, OH 43229

YDT SINCLAIR ROAD, LLC
PO BOX 932628
CLEVELAND, OH 44193

YEEMENG THAO
10201 S. MAIN STREET
HOUSTON, TX 77025

YEFIM BRITAN
10201 S. MAIN STREET
HOUSTON, TX 77025

YEFRISON TAVAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YELENA CARPENCO
10201 S. MAIN STREET
HOUSTON, TX 77025

YELENA KOSILOVA
10201 S. MAIN STREET
HOUSTON, TX 77025

YELLOW HOLDINGS LTD
250 MILL STREET
ROCHESTER, NY 14614

YELLOW PAGES DIRECTORIES
DBA AD TELAMERICA INC
PO BOX 111455
CARROLLTON, TX 75011-1455

YELP INC.
140 NEW MONTGOMERY 9TH FLOOR
SAN FRANCISCO, CA 94105

YELP INC.
P.O. BOX 204393
DALLAS, TX 75320-4393

YEMISI OSOFERO
10201 S. MAIN STREET
HOUSTON, TX 77025

YES ENERGY MANAGEMENT
9910 FEDERAL DR
STE 100
COLORADO SPRINGS, CO 80921-3616

YES ENERGY MANAGEMENT
P.O. BOX 660901
DALLAS, TX 75266-0901

YES NETWORK HOLDING COMPANY LLC
DBA YES NETWORK LLC
32897 COLLECTIONS CTR DR
CHICAGO, IL 60693

YES NETWORK LLC
32897 COLLECTIONS CTR DR
CHICAGO, IL 60693

YESENI LOMELI
740 GALVIN LN
FILLMORE, CA 93015

YESENIA ORTIZ
58 WARSAW ST
ROCHESTER, NY 14621

YESENIA VELAZQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YESSENIA NAVARRETE
736 W CEDAR ST
OXNARD, CA 93033

YETI COOLERS LLC
5301 SOUTHWEST PKWY STE 200
AUSTIN, TX 78735

YETI COOLERS
PO BOX 843780
DALLAS, TX 75284-3780

YEXT INC
PO BOX 9509
NEW YORK, NY 10087-9509

YF, LLC
8050 ARMOUR ST
SAN DIEGO, CA  92111

YF, LLC
8050 ARMOUR STREET
SAN DIEGO, CA  92111

10201 S. MAIN STREET
HOUSTON, TX 77025

YK COMMERCIAL REALTY LLC
KITCHELL DEVELOPMENT
1707 E HIGHLAND AVE STE 100
PHOENIX, AZ  85016

YODER LAWN CARE LLC
14901 AUTUMN RD
HEYWORTH, IL  61745

YOEL CARRATALA
10201 S. MAIN STREET
HOUSTON, TX 77025

YOEL GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YOELKIS RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YOHANN KO
10201 S. MAIN STREET
HOUSTON, TX 77025

YOHANNY STAPLETON
10201 S. MAIN STREET
HOUSTON, TX 77025

YOLANDA A ECHEVERRY
9737 NW 41ST  ST
STE 388
DORAL, FL  33178

YOLANDA BRADSHAW
10201 S. MAIN STREET
HOUSTON, TX 77025

YOLANDA CALLE
10201 S. MAIN STREET
HOUSTON, TX 77025

YOLANDA FAYE PERRY
1734 ABRAM ROSS AVE
OKLAHOMA CITY, OK  73117

YOLANDA HAIRSTON
10201 S. MAIN STREET
HOUSTON, TX 77025

YOLETTE JOHN
10201 S. MAIN STREET
HOUSTON, TX 77025

YOLO COUNTY TAX COLLECTOR
PO BOX 1995
WOODLAND, CA  95776

YOLO
ATTN: PROPERTY TAX DEPT.
PO BOX 1995
WOODLAND, CA  95776

YOLONDA MERCADO
1112 W GLENFLORA AVE
WAUKEGAN, IL  60085

YONAS TESFAI
5514 GRIGGS DR  3031
HOUSTON, TX  77021

YONAS TESFAI
5514 GRIGGS DR 3031
HOUSTON, TX  77021

YONATON SOLOMON
10201 S. MAIN STREET
HOUSTON, TX 77025

YONE DAVIS
10201 S. MAIN STREET
HOUSTON, TX 77025

YONNER GONZALEZ MERECIO
10201 S. MAIN STREET
HOUSTON, TX 77025

YORK AND PARKS ASSOCIATES LP
1258 HENRY ST
BALTIMORE, MD  21230

YORK AND PARKS ASSOCIATES LP
1258 HENRY STREET
BALTIMORE, MD  21230

YORK COUNTY NATURAL GAS AUTHORITY
979 W MAIN ST
ROCKHILL, SC  29730

YORK COUNTY NATURAL GAS AUTHORITY
P.O. BOX 11907
ROCK HILL, SC  29731-1907

YORK COUNTY TREASURER
P.O. BOX 116
YORK, SC  29745

YORK COUNTY
TREASURER
PO BOX  10
YORKTOWN, VA  23690

YORK INTERNATIONAL CORP
UNITARY PRODUCTS GROUP
PO BOX 730747
DALLAS, TX  75373-0747

YORK PROPERTIES, INC
ATTN: SHAWN SEUBERLING
2108 CLARK AVENUE
RALEIGH, NC  27605

YORK ROAD INVESTORS LLC
C/O CONNER COMMERCIAL PROP LLC
6401 CARMEL RD STE 203
CHARLOTTE, NC  28226

YORK ROAD INVESTORS LLC
C/O CONNER COMMERCIAL PROP LLC
6401 CARMEL ROAD, SUITE 203
CHARLOTTE, NC  28226

YORK TOWN CENTER HOLDING LP
C/O CBL & ASSOCIATES MANAGEMENT, INC.
CBL CENTER, SUITE 500
2030 HAMILTON PLACE BOULEVARD
CHATTANOOGA, TN  37421-6000

YORK TOWN CENTER HOLDING LP
LEASE ID:LSLEEMA0
PO BOX 74044
CLEVELAND, OH  44194-4044

YORK TOWN CENTER HOLDING LP
PO BOX 74044
CLEVELAND, OH  44194

YORK
ATTN: PROPERTY TAX DEPT.
PO BOX  10
YORKTOWN, VA  23690

YORKSHIRE PLAZA PARTNERS LLC
PO BOX 204
BEDFORD PARK, IL  60499-0204

YOSEF REALTY (CAPITAL CENTER
CINCINNATI) ADA COMPLIANT ADA
C/O DI MANAGEMENT
10182 INTERSTATE BLVD.
CINCINNATI, OH  45246

YOSEF REALTY (CAPITAL CENTER
CINCINNATI)
4444 ST CATHERINE ST WEST STE 100
WESTMOUNT, PQ  H3Z 1R2
CANADA

YOSEF REALTY (CAPITAL CENTER
CINCINNATI)
C/O BANK OF THE OZARKS
8300 DOUGLAS RD STE 810
DALLAS, TX  75225-6214

YOSEF REALTY (CAPITAL CENTER
CINCINNATI)
C/O DI MANAGEMENT
10182 INTERSTATE BLVD.
CINCINNATI, OH  45246

YOSEMITE
4250 W SHAW AVE
FRESNO, CA  93722

YOST ROBERTSON NOWAK PLLC
133 HOLIDAY COURT, SUITE 208
FRANKLIN, TN  37067

YOSVANY OLAZABAL
10201 S. MAIN STREET
HOUSTON, TX 77025

YOTES DENVER
13802 E 33RD PLACE STE A
AURORA, CO  80011

YOTTAA INC
100 FIFTH AVE 4TH FLOOR
WALTHAM, MA  02451

YOTTAA INC
PO BOX 675020
DETROIT, MI  48267-5020

YOUDIT MUNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

YOUNG BROADCASTING OF GREEN BAY INC
DBA WBAY
PO BOX 60664
CHARLOTTE, NC  28260-0664

YOUNG CHANG
10201 S. MAIN STREET
HOUSTON, TX 77025

YOUNGSTOWN WATER DEPT
CITY HALL, 1ST FL
26 S PHELPS ST
YOUNGSTOWN, OH  44503

YOUNGSTOWN WATER DEPT
P.O. BOX 6219
YOUNGSTOWN, OH  44501

YOUR CAREER RESOURCE, LLC
170 NE 2ND ST 312
BOCA RATON, FL  33429

YOURMEMBERSHIP.COM INC
9620 EXECUTIVE CENTER DR N 200
SAINT PETERSBURG, FL  33702

YOURMEMBERSHIP.COM INC
DEPT 3461 PO BOX 123461
DALLAS, TX  75312-3461

YP LLC DBA YELLOWPAGES COM LLC
2247 NORTHLAKE PARKWAY
TUCKER, GA  30084

YP LLC DBA YELLOWPAGES COM LLC
P.O. BOX 601141
PASADENA, CA  91189-1141

YRC INC DBA YRC FREIGHT
PO BOX 730375
DALLAS, TX  75373-0375

YSM PONDEROSA, LLC
C/O PONDEROSA LAND DELVPMT CO
550 WESTCOTT ST STE 550
ATTN: JAMES W. CHANG
HOUSTON, TX 77007

YSM PONDEROSA, LLC
C/O PONDEROSA LAND DEVELOPMENT
COMPANY
550 WESTCOTT STREET, SUITE 660
ATTN: JAMES W. CHANG
HOUSTON, TX 77007

YSM PONDEROSA, LLC
10201 S. MAIN STREET
HOUSTON, TX 77025

YUBA CITY MARKET PLACE
C/O CLOVER PROPERTY MANAGEMENT
PO BOX 1260
SUMMERLAND, CA 93067

YUBA CITY MARKET PLACE
C/O CLOVER PROPERTY MANAGEMENT
PO BOX 1260
SUMMERLAND, CA 93067

YUBA CITY POLICE DEPARTMENT
PO BOX 3477
YUBA CITY, CA 95992

YUCHIN ROBB
10201 S. MAIN STREET
HOUSTON, TX 77025

YUDERQUI CATRO
7426 TART ST
HOLLYWOOD, FL 33024

YUK YU
10201 S. MAIN STREET
HOUSTON, TX 77025

YUKI K.J. LYONS
73-1103 LOLOA DR
KAILUA KONA, HI 96740

YUKON ROUTE 66 LLC
C/O CHASE PROPERTIES LTD.
3333 RICHMOND ROAD, SUITE 320
ATTN: DAVID A. ELI, GENERAL COUNSEL
BEACHWOOD, OH 44122

YUKON ROUTE 66 LLC
LOCKBOX 205690
PO BOX 205690
DALLAS, TX 75320-5690

YULIA BABUROVA
10201 S. MAIN STREET
HOUSTON, TX 77025

YUME INC
DEPT CH 16422
PALATINE, IL 60055-6422

YUNI MIN
4435 SANDALWOOD WAY
CUMMING, GA 30041

YUNILSE FERMIN RODRIGUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YUNNI CHEN
10201 S. MAIN STREET
HOUSTON, TX 77025

YURI GALLEGOS

YURI MARTINEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YURI POWE
10201 S. MAIN STREET
HOUSTON, TX 77025

YUSUF MUSTAFA
10201 S. MAIN STREET
HOUSTON, TX 77025

YUVRAJ CHHAGAN
10201 S. MAIN STREET
HOUSTON, TX 77025

YVETTE JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

YVETTE LINARAKIS
10201 S. MAIN STREET
HOUSTON, TX 77025

YVETTE LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

YVETTE NAZARETH
10201 S. MAIN STREET
HOUSTON, TX 77025

YVETTE PINON
1917 PRESTON AVE
LOS ANGELES, CA 90026

YVETTE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

YVONNE NEWBERRY
10201 S. MAIN STREET
HOUSTON, TX 77025

YVONNE WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

Z SULEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAR HOLDINGS
2205 ENTERPRISE DRIVE, SUITE 502
WESTCHESTER, IL  60154

ZAR HOLDINGS
2205 W ENTERPRISE DR  502
WESTCHESTER, IL  60154

Z.A. SNEEDEN, LLC
1015 ASHES DRIVE, #205
WILMINGTON, NC  28405

Z.A. SNEEDEN, LLC
1015 ASHES DRIVE, 205
WILMINGTON, NC  28405

ZA SNEED
1015 ASHES DR STE 205
WILMINGTON, NC  28405

ZABRINA TIDBALL
123 SUSAN DRIVE
HENDERSONVILLE, TN  37075

ZAC SPENCER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAC WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACCHAEUS COLLINS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH AUST
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH BROOKS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH DODD
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH FARMER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH GORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH GORMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH HARTWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH JAMES
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH MANSFIELD
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH MCCALLA
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH MCCRACKEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH NOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH ODOM
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH ONEIL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH PYMM
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH RODRIGUES
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH ROESCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH RYAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH SANFORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH STORM
10201 S. MAIN STREET
HOUSTON, TX 77025

ZASH UNGER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARIAH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACH WINFREY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARIAH DEAN
2360 REDONA DR
ATLANTA, GA  30349

ZACHARIAH ERNST
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARIAH ODEHN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY ANDERSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY AVANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY BRYANT
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY BUSSELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY CHRISTENSEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY CONKLIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY CRITTENDON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY DRAPER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY DUDEK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY DULAC
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY EDWARDS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY ENRIQUEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY ERVIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY FIEST
1011 RUSHLEIGH RD
CLEVELAND HEIGHTS, OH  44121

ZACHARY FONTENOT
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY GEDDINGS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY GRAHAM
22702 CHESTERVIEW LOOP ATP 101
LAND OLAKES, FL  34639

ZACHARY GREGORY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY HALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY HOWELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY HUDECEK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY HUDSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY JACKSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY JACOBS
4008 NE SHELLROCK DR
KILLEEN, TX 76549

ZACHARY JOHNSTON
18407 NEW LONDON AVE
LAND O LAKES, FL 34638

ZACHARY KASTEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY LEVINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY LOPEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY MARINE
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY MARLOW
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY MOLLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY Q ALLEN PEYTON
3742 CACTUS FIELD LANE
KATY, TX 77449

ZACHARY R LEVINE

ZACHARY REIFF
1432 DOOLITTLE LN
GRAYSLAKE, IL 60030

ZACHARY RUGEN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SANDOVAL
8253 S MAIN ST
MIDVALE, UT 84047

ZACHARY SELLMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SERNA
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SHOWALTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SMITH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY STARINCHUCK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SWAILS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY SWAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY TEUNIS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY THOMPSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY TRUJILLO
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY VERONESI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY WILLIAMS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY WOLARY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHARY WRENCH WRENCH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHAY ROBERTS
37 BUCO AVE
METHUEN, MA 01844

ZACHERY BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHERY JOHNSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHERY RODGERS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACHRY MILLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK BUSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK BUSBY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK DUMOND
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK FOSTER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK FREEMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK GORMAN

ZACK HAYES
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK HOAGLAND
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK PELUSO
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK SANCHEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACK WRUBLIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACKERY ANESTOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACKERY LARUE
10201 S. MAIN STREET
HOUSTON, TX 77025

ZACKERY WALDRUP
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAHEER YASSIN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAHIRA GONZALEZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAIRA BYRD
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAIRA VALENCIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAJAC, STANLEY
4523 CLINTON AVE
BERWYN, IL  60402-4312

ZAK PARISH
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAK SOBIERALSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAKA MALIK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAKARY BELL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAKARY MARSHALL
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAKIA BLY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAKIRAH WRIGHT
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAMI KHAMECI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZANEQUA GUILLORD
10201 S. MAIN STREET
HOUSTON, TX 77025

ZANISHA BROWN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZANITA SPENCE
10201 S. MAIN STREET
HOUSTON, TX 77025

ZANN DUDLEY
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAR LLC
ATTN: AREF TALANEHZAR
1325 BALTIMORE PIKE
BEL AIR, MD 21014

ZAR LLC
C/O AREF'S ORIENTAL RUGS
1325 BALTIMORE PIKE
BEL AIR, MD 21014

ZARA EVANS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAREMBA GROUP, LLC
ATTN: ANNE KENZIG
14600 DETROIT AVENUE 1500
LAKEWOOD, OH 44107

ZAREMBA GROUP, LLC
CHRIS HERZNER
14600 DETROIT AVENUE 1500
LAKEWOOD, OH 44107

ZAREMBA GROUP, LLC
LOLA CORRIGAN
14600 DETROIT AVENUE 1500
LAKEWOOD, OH 44107

ZAREMBA METROPOLITAN MIDLOTHIAN, LLC
15786 WC MAIN ST
MIDLOTHIAN, VA 23113

ZAREMBA METROPOLITAN MIDLOTHIAN, LLC
C/O CALSTRS PROPERTY:621710
PO BOX 310300
DES MOINES, IA 50331-0300

ZAREMBA METROPOLITAN MIDLOTHIAN, LLC
C/O GREENBERG GIBBONS COMMERCIAL
10096 RED RUN BOULEVARD, SUITE 100
ATTN: MATT MITTENHAL
OWINGS MILLS, MD 21117

ZAREMBA METROPOLITAN MIDLOTHIAN, LLC
C/O PRINCIPAL REAL ESTATE INVESTORS,
LLC
801 GRAND AVE
ATTN: CALSTRS
DES MOINES, IA 50392

ZAVION SHERMAN
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAVION WILSON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZAYO GOUP HOLDING INC
DBA ZAYO GROUP LLC
1805 29TH ST STE 2050
BOULDER, CO 80301

ZAYO GROUP LLC
P.O. BOX 952136
DALLAS, TX 75395-2136

ZEB KLOCKER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZECHARIAH KASKA
10201 S. MAIN STREET
HOUSTON, TX 77025

ZEDBED INTERNATIONAL INC
5352 RUE BURRILL
SHAWINIGAN, PQ G9N676
CANADA

ZEDBED
5352 RUE BURRILL
SHAWINIGAN, PQ G9N676
CANADA

ZEE MEDICAL COMPANY 72
PO BOX 22
FAIR OAKS, CA 95628

ZEJNEP AMZOSKI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZEKE ENSENIA
10201 S. MAIN STREET
HOUSTON, TX 77025

ZEKE SUAREZ
10201 S. MAIN STREET
HOUSTON, TX 77025

ZELL COMMERCIAL REAL ESTATE
SERVICES, INC.
5343 N. 16TH STREET, SUITE 290
PHOENIX, AZ 85016

ZENEN NIEBLAS
5337 GABLE LANE
JACKSONVILLE, FL 32211

ZENIA CAVAZOS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZENITH INVESTMENT GRANTOR TRUST
360 COLLINS STREET
LEVEL 34
MELBOURNE, VIC 3000
AUSTRALIA

ZENITH INVESTMENT GRANTOR TRUST
C/O RREEF
200 CRESCENT COURT, SUITE 560
ATTN: LANCE TAYLOR
DALLAS, TX 75201

ZENITH INVESTMENT GRANTOR TRUST
DBA STONECREST PIPER GLEN
PO BOX 209266
AUSTIN, TX 78720-9266

ZEPHYRHILLS DIRECT
PO BOX 856680
LOUISVILLE, KY 40285-6680

ZERBY INTERESTS
ATTN: MELISSA SOMMER
7725 W. RENO AVENUE, SUITE 398
OKLAHOMA CITY, OK 73127

ZERBY INTERESTS
ATTN: TERRYL ZERBY
7725 W. RENO AVENUE, SUITE 398
OKLAHOMA CITY, OK 73127

ZESCHKE DELIVERY SERVICE AND
WAREHOUSING INC
211 E HAMILTON RD
BLOOMINGTON, IL 61704

ZHAMIR VANKIRK
10201 S. MAIN STREET
HOUSTON, TX 77025

ZIAD DAWAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZIGGY BATCHELLER
10201 S. MAIN STREET
HOUSTON, TX 77025

ZIM CHEMICAL COMPANY INC
1828 S COBB INDUSTRIAL BLVD
SMYRNA, GA 30082

ZIM INTERNATIONAL INC
1828 S COBB INDUSTRIAL BLVD
SMYRNA, GA 30082

ZIM INTERNATIONAL INC
1828 SOUTH COBB INDUSTRIAL BLV
SMYRNA, GA 30082

ZIMMER DEVELOPMENT COMPANY
ARLENE Z. SCHREIBER
111 PRINCESS STREET
WILMINGTON, NC 27410

ZIMMER DEVELOPMENT COMPANY
DAVID BRANTON
111 PRINCESS STREET
WILMINGTON, NC 27410

ZING PROPERTIES LLC
2615 E SOUTHLAKE BLVD STE 180
SOUTHLAKE, TX 76092

ZINYS INC
DBA VIVON LIFE
30799 WIEGMAN RD
HAYWARD, CA 94544

ZIPRECRUITER INC
ATTN: A/R
401 WILSHIRE BLVD 11TH FLOOR
SANTA MONICA, CA 90401

ZITRANS INC
DBA HOOVER THE MOVER
4705 CLUBVIEW DR
FORT WAYNE, IN 46804

ZIZZO GRP INC
DBA ZIZZO GRP MARKETING PR NEW MEDIA
648 N PLANKINTON AVE STE 270
MILWAUKEE, WI 53203

ZLZ COMPANY
C/O UPPER MIDWEST MNGT
4900 HWY 169 STE 100
NEW HOPE, MN 55428

ZOE HARRISON
10201 S. MAIN STREET
HOUSTON, TX 77025

ZOHO CORPORATION
PO BOX 742760
LOS ANGELES, CA 90074-2760

ZOIE GAINES
10201 S. MAIN STREET
HOUSTON, TX 77025

ZONES INC
P.O. BOX 34740
SEATTLE, WA 98124-1740

ZOUKA KHAWAM
10201 S. MAIN STREET
HOUSTON, TX 77025

ZP NO. 171, LLC
C/O ZIMMER DEVELOPMENT COMPANY
111 PRINCESS STREET
WILMINGTON, NC 27410

ZP NO. 171, LLC
C/O ZIMMER DEVELOPMENT COMPANY
111 PRINCESS STREET
WILMINGTON, NC 28401

ZSPACE LC
DBA HOUSTON SIGN CO
5801 CHIMNEY ROCK RD
HOUSTON, TX 77081

ZUBER GARDNER CPAS
4807 ROCKSIDE RD SUITE 460
INDEPENDENCE, OH 44131

ZUCKERMAN SPAEDER LLP
1800 M STREET, NW STE 1000
WASHINGTON, DC  20036

ZUCKORA
552 CLARKE RD
LONDON, ON  N5V 3K5
CANADA

ZUGRES SECURITY SERVICES INC
DBA SEB SECURITY
8 REVOLUTIONARY RD
OSSINING, NY  10562

ZULEYMA ROJAS AGUIRRE
166 PARADISE VALLEY
SAN ANTONIO, TX  78227

ZULFIQAR NAQVI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZULMA HIDALGO
10201 S. MAIN STREET
HOUSTON, TX 77025

ZUNATECH CONSULTING INC
12522 HEALTH PARK TAIL
HOUSTON, TX  77089

ZUO MODERN CONTEMPORARY INC
80 SWAN WAY STE 300
OAKLAND, CA  94621

ZURI DOUGLAS
10201 S. MAIN STREET
HOUSTON, TX 77025

ZURICH ALTERNATIVE ASSET MANAGEMENT
ATTN: ASSET MANAGEMENT
150 GREENWICH STREET
FOUR WORLD TRADE CENTER, 52ND FL
NEW YORK, NY  10007

ZURICH AMERICAN INSURANCE COMPANY
1299 ZURICH WAY
SCHAUMBURG, IL  60196-1056

ZURICH NORTH AMERICA
8734 PAYSPHERE CIRCLE
CHICAGO, IL  60674

ZYAD ELCHMAISSANI
10201 S. MAIN STREET
HOUSTON, TX 77025

ZZZ SLEEP PRODUCTS LLC
1020 N GLOSTER ST STE 303
TUPELO, MS  38804

Total: 52094