## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | Chapter 11 |
| MATTRESS FIRM, INC., *et al.*,[1] | Case No. 18-12241 (CSS) |
| Debtors. | (Jointly Administered) |
|  | Ref. Docket Nos. 42, 51, 52 and 58 |

### AFFIDAVIT OF SERVICE

STATE OF NEW YORK     )
                        ) ss.:
COUNTY OF NEW YORK   )

KONSTANTINA HAIDOPOULOS, being duly sworn, deposes and says:

1. I am employed as a Senior Noticing Coordinator by Epiq Corporate Restructuring, LLC, located at 777 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On October 5, 2018, I caused to be served the:

   a. "Notice of Conference on October 5, 2018 at 12:30 P.M. (ET)," dated October 5, 2018 [Docket No. 42], (the "Conference Notice"),

   b. "Notice of Hearing to Consider First Day Pleadings," dated October 5, 2018 [Docket No. 51], (the "Hearing Notice"),

   c. "Agenda for First Day Hearing and Index of First Day Pleadings," dated October 5, 2018 [Docket No. 52], (the "Agenda"), and

---

[1] The last four digits of Mattress Firm, Inc.'s federal tax identification number are 6008. The Debtors' mailing address is 10201 S. Main Street, Houston, Texas 77025. Due to the large number of Debtors in these chapter 11 cases, which are being jointly administered, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. This information may be obtained on the website of the Debtors' noticing and claims agent at http://dm.epiq.com/MattressFirm or by contacting counsel for the Debtors.

d. "Emergency Order Authorizing (A) the Debtors' Limited Use of Cash Collateral, (B) the Limited Continued Use of the Debtors' Cash Management System and Existing Bank Accounts, (C) the Payment of Certain Prepetition Employee Obligations, and (D) the Debtors to Honor their Customer Programs on a Limited Basis, Pending First Day Hearing," dated October 5, 2018 [Docket No. 58] (the "Emergency Order"),

by causing true and correct copies of the:

    i.    Conference Notice, Hearing Notice, Agenda and Emergency Order, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit A,

    ii.    Hearing Notice and Agenda, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit B

    iii.    Conference Notice, Hearing Notice, Agenda and Emergency Order, to be delivered via electronic mail to those parties listed on the annexed Exhibit C,

    iv.    Hearing Notice and  Agenda, to be delivered via electronic mail to those parties listed on the annexed Exhibit D,

    v.    Conference Notice, Hearing Notice, Agenda and Emergency Order, to be delivered via facsimile to those parties listed on the annexed Exhibit E, and

    vi.    Hearing Notice and Agenda, to be delivered via facsimile to those parties listed on the annexed Exhibit F.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO THE ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

*/s/ Konstantina Haidopoulos*
Konstantina Haidopoulos

Sworn to before me this
8th day of October, 2018
*/s/ Panagiota Manatakis*
Notary Public, State of New York
No. 01MA6221096
Qualified in Queens County
Commission Expires April 26, 2018

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ADVANCED COMFORT TECHNOLOGIES INC | ATTN: CHIEF FINANCIAL OFFICER DBA INTELLIBED 3676 W CALIFORNIA AVE, STE D-100 SALT LAKE CITY UT 84104 |
| ASHBY & GEDDES, P.A. | ATTN: WILLIAM BOWDEN 500 DELAWARE AVENUE, 8TH FLOOR WILIMGTON DE 19801 |
| BALLARD SPAHR LLP | COUNSEL TO HCP III EAGLE LLC ATTN: DAVID L. POLLACK, ESQUIRE 51ST FLOOR – MELLON BANK CENTER |
| BALLARD SPAHR LLP | COUNSEL TO HCP III EAGLE LLC ATTN: DAVID L POLLACK ESQ 1735 MARKET STREET PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | COUNSEL TO BIT INVESTMENT ATTN: MATTHEW G. SUMMERS, ESQ. LAUREL D. ROGLEN, ESQ., CHANTELLE D. MCCLAMB, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINTON DE 19801-3034 |
| BALLARD SPAHR LLP | COUNSEL TO WEITZMAN ATTN: LESLIE C. HEILMAN ESQ., LAUREL D. ROGLEN, ESQ., CHANTELLE D. MCLAMB, ESQ. 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801-3034 |
| BALLARHD SPAHR LLP | COUNSEL TO WEITZMAN ATN: DAVID L. POLLACK, ESQUIRE 51ST FLOOR – MELLON BANK CENTER 1735 MARKET STREET PHILADELPHIA PA 19103 |
| CLASSIC BRANDS LLC | C/O DENISE ZIPPELLI 8214 WELLMOOR COURT JESSUP MD 20794 |
| CLEAR LINK TECHNOLOGIES LLC | ATTN: CHIEF FINANCIAL OFFICER 5202 W DOUGLAS CORRIGAN WAY STE 300 SALT LAKE CITY UT 84116 |
| CORSICANA BEDDING INC | ATTN: CHIEF FINANCIAL OFFICER PO BOX 1050 CORSICANA TX 75151 |
| CORSICANA BEDDING INC | ATTN: CHIEF FINANCIAL OFFICER 1420 W MOCKINGBIRD LN DALLAS TX 75247 |
| CVB INC DBA MALOUF | ATTN: CHIEF FINANCIAL OFFICER 1525 W 2960 S LOGAN UT 84321 |
| DELAWARE SECRETARY OF STATE | DIVISIONS OF CORPORATIONS, TAX DIVISION 401 FEDERAL ST, STE 4 P.O. BOX 898 DOVER DE 19903 |
| DELAWARE SECRETARY OF TREASURY | ATTN: OFFICE, MANAGING AGENT OF GENERAL AGENT 820 SILVERLAKE BLVD, SUITE 100 DOVER DE 19904 |
| ELITE FOAM INC | ATTN: CHIEF FINANCIAL OFFICER WELLS FARGO LOCKBOX 603397 1525 WEST WT HARRIS BLVD CHARLOTTE NC 28260 |
| ELITE FOAM INC | ATTN: CHIEF FINANCIAL OFFICER 76 SPRAYBERRY RD NEWNAN GA 30263 |
| FABRITECH 2000 LLC | TRADING AS FABRITEC INTERNATIONAL ATTN: CHIEF FINANCIAL OFFICER 11 STEWART PLACE FAIRFIELD NJ 07004 |
| FABRITECH 2000 LLC | TRADING AS FABRITEC INTERNATIONAL ATTN: CHIEF FINANCIAL OFFICER 8145 HOLTON DR, STE 110 FLORENCE NY 41042 |
| FELDERSTEIN FITZGERALD WILLOUGHBY & PASCUZZI LLP | (COUNSEL TO THE MCCLATCHY COMPANY COMPANY) ATTN: PAUL J. PASCUZZI 400 CAPITOL MALL, SUITE 1750 SACRAMENTO CA 95814 |
| GOODWAY GROUP INC | ATTN: CHIEF FINANCIAL OFFICER PENTHOUSE STE AT THE PAVILION 261 OLD YORK RD, STE 930 JENKINTOWN PA 19046 |
| GOODWAY GROUP INC | ATTN: CHIEF FINANCIAL OFFICER PO BOX 826955 PHILADELPHIA PA 19182-6955 |
| INFINITY MASSAGE CHAIRS | ATTN: CHIEF FINANCIAL OFFICER 72 STARD RD UNIT 2 SEABROOK NH 03874 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION P.O. BOX 7346 PHILADELPHIA PA 19101-7346 |
| KINGSDOWN INC | ATTN: CHIEF FINANCIAL OFFICER PO BOX 388 MEBANE NC 27302 |
| KINGSDOWN INC | ATTN: CHIEF FINANCIAL OFFICER 126 WEST HOLT ST MEBANE NC 27302-0392 |
| LANE & NACH | COUNSEL TO DE RITO TALKING STICK SOUTH, LLC ATTN: ADAM B. NACH 2001 E. CAMPBELL ST #103 PHOEXIX AZ 85016 |
| LANE & NACH, P.C. | COUNSEL TO: DERITO TALKING STICK SOUTH, LLC |
| LATHAM & WATKINS LLP | ATTN: ADAM GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LEGGETT & PLATT, INC. | ATTN: CHIEF FINANCIAL OFFICER 161 PROCTOR LANE LEXINGTON NC 27292 |
| LEGGETT & PLATT, INC. | ATTN: CHIEF FINANCIAL OFFICER 1 LEGGETT RD CARTHAGE MI 64836 |
| LINKLATERS LLP | COUNSEL FOR STEINHOFF INTERNATIONAL HOLDINGS N.V. ATTN: AMY EDGY AND CHRISTOPHER HUNKER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINKLATERS LLP | (COUNSEL TO STEINHOFF INTERNATIONAL HOLDINGS NV) ATTN: ROBERT TRUST & CHRISTOPHER HUNKER 1345 AVENUE OF THE AMERICAS NEW YORK NY 10105 |
| LINKLATERS LLP | (COUNSEL TO STEINHOFF INTERNATIONAL HOLDINGS NV) ATTN: AMY EDGY 601 THIRTEENTH |

| Claim Name | Address Information |
|---|---|
| LINKLATERS LLP | ST NW STE 400 SOUTH WASHINGTON DC 20005 |
| LONDON LUXURY LLC | ATTN: CHIEF FINANCIAL OFFICER 270 N AVE 3RD FL NEW ROCHELLE NY 10801 |
| MANTUA MFG CO | ATTN: CHIEF FINANCIAL OFFICER 31050 DIAMOND PKWY GLENWILLOW OH 44139 |
| MANTUA MFG CO | ATTN: CHIEF FINANCIAL OFFICER 7900 NORTHFIELD RD WALTON HILLS OH 44146-5525 |
| METRO TECH SERVICE CORP | ATTN: CHIEF FINANCIAL OFFICER 1827 WALDEN OFFICE SQ STE 304 SCHAUMBURG IL 60173 |
| MICROSOFT ONLINE INC | ATTN: CHIEF FINANCIAL OFFICER PO BOX 847543 DALLAS TX 75284-7543 |
| MORGAN LEWIS & BOCKIUS LLP | (COUNSEL TO CITIZENS BANK) ATTN: JULIA FROST-DAVIES, MARC R LEDUC, LAURA MCCARTHY ONE FEDERAL ST BOSTON MA 02110 |
| MORGAN, LEWIS & BOCKIUS LLP | ATTN: MARC R. LEDUC ONE FEDERAL STREET BOSTON MA 02110-1726 |
| MORRIS, NICHOLS, ARSHT & TUNNELL LLP | (COUNSEL TO STEINHOFF INTERNATIONAL HOLDINGS NV) ATTN: DEREK C ABBOTT, ANDREW R REMMING AND JOSEPH C BARSALONA II 1201 MARKET ST 16TH FL PO BOX 1347 WILMINGTON DE 19899-1347 |
| N.J. MALIN & ASSOCIATES LLC | ATTN: JACK CAIN 15870 MIDWAY RD ADDISON TX 75001 |
| NEST INTERNATIONAL | ATTN: CHIEF FINANCIAL OFFICER 822 KLEMM AVE GLOUCESTER CITY NJ 08030 |
| NEST INTERNATIONAL | ATTN: CHIEF FINANCIAL OFFICER 550 CRESCENT BLVD GLOUCESTER CITY NJ 08030 |
| NIKA MILLER, ET AL. | C/O BLUMENTHAL NORDREHAUG BHOWMIK DE BLOUW LLP 75 BROADWAY ST. #202 SAN FRANCISCO CA 94111 |
| OFFICE OF THE UNITED STATES ATTORNEY | DISTRICT OF DELAWARE ATTN: DAVID WEISS HERCULES BUILDING 1313 N. MARKET STREET, SUITE 400 WILMINGTON DE 19801 |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: LINDA RICHENDERFER, ESQ. J CALEB BOGGS FEDERAL BUILDING 844 KING STREET, SUITE 2207 LOCK BOX 35 WILMINGTON DE 19801 |
| PAUL HASTINGS LLP | COUNSEL FOR BARCLAYS BANK PLC ATTN: ANDREW V. TENZER 200 PARK AVENUE NEW YORK NY 10166 |
| PAUL HASTINGS LLP | (COUNSEL TO BARCLAYS BANK PLC) ATTN: ANDREW V TENZER & MICHAEL E COMERFORD 200 PARK AVE NEW YORK NY 10166 |
| PROTECT A BED | ATTN: CHIEF FINANCIAL OFFICER JAB DISTRIBUTORS LLC 1500 S WOLF RD WHEELING IL 60090 |
| PURPLE INNOVATION LLC | ATTN: CHIEF FINANCIAL OFFICER 123 E 200 N ALPINE UT 84004 |
| RICHARD, LAYTON & FINGER, P.A., | ATTN: MARK D. COLLINS & JASON M. MADRON ONE RODNEY SQUARE 920 NORTH KING STREET WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER PA | (COUNSEL TO BARCLAYS BANK PLC) ATTN: MARK D COLLINS & JASON M MADRON ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER PA | (COUNSEL TO CITIZENS BANK) ATTN: MARK D COLLINS, JASON M MADRON ONE RODNEY SQUARE 920 N KING ST WILMINGTON DE 19801 |
| SECURITIES & EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR 200 VESEY STREET, SUITE 400 NEW YORK NY 10281-1022 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET, NE WASHINGTON DC 20549 |
| SERTA MATTRESS COMPANY | ATTN: JOHNNY NGUYEN ONE CONCOURSE PKWY NE 800 ATLANAT GA 30328 |
| SERTA MATTRESS COMPANY | ATTN: JOHNNY NGUYEN 2600 FORBS AVE HOFFMAN ESTATES IL 60192 |
| SIMMONS MANUFACTURING CO LLC | ATTN: JOHNNY NGUYEN ONE CONCOURSE PKWY NE 800 SANDY SPRINGS GA 30328 |
| SINOMAX USA INC | ATTN: CHIEF FINANCIAL OFFICER 2901 WILCREST DR STE 100 HOUSTON TX 77042 |
| SLALOM LLC | ATTN: CHIEF FINANCIAL OFFICER DBA SLALOM CONSULTING 821 2ND AVE STE 1900 SEATTLE WA 98104 |
| SPRING AIR COMPANY | ATTN: CHIEF FINANCIAL OFFICER 70 EVERETT AVE STE 507 CHELSEA MA 02150 |
| STARCOM MEDIAVEST GROUP | ATTN: ARLENE DESOUSA F/B/O SPARK FOUNDRY PO BOX 1528 LONG ISLAND CITY NY 11101-0528 |
| STARCOM MEDIAVEST GROUP | ATTN: ARLENE DESOUSA F/B/O SPARK FOUNDRY 35 W WACKER DR CHICAGO IL 60601 |
| STARK & STARK PC | (COUNSEL TO RAMCO PROPERTIES TRUST, LEVIN MANAGEMENT CORP & PHILLIPS EDISON & CO) ATTN: THOMAS S ONDER, ESQ & JOSEPH H LEMKIN, ESQ PO BOX 5315 PRINCETON NJ 08543 |
| STRONG INDUSTRIES INC | ATTN: CHIEF FINANCIAL OFFICER PO BOX 108 NORTHUMBERLAND PA 17857 |

| Claim Name | Address Information |
|---|---|
| STRONG INDUSTRIES INC | ATTN: CHIEF FINANCIAL OFFICER 13617 RALPH CULVER RD HOUSTON TX 77086 |
| U.S. DEPARTMENT OF JUSTICE | ATTN: ELLEN W. SLIGHTS, ESQ. ASSISTANT US ATTY 1007 ORANGE STREET, SUITE 700 P.O. BOX 2046 WILMINGTON DE 19899 |
| U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20530-0001 |
| VALASSIS DIRECT MAIL INC. | ATTN: CHIEF FINANCIAL OFFICER ONE TARGETING CENTRE WINDSOR CT 06095-2639 |
| VALASSIS DIRECT MAIL INC. | ATTN: CHIEF FINANCIAL OFFICER 719975 VICTOR PARKWAY LOS ANGELES CA 90074-0179 |
| VISA JP MORGAN | ATTN: CHIEF FINANCIAL OFFICER 2200 ROSS AVE. DALLAS TX 75201 |
| VISIONET SYSTEMS INC | ATTN: CHIEF FINANCIAL OFFICER 4 CEDARBROOK DR BUILDING B CRANBURY NJ 08512-3641 |

**Total Creditor count  73**

| Claim Name | Address Information |
| --- | --- |
| ASHBY & GEDDES, P.A. | COUNSEL TO BACKSTOP GROUP ATTN:WILLIAM P. BOWDEN, ESQ., KAREN B. SKOMORUCHA OWENS, ESQ. F. TROUPE MICKLER 500 DELAWARE AVENUE, 8TH FLOOR WILMINGTON DE 19899 |
| BALLARD SPAHR LLP | COUNSEL TO FEDERAL REALTY ATTN: DAVID L. POLLACK, ESQUIRE 1735 MARKET STREET PHILADELPHIA 19103 |
| BALLARD SPAHR LLP | COUNSEL TO FEDERAL REALTY, ATTN: MATTHEW SUMMERS, ESQ. LESLIE C. HEILMAN, ESQ LAUREL D ROGLEN, ESQ CHANTELL D. MCCLAMB 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| BALLARD SPAHR LLP | COUNSEL TO NELLIS, ATTN: MATTHEW G. SUMMERS, ESQ. LESLIE C. HEILMAN, ESQ LAUREL D ROGLEN, ESQ CHANTELL D. MCCLAMB 919 N. MARKET STREET, 11TH FLOOR WILMINGTON DE 19801 |
| EQYINVEST OWNER II, LTD LLP | C/O TIMOTHY T. MITCHELL RASHTI AND M ITCHELL, ATTORNEYS AT LAW 4422 RIDGESIDE DRIVE DALLAS TX 75244 |
| JACKSON WALKER L.L.P. | COUNSEL TO EASTGROUP ATTN: MICHAEL S. HELD VIENNA F. ANAYA 2323 ROSS AVENUE, SUITE 600 DALLAS TX 75201 |
| LATHAM & WATKINS LLP | COUNSEL TO BACKSTOP GROUP ATTN: MITCHELL A. SEIDER, ESQ. ADAM J. G ESQ HUGH KEENAN MURTAGH, ESQ. MARC A. ZE ESQ, ADAM S. KASSNER, ESQ NEW YORK NY 10022-4834 |
| LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | COUNSEL TO CYPRESS FAIRBANKS MONTGOMERY CYPRESS FAIRBANKS ATTN: JON P DILLMAN PO BOX 3064 HOUSTON TX |

**Total Creditor count  8**

NACH LANE & NACH, P.C.
COUNSEL TO DERITO TALKING STICK SOUTH
ATTN:  ADAM B.
2001 E. CAMPBELL ST., #103
PHOENIX, AZ 85016


LINEBARGER GOGGAN BLAIR & SAMPSON, LLP
COUNSEL TO CYPRESS FAIRBANKS MONTGOMERY COUNTY  CYPRESS
FAIRBANKS
ATTN: JON P DILLMAN
PO BOX 3064
HOUSTON TX

VISIONET SYSTEMS INC
ATTN: CHIEF FINANCIAL OFFICER
4 CEDARBROOK DR
BUILDING B
CRANBURY, NJ 08512-364

CVB INC DBA MALOUF
ATTN: CHIEF FINANCIAL OFFICER
1525 W 2960 S
LOGAN, UT 84321

GOODWAY GROUP INC
ATTN: CHIEF FINANCIAL OFFICER
PO BOX 826955
PHILADELPHIA, PA 19182-695

SERTA MATTRESS COMPANY
ATTN: JOHNNY NGUYEN
2600 FORBS AVE
HOFFMAN ESTATES, IL 60192

SINOMAX USA INC
ATTN: CHIEF FINANCIAL OFFICER
2901 WILCREST DR STE 100
HOUSTON, TX 77042

STARCOM MEDIAVEST GROUP
ATTN: ARLENE DESOUSA
F/B/O SPARK FOUNDRY
35 W WACKER DR
CHICAGO, IL 60601

VALASSIS DIRECT MAIL INC.
ATTN: CHIEF FINANCIAL OFFICER
719975 VICTOR PARKWAY
LOS ANGELES, CA 90074-017

| Claim Name | Address Information |
|---|---|
| BANK OF AMERICA, N.A. | ATTN: MATTHEW PRATT 2000 CLAYTON ROAD BUILDING D - 6TH FLOOR CONCORD CA 94520-2425 |
| BANK OF HAWAII CORP. | ATTN: KRISTEL NEWLAND 130 MERCHANT STREET FLOOR 16 HONOLULU HI 96813 |
| BANK OF HAWAII CORP. | ATTN: ROD PEROFF 130 MERCHANT STREET FLOOR 16 HONOLULU HI 96813 |
| BANK OF HAWAII CORP. | ATTN: NAOMI MASUDA 130 MERCHANT STREET FLOOR 16 HONOLULU HI 96813 |
| BANK OF HAWAII CORP. | ATTN: SCOTT TABER 130 MERCHANT STREET FLOOR 16 HONOLULU HI 96813 |
| BARCLAYS | ATTN: JOE JORDAN 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS | ATTN: ERIK HOFFMAN 700 PRIDES CROSSING 2ND FLOOR NEWARK DE 19713 |
| CITIZENS COMMERCIAL BANK | ATTN: LISA FINN 3475 PIEDMONT ROAD SUITE 1260 ATLANTA GA 30305 |
| CITIZENS COMMERCIAL BANK | ATTN: CAROLYN TAYLOR 3475 PIEDMONT ROAD SUITE 1260 ATLANTA GA 30305 |
| JPMORGAN CHASE BANK, N.A. | ATTN: DANIEL MARSHEK 10 SOUTH DEARBORN ST CHICAGO IL 60603 |
| JPMORGAN CHASE BANK, N.A. | ATTN: GRETCHEN TURNEY 2200 ROSS AVE. DALLAS TX 75201 |
| JPMORGAN CHASE BANK, N.A. | ATTN: SUSHMA CHARANIA 712 MAIN ST 8TH FLOOR HOUSTON TX 77002 |
| PNC BANK N.A. | ATTN: JUDY FERRELL 101 NORTH POINTE BOULEVARD MAIL STOP U1-U023-03-1 LANCASTER PA 17601 |
| REGIONS BANK | ATTN: NANCY KNIGHT 3773 RICHMOND AVE STE 1000 HOUSTON TX 77046 |
| TD BANK, N.A. | ATTN: JENNIFER SPANN 324 S. SERVICE ROAD 4TH FLOOR MELVILLE NY 11747 |
| TD BANK, N.A. | ATTN: KEN TRETTER 324 S. SERVICE ROAD 4TH FLOOR MELVILLE NY 11747 |
| TD BANK, N.A. | ATTN: ROBERT EHRLICH 324 S. SERVICE ROAD 4TH FLOOR MELVILLE NY 11747 |
| TD BANK, N.A. | ATTN: LISA M. KOEHL 6000 ATRIUM WAY MOUNT LAUREL NJ 08054 |
| WELLS FARGO BANK, N.A. | 301 SOUTH TYRON ST., 7TH FLOOR ATTN: DACA TEAM CHARLOTTE NC 28282-1915 |
| WELLS FARGO BANK, N.A. | ATTN: SUSAN SUTTON 920 N LAKELINE CEDAR PARK TX 78613 |
| WELLS FARGO BANK, N.A. | ATTN: CHERRIEE DUGAN 1305 W 23RD ST FLOOR 1 TEMPE AZ 85282 |
| WELLS FARGO BANK, N.A. | ATTN: MIKE O'BRIEN 333 S GRAND AVE 10TH FLOOR, SUITE 1000 LOS ANGELES CA 90071 |
| WELLS FARGO BANK, N.A. | ATTN: KEN JUNI 1655 GRANT STREET 3RD FLOOR CONCORD CA 94520 |

**Total Creditor count  23**

| Claim Name | Address Information |
|---|---|
| BARCLAYS BANK PLC, | AS TERM LOAN ADMIN AGENT 745 7TH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC, AS ABL ADMIN AGENT | 745 7TH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC, AS COLLATERAL AGENT | 745 7TH AVENUE NEW YORK NY 10019 |
| BCB COMMUNITY BANK | 595 AVENUE C BAYONNE NJ 07002 |
| CAPTIVE FINANCE SOLUTIONS LLC | 120 E LAKE STREET #207 SANDPOINT ID 83864 |
| CISCO SYSTEMS CAPITAL CORPORATION | 170 W TASMAN DRIVE MS SJ13-3 SAN JOSE CA 95134 |
| CROWN CREDIT COMPANY | 40 S WASHINGTON STREET NEW BREMEN OH 45869 |
| DELL FINANCIAL SERVICES LLC | MAIL STOP-PS2DF-23 ONE DELL WAY ROUND ROCK TX 78682 |
| HYG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107 |
| IBM CREDIT LLC | 1 NORTH CASTLE DRIVE ARMONK NY 10504 |
| NMHG FINANCIAL SERVICES INC | 10 RIVERVIEW DRIVE DANBURY CT 06810 |
| NMHG FINANCIAL SERVICES INC | PO BOX 35701 BILLINGS MT 59107-5701 |
| RAYMOND LEASING CORPORATION | CORPORATE HEADQUARTERS PO BOX 130 GREENE NY 13778 |
| STEINHOFF INTERNATIONAL HOLDINGS NV | HERENGRACHT 466 AMSTERDAM 1017 NETHERLANDS |
| TD BANK, NA | 324 SOUTH SERVICE ROAD 3RD FLOOR MELVILLE NY 11747 |
| TD BANK, NA | AS SUCCESSOR BY MERGER TO COMMERCE BANK, NA 1701 ROUTE 70 EAST CHERRY HILL NJ 08034 |
| TEXAS AVENUE CROSSING LP | 4635 SOUTHWEST FREEWAY SUITE 950 HOUSTON TX 77027 |
| US BANK EQUIPMENT FINANCE, A DIVISION | OF US BANK NATIONAL ASSOCIATION 1310 MADRID STREET MARSHALL MN 56258 |
| VESTAR CPT TEMPE MARKETPLACE LLC | 2425 EAST CAMELBANK ROAD SUITE 750 PHOENIX AZ 85016 |
| WELLS FARGO FINANCIAL LEASING INC | 800 WALNUT STREET MAC N0005-044 DES MOINES IA 50309 |

**Total Creditor count  20**

| Claim Name | Address Information |
|---|---|
| WELLS FARGO MERCHANT SERVICES | ATTN: SUSAN SUTTON 920 N LAKELINE CEDAR PARK TX 78613 |
| WELLS FARGO MERCHANT SERVICES | ATTN: KENNETH JUNI 1655 GRANT STREET, 3RD FLOOR CONCORD CA 94520 |

**Total Creditor count  2**

FORTIVA FINANCIAL, LLC
ATTN: JOE FERGUSON
5 CONCOURSE PARKWAY, SUITE 300
ATLANTA, GA 30328

TIDEWATER FINANCE COMPANY
TIDEWATER CREDIT SERVICES
P.O. BOX 13306
CHESAPEAKE, VA 23325-3306

BANK OF MISSOURI
916 NORTH KINGS HIGHWAY
PERRYVILLE, MO 63775

GENESIS FS CARD SERVICES, INC.
P.O. BOX 4477
BEAVERTON, OR 97076-4477

SYNCHRONY BANK
P.O. BOX 105972
ATLANTA, GA 30348-5972

TIDEWATER FINANCE COMPANY
ATTN:  CHIEF OPERATING OFFICER
6520 INDIAN RIVER ROAD
VIRGINIA BEACH, VA  23464

SYNCHRONY BANK
ATTN: ANTHONY FOSTER, SVP
170 ELECTION DRIVE, SUITE 125
DRAPER, UT 84020

GENESIS FS CARD SERVICES, INC.
ATTN: FRETCHEN STROHLEIN
15220 NW GREENBRIER PKWY, STE. 200
BEAVERTON, OR 97006

GENESIS FS CARD SERVICES, INC.
ATTN: LEGAL
15220 NW GREEBBRIER PKWY, STE. 200
BEAVERTON, OT 97006

**EXHIBIT B**

| Claim Name | Address Information |
| --- | --- |
| ACE AMERICAN INSURANCE COMPANY | 436 WALNUT STREET PHILADELPHIA PA 19105 |
| ALLIED WORLD | 199 WATER STREET 24TH FLOOR NEW YORK NY 10038 |
| ASCENT | 10-12 EASTCHEAP LONDON EC3M 1AJ UNITED KINGDOM |
| AXIS INSURANCE COMPANY | 11680 GREAT OAKS WAY SUITE 500 ALPHARETTA GA 30022 |
| BEAZLEY INSURANCE COMPANY, INC. | 1270 AVENUE OF THE AMERICAS SUITE 1200 NEW YORK NY 10020 |
| EVEREST INDEMNITY INSURANCE COMPANY | C/O AMWINS BROKERAGE OF NEW JERSEY, INC. 105 FIELDCREST AVE SUITE 200 EDISON NJ 08837 |
| GENERALI INSURANCE COMPANY | 55 MARK LANE LONDON EC3R 7NE UNITED KINGDOM |
| GREAT AMERICAN INSURANCE CO. OF NY | 11325 N. COMMUNITY HOUSE RD. SUITE 200 CHARLOTTLE NC 28277 |
| ILLINOIS UNION INSURANCE COMPANY | PO BOX 1000 436 WALNUT ST - WA 07A PHILADELPHIA PA 19106 |
| INDIAN HARBOR INSURANCE CO. | C/O EDGEWOOD PARTNERS INSURANCE CENTER 295 MADISON AVE. 38TH FLOOR NEW YORK NY 10017 |
| JOHN HANCOCK LIFE INSURANCE COMPANY | C/O CRUMP INS SERV INC 4135 NORTH FRONT ST. HARRISBURG PA 17110 |
| LIBERTY INSURANCE UNDERWRITERS INC. | 55 WATER ST. NEW YORK NY 10041 |
| NORFOLK REINSURANCE COMPANY LTD. | C/O STERLING & STERLING LLC 135 CROSSWAYS PARK DRIVE WOODBURY NY 11797 |
| OHIO BUREAU OF WORKERS COMPENSATION | PO BOX 89492 CLEVELAND OH 44101-6492 |
| QBE | 1 GENERAL DRIVE SUN PRAIRIE WI 53596 |
| SCIEMUS | C/O OCCAM UNDERWRITING 52 CORNHILL LONDON EC3V 3PD UNITED KINGDOM |
| SWISS RE | 175 KING STREET ARMONK NY 10504 |
| US SPECIALTY INSURANCE CO. | 37 RADIO CIRCLE DRIVE MOUNT KISCO NY 10549 |
| WASHINGTON STATE DEPARTMENT OF LABOR | AND INDUSTRIES 525 E. COLLEGE WAY SUITE H MOUNT VERNON WA 98273 |
| XL SPECIALTY INSURANCE CO. | 70 SEAVIEW AVENUE SEAVIEW HOUSE STAMFORD CT 06902 |
| ZURICH AMERICAN INSURANCE COMPANY | 1299 ZURICH WAY SCHAUMBURG IL 60196-1056 |

**Total Creditor count  21**

| Claim Name | Address Information |
| --- | --- |
| ENGIE RESOURCES | P.O. BOX 9001025 LOUISVILLE KY 40290-1025 |
| ENGIE RESOURCES | 1990 POST OAK BLVD STE 1900 HOUSTON TX 77056-3831 |
| NRG ADVISORY SERVICES LLC | ATTN: ACCOUNTING 4433 GENESEE ST STE 401 BUFFALO NY 14225 |

**Total Creditor count  3**

| Claim Name | Address Information |
|---|---|
| ADA COUNTY TREASURER/TAX | ATTN: PROPERTY TAX DEPT. PO BOX 2868 BOISE ID 83701 |
| ADAMS | ATTN: PROPERTY TAX DEPT. 4430 S ADAMS COUNTY PKWY STE W2000B BRIGHTON CO 80601-8212 |
| AIKEN COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 919 AIKEN SC 29802-0919 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 327431 MONTGOMERY AL 36132-7431 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 327740 MONTGOMERY AL 36132-7740 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: FRANCHISE TAX DEPT. P O BOX 322790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPARTMENT OF REVENUE | ATTN: INCOME TAX DEPT. P O BOX 322790 MONTGOMERY AL 36132-7790 |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORPORATE TAX DIVISION 50 N RIPLEY ST MONTGOMERY AL 36104 |
| ALACHUA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 5830 NW 34TH BLVD GAINESVILLE FL 32653-2115 |
| ALAMANCE | ATTN: PROPERTY TAX DEPT. 118 W HARDEN ST GRAHAM NC 27253 |
| ALAMEDA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 1221 OAK ST OAKLAND CA 94612-4285 |
| ALASKA DEPT OF REVENUE | 550 W 7TH AVE STE 500 ANCHORAGE AK 99501-3555 |
| ALASKA DEPT OF REVENUE | PO BOX 110420 JUNEAU AK 99811-0420 |
| ALATAX | ATTN: SALES & USE TAX DEPT. 50 NORTH RIPLEY STREET MONTGOMERY AL 36104 |
| ALBEMARLE | ATTN: PROPERTY TAX DEPT. P.O. BOX 190 ALBEMARLE NC 28002 |
| ALEXANDRIA | ATTN: PROPERTY TAX DEPT. P.O. BOX 1925 LAKE CHARLES LA 70602-1925 |
| ANDERSON | ATTN: PROPERTY TAX DEPT. 601 S MAIN ST ANDERSON SC 29624 |
| ANDOVER | ATTN: PROPERTY TAX DEPT. PO BOX 99 ANDOVER MA 01810 |
| ANGELINA | ATTN: PROPERTY TAX DEPT. PO BOX 1344 LUFKIN TX 75902-1344 |
| ANNE ARUNDEL COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 427 ANNAPOLIS MD 21404-0427 |
| ANSONIA | ATTN: PROPERTY TAX DEPT. PO BOX 253 ANSONIA CT 06401 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | OFFICE OF STATE REVENUE ADMIN. 1509 W 7TH ST LITTLE ROCK AR 72201 |
| ARAPAHOE COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 5334 S PRINCE ST LITTLETON CO 80120-1136 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. PO BOX 29032 PHOENIX AZ 85038-9032 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 29032 PHOENIX AZ 85038-9032 |
| ARIZONA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. P.O. BOX 29085 PHOENIX AZ 85038-9085 |
| ARIZONA DEPT OF REVENUE | 1600 W. MONROE PHOENIX AZ 85007-2650 |
| ARLINGTON COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 1757 MERRIFIELD VA 22116-1757 |
| ASCENSION PARISH-SALES TAX AUTHORITY | ATTN: PROPERTY TAX DEPT. PO BOX 118 GONZALES LA 70707 |
| ASCENSION PARISH-SALES TAX AUTHORITY | ATTN: SALES & USE TAX DEPT. P. O. BOX 1718 GONZALES LA 70707 |
| ASOTIN | ATTN: PROPERTY TAX DEPT. PO BOX 99 ASOTIN WA 99402 |
| ATTLEBORO | ATTN: PROPERTY TAX DEPT. PO BOX 844514 BOSTON MA 02284-4514 |
| AUGUSTA | ATTN: PROPERTY TAX DEPT. 16 CONY ST AUGUSTA ME 04330 |
| AVON | ATTN: PROPERTY TAX DEPT. PO BOX 611 MEDFORD MA 02155-0007 |
| BALDWIN COUNTY SALES & USE TAX DEPT | ATTN: PROPERTY TAX DEPT. PO BOX 189 ROBERTSDALE AL 36567 |
| BALDWIN COUNTY SALES & USE TAX DEPT | ATTN: SALES & USE TAX DEPT. PO BOX 189 ROBERTSDALE AL 36567 |
| BANGOR | ATTN: PROPERTY TAX DEPT. 73 HARLOW ST BANGOR ME 04401 |
| BARNSTABLE | ATTN: PROPERTY TAX DEPT. PO BOX 742 READING MA 01867-0405 |
| BARROW COUNTY | ATTN: PROPERTY TAX DEPT. 30 N BROAD ST WINDER GA 30680 |
| BARTHOLOMEW COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 1986 COLUMBUS IN 47202 |
| BARTOW | ATTN: PROPERTY TAX DEPT. PO BOX 1069 BARTOW FL 33831 |
| BASTROP | ATTN: PROPERTY TAX DEPT. PO BOX 579 BASTROP TX 78602 |
| BAY | ATTN: PROPERTY TAX DEPT. 860 W. 11TH ST. PANAMA CITY FL 32401 |
| BELOIT | ATTN: PROPERTY TAX DEPT. 2400 SPRINGBROOK CT BELOIT WI 53511 |
| BENTON | ATTN: PROPERTY TAX DEPT. P.O. BOX 964 CORVALLIS OR 97339 |
| BERKELEY | ATTN: PROPERTY TAX DEPT. 1947 CENTER ST BERKELEY CA 94704 |
| BEVERLY | ATTN: PROPERTY TAX DEPT. P.O. BOX 178 MEDFORD MA 02155-0002 |

| Claim Name | Address Information |
|---|---|
| BEXAR COUNTY CHIEF ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 2903 SAN ANTONIO TX 78299-2903 |
| BIDDEFORD | ATTN: PROPERTY TAX DEPT. PO BOX 0235 BRATTLEBORO VT 05302-0235 |
| BILLERICA | ATTN: PROPERTY TAX DEPT. 365 BOSTON RD BILLERICA MA 01810 |
| BLOUNT | ATTN: PROPERTY TAX DEPT. 347 COURT ST. COURTHOUSE MARYVILLE TN 37804-5906 |
| BOONE COUNTY COLLECTOR | ATTN: INCOME TAX DEPT. 801 EAST WALNUT RM 118 COLUMBIA MO 65201-4890 |
| BOONE COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. 801 EAST WALNUT RM 118 COLUMBIA MO 65201-4890 |
| BOSSIER CITY - PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 71313 BOSSIER CITY LA 71171-1313 |
| BOSTON | ATTN: PROPERTY TAX DEPT. P.O. BOX 9715 BOSTON MA 02114 |
| BOULDER | ATTN: PROPERTY TAX DEPT. P.O. BOX 791 BOULDER CO 80302 |
| BRADLEY | ATTN: PROPERTY TAX DEPT. 155 NORTH OCOEE ST RM 104 CLEVELAND TN 37311-5068 |
| BRATTLEBORO | ATTN: PROPERTY TAX DEPT. 230 MAIN ST STE 109 BRATTLEBORO VT 05301 |
| BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. P O BOX 1586 LAKE JACKSON TX 77566 |
| BRAZOS COUNTY CHIEF APPRAISER | ATTN: PROPERTY TAX DEPT. 4151 COUNTY PARK CT BRYAN TX 77802-1430 |
| BREVARD COUNTY | ATTN: PROPERTY TAX DEPT. P.O .BOX 2500 TITUSVILLE FL 32781-2500 |
| BRIDGEPORT | ATTN: PROPERTY TAX DEPT. 325 CONGRESS ST BRIDGEPORT CT 06604 |
| BRISTOL | ATTN: PROPERTY TAX DEPT. 497 CUMBERLAND ST BRISTOL VA 24201 |
| BROOKFIELD | ATTN: PROPERTY TAX DEPT. P.O. BOX 1296 BROOKFIELD WI 53008-1296 |
| BROOKFIELD CITY | ATTN: PROPERTY TAX DEPT. P.O. BOX 1296 BROOKFIELD WI 53008-1296 |
| BROOKLINE | ATTN: PROPERTY TAX DEPT. 333 WASHINGTON ST 1ST FL ROOM 104 BROOKLINE MA 02445 |
| BROWARD COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 115 S ANDREWS ROOM A-100 FORT LAUDERDALE FL 33301 |
| BROWN COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. P.O. BOX 23600 GREEN BAY WI 54305-3600 |
| BRUNSWICK | ATTN: PROPERTY TAX DEPT. PO BOX 550 BRUNSWICK GA 31521-0550 |
| BUCHANAN | ATTN: PROPERTY TAX DEPT. P.O. BOX 6782 COLUMBIA SC 29260-6782 |
| BURKE | ATTN: PROPERTY TAX DEPT. P.O. BOX 219 MORGANTON NC 28680 |
| BURLINGTON | ATTN: PROPERTY TAX DEPT. 833 S SPRUCE ST BURLINGTON WA 98233 |
| BURNET | ATTN: PROPERTY TAX DEPT. PO BOX 908 BURNET TX 78611 |
| BUTTE COUNTY | ATTN: PROPERTY TAX DEPT. 25 COUNTY CTR DR STE 125 OROVILLE CA 95965 |
| CABARRUS | ATTN: PROPERTY TAX DEPT. P.O. BOX 707 CONCORD NC 28026-0707 |
| CACHE | ATTN: PROPERTY TAX DEPT. 179 N MAIN STE 205 LOGAN UT 84321 |
| CALCASIEU PARISH TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. DRAWER 2050 LAKE CHARLES LA 70602 |
| CALCASIEU PARISH TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. P.O. DRAWER 2050 LAKE CHARLES LA 70602 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN: FRANCHISE TAX DEPT. P.O. BOX 942879 SACRAMENTO CA 94250-5873 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN: INCOME TAX DEPT. P.O. BOX 942879 SACRAMENTO CA 94250-5873 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 942879 SACRAMENTO CA 94279-0056 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 942879 SACRAMENTO CA 94279-0056 |
| CALIFORNIA BOARD OF EQUALIZATION | ATTN: SALES & USE TAX DEPT. P.O. BOX 942879 SACRAMENTO CA 94279-7070 |
| CALIFORNIA BOARD OF EQUALIZATION | 450 N ST PO BOX 942879 SACRAMENTO CA 95814 |
| CALIFORNIA DEPT OF TAX & FEE ADM | ATTN: ENVIRONMENTAL FEE DEPT. 450 N STREET SACRAMENTO CA 94279 |
| CALIFORNIA FRANCHISE TAX BOARD | 300 S SPRING ST STE 5704 LOS ANGELES CA 90013-1265 |
| CALIFORNIA FRANCHISE TAX BOARD | 7575 METROPOLITAN DR STE 201 SAN DIEGO CA 92108-4421 |
| CALIFORNIA FRANCHISE TAX BOARD | 600 W SANTA ANA BLVD STE 300 SANTA ANA CA 92701-4543 |
| CALIFORNIA FRANCHISE TAX BOARD | 121 SPEAR ST STE 400 SAN FRANCISCO CA 94105-1584 |
| CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942867 SACRAMENTO CA 94257 |
| CALIFORNIA FRANCHISE TAX BOARD | 1515 CLAY ST STE 305 OAKLAND CA 94612-1445 |
| CALIFORNIA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 PO BOX 2952 SACRAMENTO CA 95812-2952 |
| CALIFORNIA FRANCHISE TAX BOARD | 3321 POWER INN RD STE 250 SACRAMENTO CA 95826-3893 |
| CALVERT | ATTN: PROPERTY TAX DEPT. P.O BOX 2909 PRINCE FREDERICK MD 20678 |
| CAMBRIDGE | ATTN: PROPERTY TAX DEPT. P.O. BOX 399142 CAMBRIDGE MA 02139 |
| CAMPBELL | ATTN: PROPERTY TAX DEPT. P.O. BOX 72958 NEWPORT KY 41072 |

| Claim Name | Address Information |
|---|---|
| CAMPBELL COUNTY | ATTN: INCOME TAX DEPT. P.O. BOX 72958 NEWPORT KY 41072 |
| CANADIAN | ATTN: PROPERTY TAX DEPT. 201 N CHOCTAW AVE STE 4 EL RENO OK 73036-2607 |
| CANTON | ATTN: PROPERTY TAX DEPT. 151 ELIZABETH ST CANTON GA 30114 |
| CANYON | ATTN: PROPERTY TAX DEPT. P.O. BOX 730 CALDWELL ID 83606 |
| CAROLINE | ATTN: PROPERTY TAX DEPT. P.O. BOX 458 DENTON MD 21629 |
| CARROLL | ATTN: PROPERTY TAX DEPT. 423 COLLEGE ST ROOM 401 CARROLLTON GA 30117-0338 |
| CARTERET | ATTN: PROPERTY TAX DEPT. 302 COURTHOUSE SQUARE BEAUFORT NC 28516 |
| CASS | ATTN: PROPERTY TAX DEPT. 2725 CANTRELL RD HARRISONVILLE MO 64701-4004 |
| CATAWBA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 368 NEWTON NC 28658-0368 |
| CATOOSA | ATTN: PROPERTY TAX DEPT. 796 LAFAYETTE ST RINGGOLD GA 30736 |
| CHAMBERS | ATTN: PROPERTY TAX DEPT. PO BOX 519 ANAHUAC TX 77514-0519 |
| CHARLESTON COUNTY | ATTN: PROPERTY TAX DEPT. 4045 BRIDGE VIEW DRIVE NORTH CHARLESTON SC 29405-7464 |
| CHARLOTTE | ATTN: PROPERTY TAX DEPT. P.O. BOX 31032 CHARLOTTE NC 28231-1032 |
| CHEROKEE COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. 2780 MARIETTA HWY CANTON GA 30114 |
| CHESTERFIELD COUNTY | ATTN: PROPERTY TAX DEPT. P.O. BOX 124 CHESTERFIELD VA 23832-0908 |
| CHICOPEE | ATTN: PROPERTY TAX DEPT. P.O. BOX 1570 SPRINGFIELD MA 01101-1570 |
| CHRISTIAN | ATTN: PROPERTY TAX DEPT. 216 W 7TH ST HOPKINSVILLE KY 42240 |
| CITRUS | ATTN: PROPERTY TAX DEPT. 210 N APOPKA AVE 100 INVERNESS FL 34450 |
| CITY & COUNTY OF BROOMFIELD | ATTN: PROPERTY TAX DEPT. P.O. BOX 407 BROOMFIELD CO 80038 |
| CITY & COUNTY OF DENVER | ATTN: PROPERTY TAX DEPT. 201 W COFLAX AVE DEPT 403 DENVER CO 80202-5329 |
| CITY AND COUNTY OF BROOMFIELD | ATTN: SALES & USE TAX DEPT. P.O. BOX 810067 DENVER CO 80281-0067 |
| CITY OF ALABASTER | ATTN: SALES & USE TAX DEPT. P.O. BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF ANNISTON | ATTN: SALES & USE TAX DEPT. P.O. BOX 2168 ANNISTON AL 36202 |
| CITY OF ARLINGTON | ATTN: PROPERTY TAX DEPT. P.O. BOX 90231 ARLINGTON TX 76004-3231 |
| CITY OF ARVADA | ATTN: SALES & USE TAX DEPT. P.O. BOX 8101 ARVADA CO 80001 |
| CITY OF ASPEN | ATTN: SALES & USE TAX DEPT. P.O. BOX 912513 DENVER CO 80291 |
| CITY OF AUBURN | ATTN: PROPERTY TAX DEPT. 144 TICHNER AVE 6 AUBURN AL 36830 |
| CITY OF AUBURN | ATTN: SALES & USE TAX DEPT. 144 TICHNER AVE 6 AUBURN AL 36830 |
| CITY OF AURORA | ATTN: SALES & USE TAX DEPT. 15151 E ALAMEDA PKY 1100 AURORA CO 80012 |
| CITY OF AVON | ATTN: SALES & USE TAX DEPT. P.O. BOX 611 MEDFORD MA 02155-0007 |
| CITY OF BIRMINGHAM | ATTN: SALES & USE TAX DEPT. P.O. BOX 830638 BIRMINGHAM AL 35283-0638 |
| CITY OF BLACK HAWK | ATTN: SALES & USE TAX DEPT. P.O. BOX 68 BLACK HAWK CO 80422 |
| CITY OF BOSSIER CITY | ATTN: PROPERTY TAX DEPT. P.O. BOX 5399 BOSSIER CITY LA 71171-5399 |
| CITY OF BOULDER | ATTN: SALES & USE TAX DEPT. P.O. BOX 791 BOULDER CO 80302 |
| CITY OF BRECKENRIDGE | ATTN: SALES & USE TAX DEPT. P.O. BOX 8629 BRECKENRIDGE CO 80424 |
| CITY OF BRIGHTON | ATTN: SALES & USE TAX DEPT. 500 SO. 4TH AVE BRIGHTON CO 80601 |
| CITY OF CANON CITY | ATTN: SALES & USE TAX DEPT. P.O. BOX 17946 DENVER CO 80217-0946 |
| CITY OF CAPE GIRARDEAU | ATTN: PROPERTY TAX DEPT. PO BOX 617 CAPE GIRARDEAU MO 63702 |
| CITY OF CARBONDALE | ATTN: SALES & USE TAX DEPT. 511 COLORADO AVE CARBONDALE CO 81623-4001 |
| CITY OF CENTENNIAL | ATTN: SALES & USE TAX DEPT. P.O. BOX 17383 DENVER CO 80217 |
| CITY OF CENTRAL CITY | ATTN: SALES & USE TAX DEPT. P.O. BOX 249 CENTRAL CITY CO 80427 |
| CITY OF CHERRY HILLS VILLAGE | ATTN: SALES & USE TAX DEPT. 2450 E QUINCY AVE CHERRY HILLS VILLAGE CO 80113-4955 |
| CITY OF CHESAPEAKE | ATTN: PROPERTY TAX DEPT. P.O. BOX 15285 CHESAPEAKE VA 23328-5285 |
| CITY OF CHICAGO | ATTN: SALES & USE TAX DEPT. 8108 INNOVATION WAY CHICAGO IL 60682 |
| CITY OF COLUMBIA | ATTN: PROPERTY TAX DEPT. P.O. BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COMMERCE CITY | ATTN: SALES & USE TAX DEPT. 5291 E 60TH AVE COMMERCE CITY CO 80022 |
| CITY OF CRESTED BUTTE | ATTN: SALES & USE TAX DEPT. P.O. BOX 39 CRESTED BUTTE CO 81224 |
| CITY OF DACONO | ATTN: SALES & USE TAX DEPT. 512 CHERRY ST P.O. BOX 186 DACONO CO 80514 |

| Claim Name | Address Information |
|---|---|
| CITY OF DANBURY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 237 DANBURY CT 06813 |
| CITY OF DAPHNE | ATTN: SALES & USE TAX DEPT. P.O. BOX 1047 DAPHNE AL 36526-1047 |
| CITY OF DECATUR | ATTN: SALES & USE TAX DEPT. P.O. BOX 830525 BIRMINGHAM AL 35283 |
| CITY OF DELTA | ATTN: SALES & USE TAX DEPT. P.O. BOX 19 DELTA CO 81416-0019 |
| CITY OF DONNELLY | ATTN: SALES & USE TAX DEPT. P.O. BOX 725 DONNELLY ID 83615-0725 |
| CITY OF DRIGGS | ATTN: SALES & USE TAX DEPT. P.O. BOX 48 DRIGGS ID 83422-0048 |
| CITY OF DURANGO | ATTN: SALES & USE TAX DEPT. 949 E SECOND AVE DURANGO CO 81301 |
| CITY OF EDGEWATER | ATTN: SALES & USE TAX DEPT. 2401 SHERIDAN BLVD EDGEWATER CO 80214-1329 |
| CITY OF ENGLEWOOD | ATTN: SALES & USE TAX DEPT. P.O. BOX 2900 ENGLEWOOD CO 80150 |
| CITY OF EVANS | ATTN: SALES & USE TAX DEPT. 1100 37TH STREET EVANS CO 80620 |
| CITY OF FALKVILLE | ATTN: SALES & USE TAX DEPT. P.O. BOX 407 FALKVILLE AL 35622 |
| CITY OF FEDERAL HEIGHTS | ATTN: SALES & USE TAX DEPT. 2380 W 90TH AVE FEDERAL HEIGHTS CO 80260 |
| CITY OF FLORENCE | ATTN: INCOME TAX DEPT. P.O. BOX 1327 FLORENCE KY 41022-1327 |
| CITY OF FLORENCE | ATTN: PROPERTY TAX DEPT. P.O. BOX 1327 FLORENCE KY 41022-1327 |
| CITY OF FORT COLLINS | ATTN: SALES & USE TAX DEPT. P.O. BOX 1580 FORT COLLINS CO 80522-1580 |
| CITY OF FRISCO | ATTN: SALES & USE TAX DEPT. P.O. BOX 2730 FRISCO TX 75034 |
| CITY OF GLENDALE | ATTN: PROPERTY TAX DEPT. 5850 W GLENDALE AVE GLENDALE AZ 85301-2563 |
| CITY OF GLENDALE | ATTN: SALES & USE TAX DEPT. 5850 W GLENDALE AVE GLENDALE AZ 85301-2563 |
| CITY OF GLENWOOD SPRINGS | ATTN: SALES & USE TAX DEPT. P.O. BOX 458 GLENWOOD SPRINGS CO 81602 |
| CITY OF GOLDEN | ATTN: SALES & USE TAX DEPT. P.O. BOX 5885 DENVER CO 80217 |
| CITY OF GRAND JUNCTION | ATTN: SALES & USE TAX DEPT. 250 NORTH 5TH ST GRAND JUNCTION CO 81501-2668 |
| CITY OF GREELEY | ATTN: SALES & USE TAX DEPT. 1000 10TH ST GREELEY CO 80631 |
| CITY OF GREENVILLE | ATTN: PROPERTY TAX DEPT. P.O. BOX 2207 GREENVILLE SC 29602 |
| CITY OF GREENWOOD VILLAGE | ATTN: SALES & USE TAX DEPT. P.O. BOX 910841 DENVER CO 80274 |
| CITY OF GULF SHORES | ATTN: SALES & USE TAX DEPT. P.O. BOX 4089 GULF SHORES AL 36547-4089 |
| CITY OF GUNNISON | ATTN: SALES & USE TAX DEPT. P.O. BOX 239 GUNNISON CO 81230-0239 |
| CITY OF GYPSUM | ATTN: SALES & USE TAX DEPT. P.O. BOX 130 GYPSUM CO 81637 |
| CITY OF HAMILTON | ATTN: PROPERTY TAX DEPT. 345 HIGH STREET SUITE 410 HAMILTON OH 45011 |
| CITY OF HARTSELLE | ATTN: SALES & USE TAX DEPT. 200 SPARKMAN ST NW HARTSELLE AL 35640 |
| CITY OF HELENA | ATTN: SALES & USE TAX DEPT. 816 HWY 52E HELENA AL 35080 |
| CITY OF HENDERSON | ATTN: PROPERTY TAX DEPT. 240 WATER STREET P.O. BOX 95050 HENDERSON NV 89009 |
| CITY OF HOLYOKE | ATTN: PROPERTY TAX DEPT. P.O. BOX 4135 WOBURN MA 01888-4135 |
| CITY OF HOOVER | ATTN: SALES & USE TAX DEPT. P O BOX 11407 HOOVER AL 35246-0144 |
| CITY OF HUEYTOWN | ATTN: SALES & USE TAX DEPT. P.O BOX 3650 HUEYTOWN AL 35023 |
| CITY OF HUNTSVILLE | ATTN: SALES & USE TAX DEPT. P.O. BOX 308 HUNTSVILLE AL 35804 |
| CITY OF IRONDALE | ATTN: SALES & USE TAX DEPT. P.O. BOX 100188 IRONDALE AL 35210 |
| CITY OF JASPER | ATTN: SALES & USE TAX DEPT. P.O. BOX 1589 JASPER AL 35502 |
| CITY OF KETCHUM | ATTN: SALES & USE TAX DEPT. P.O. BOX 2315 KETCHUM ID 83340 |
| CITY OF LA JUNTA | ATTN: SALES & USE TAX DEPT. P.O. BOX 489 LA JUNTA CO 81050 |
| CITY OF LAFAYETTE | ATTN: SALES & USE TAX DEPT. P.O. BOX 1688 LAFAYETTE IN 47902-1688 |
| CITY OF LAKE CHARLES | ATTN: PROPERTY TAX DEPT. P.O. BOX 3706 LAKE CHARLES LA 70602-3706 |
| CITY OF LAKEWOOD | ATTN: SALES & USE TAX DEPT. 6000 MAIN STREET SW LAKEWOOD WA 98499-5027 |
| CITY OF LAMAR | ATTN: SALES & USE TAX DEPT. 102 E PARMENTER ST LAMAR CO 81052 |
| CITY OF LANCASTER | ATTN: PROPERTY TAX DEPT. P.O. BOX 729 LANCASTER SC 29721-0729 |
| CITY OF LANCASTER | ATTN: PROPERTY TAX DEPT. P.O. BOX 128 LANCASTER OH 43130 |
| CITY OF LARKSPUR | ATTN: SALES & USE TAX DEPT. 438 E SHAW AVE BOX 367 FRESNO CA 93710 |
| CITY OF LAVA HOT SPRINGS | ATTN: SALES & USE TAX DEPT. P.O. BOX 187 LAVA HOT SPRINGS ID 83246 |
| CITY OF LEEDS | ATTN: SALES & USE TAX DEPT. 1040 PARK DR LEEDS AL 35094 |
| CITY OF LITTLETON | ATTN: SALES & USE TAX DEPT. 2255 W BERRY AVE LITTLETON CO 80120 |

| Claim Name | Address Information |
|---|---|
| CITY OF LONGMONT | ATTN: SALES & USE TAX DEPT. 350 KIMBARK ST LONGMONT CO 80501 |
| CITY OF LOUISVILLE | ATTN: SALES & USE TAX DEPT. 749 MAIN ST LOUISVILLE CO 80027 |
| CITY OF LOVELAND | ATTN: SALES & USE TAX DEPT. P.O. BOX 3500 LOVELAND CO 80539-3500 |
| CITY OF MADISON | ATTN: SALES & USE TAX DEPT. P.O. BOX 99 MADISON AL 35758 |
| CITY OF MANCHESTER | ATTN: PROPERTY TAX DEPT. ONE CITY HALL PLAZA MANCHESTER NH 03101 |
| CITY OF MCCALL | ATTN: SALES & USE TAX DEPT. 216 E PARK ST MCCALL ID 83638 |
| CITY OF MESA | ATTN: PROPERTY TAX DEPT. P O BOX 16350 MESA AZ 85211-6350 |
| CITY OF MONTGOMERY | ATTN: SALES & USE TAX DEPT. PO BOX 1111 MONTGOMERY AL 36101 |
| CITY OF MONTROSE | ATTN: SALES & USE TAX DEPT. PO BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MOORE | ATTN: PROPERTY TAX DEPT. P.O. BOX 6830 MOORE OK 73153-0830 |
| CITY OF MOUNTAIN BROOK | ATTN: SALES & USE TAX DEPT. 56 CHURCH ST MOUNTAIN BROOK AL 35213 |
| CITY OF MOUNTAIN VILLAGE | ATTN: SALES & USE TAX DEPT. 455 MTN VILLAGE BLVD A MTN VILLAGE CO 81435-9459 |
| CITY OF NEWTON | ATTN: PROPERTY TAX DEPT. PO BOX 9137 NEWTON MA 02460-9137 |
| CITY OF NORFOLK | ATTN: PROPERTY TAX DEPT. 100 BROOKE AVE STE 400 NORFOLK VA 23510 |
| CITY OF NORTHGLENN | ATTN: SALES & USE TAX DEPT. PO BOX 5305 DENVER CO 80217-5305 |
| CITY OF NORTHPORT | ATTN: SALES & USE TAX DEPT. PO BOX 569 NORTHPORT AL 35476 |
| CITY OF ORANGE BEACH | ATTN: SALES & USE TAX DEPT. PO BOX 1159 ORANGE BEACH AL 36561 |
| CITY OF OSHKOSH | ATTN: PROPERTY TAX DEPT. P.O. BOX 1128 OSHKOSH WI 54903-1128 |
| CITY OF PARKER | ATTN: SALES & USE TAX DEPT. 20120 E. MAINSTREET PARKER CITY CO 80138 |
| CITY OF PEABODY | ATTN: PROPERTY TAX DEPT. PO BOX 3047 PEABODY MA 01961-3047 |
| CITY OF PELHAM | ATTN: SALES & USE TAX DEPT. PO BOX 1238 PELHAM AL 35124 |
| CITY OF PELL CITY | ATTN: SALES & USE TAX DEPT. 1905 FIRST AVE NORTH PELL CITY AL 35125 |
| CITY OF PIEDMONT | ATTN: SALES & USE TAX DEPT. PO BOX 112 PIEDMONT AL 36272 |
| CITY OF PRATTVILLE | ATTN: SALES & USE TAX DEPT. PO BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRICEVILLE | ATTN: SALES & USE TAX DEPT. 242 MARCO DR PRICEVILLE AL 35603-5459 |
| CITY OF PUEBLO | ATTN: SALES & USE TAX DEPT. PO BOX 1427 PUEBLO CO 81002-1427 |
| CITY OF RIDGWAY | ATTN: SALES & USE TAX DEPT. PO BOX 10 RIDGWAY CO 81432-0010 |
| CITY OF RIFLE | ATTN: SALES & USE TAX DEPT. PO BOX 1908 RIFLE CO 81650 |
| CITY OF ROANOKE | ATTN: PROPERTY TAX DEPT. 215 CHURCH AVE SW RM 251 ROANOKE VA 24011 |
| CITY OF ROANOKE | ATTN: PROPERTY TAX DEPT. PO BOX 20409 ROANOKE VA 24018 |
| CITY OF ROBERTSDALE | ATTN: SALES & USE TAX DEPT. PO BOX 429 ROBERTSDALE AL 36567-0429 |
| CITY OF SANDPOINT | ATTN: SALES & USE TAX DEPT. 1123 LAKE ST SANDPOINT ID 83864-1714 |
| CITY OF SHERIDAN | ATTN: SALES & USE TAX DEPT. PO BOX 173301 DENVER CO 80217-3301 |
| CITY OF SNOWMASS VILLAGE | ATTN: SALES & USE TAX DEPT. PO BOX 5010 SNOWMASS VILLAGE CO 81615 |
| CITY OF SOUTH PORTLAND | ATTN: PROPERTY TAX DEPT. PO BOX 6700 LEWISTON ME 04243-6700 |
| CITY OF SPARTANBURG | ATTN: PROPERTY TAX DEPT. PO DRAWER 1749 SPARTANBURG SC 29304 |
| CITY OF SPOKANE | ATTN: PROPERTY TAX DEPT. 808 W SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF STEAMBOAT SPRINGS | ATTN: SALES & USE TAX DEPT. PO BOX 772869 STEAMBOAT SPRINGS CO 80477-2869 |
| CITY OF SUN VALLEY | ATTN: SALES & USE TAX DEPT. PO BOX 416 SUN VALLEY ID 83353 |
| CITY OF TELLURIDE | ATTN: SALES & USE TAX DEPT. P.O. BOX 397 TELLURIDE CO 81435 |
| CITY OF THORNTON | ATTN: SALES & USE TAX DEPT. 9500 CIVIC CENTER DR DENVER CO 80229 |
| CITY OF TIMNATH | ATTN: SALES & USE TAX DEPT. PO BOX 29048 PHOENIX AZ 85038-9048 |
| CITY OF TRINITY | ATTN: SALES & USE TAX DEPT. 35 PRESTON DR TRINITY AL 35673 |
| CITY OF TUSCALOOSA | ATTN: PROPERTY TAX DEPT. PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF TUSCALOOSA | ATTN: SALES & USE TAX DEPT. PO BOX 2089 TUSCALOOSA AL 35403 |
| CITY OF VAIL | ATTN: SALES & USE TAX DEPT. 75 S FRONTAGE RD VAIL CO 81657 |
| CITY OF VICTOR | ATTN: SALES & USE TAX DEPT. PO BOX 122 VICTOR ID 83455-0122 |
| CITY OF VIRGINIA BEACH TREASURER | ATTN: BUSINESS LICENSE DEPT. 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456-9002 |
| CITY OF VIRGINIA BEACH TREASURER | ATTN: PROPERTY TAX DEPT. 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456-9002 |

MATTRESS FIRM, INC.

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| CITY OF WAUWATOSA | ATTN: PROPERTY TAX DEPT. BIN 360 MILWAUKEE WI 53288-0360 |
| CITY OF WEAVER | ATTN: SALES & USE TAX DEPT. CITY OF WEAVER P. O. BOX 934668 ATLANTA GA 31193-4668 |
| CITY OF WESTMINSTER | ATTN: SALES & USE TAX DEPT. PO BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEAT RIDGE | ATTN: SALES & USE TAX DEPT. PO BOX 912758 DENVER CO 80291-2758 |
| CITY OF WINDSOR | ATTN: SALES & USE TAX DEPT. 275 BROAD ST WINDSOR CT 06095 |
| CITY OF WINTER PARK | ATTN: SALES & USE TAX DEPT. P.O. BOX 1986 WINTER PARK FL 32790-1986 |
| CITY OF WOODLAND PARK | ATTN: SALES & USE TAX DEPT. 300 FIRST STREET WOODLAND CA 95695 |
| CLACKAMAS COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 6100 PORTLAND OR 97228-6100 |
| CLALLAM | ATTN: PROPERTY TAX DEPT. 223 E 4TH ST STE 3 PORT ANGELES WA 98362-3000 |
| CLARK COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPT. 500 S. GRAND CENTRAL PKWY, 2ND FLOOR P O BOX 551401 LAS VEGAS NV 89155-1425 |
| CLARK COUNTY BUSINESS LICENSE | ATTN: PROPERTY TAX DEPT. 500 S. GRAND CENTRAL PKWY, 2ND FLOOR P O BOX 551401 LAS VEGAS NV 89155-1425 |
| CLARK COUNTY BUSINESS LICENSE | ATTN: PROPERTY TAX DEPT. 500 S GRAND CENTRAL PKWY 3RD FL PO BOX 551810 LAS VEGAS NV 89155-1810 |
| CLARK COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. P O BOX 5000 VANCOUVER WA 98666 |
| CLARKE COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. P O BOX 1768 ATHENS GA 30603 |
| CLATSOP | ATTN: PROPERTY TAX DEPT. 820 EXCHANGE STE 210 ASTORIA OR 97103 |
| CLAY | ATTN: PROPERTY TAX DEPT. 11 S WATER LIBERTY MO 64068 |
| CLAYTON | ATTN: PROPERTY TAX DEPT. 10 NORTH BEMISTON AVE CLAYTON MO 63105 |
| CLEVELAND | ATTN: PROPERTY TAX DEPT. P.O. BOX 1519 CLEVELAND TN 37364-1519 |
| CLINTON CITY CORP | ATTN: PROPERTY TAX DEPT. 2267 NORTH 1500 WEST CLINTON UT 84015 |
| COBB | ATTN: PROPERTY TAX DEPT. 736 WHITLOCK AVENUE MARIETTA GA 30064 |
| COBB COUNTY | ATTN: PROPERTY TAX DEPT. P.O BOX 649 MARIETTA GA 30061-0649 |
| COBB COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. P.O. BOX 100127 MARIETTA GA 30061-7027 |
| COCHISE | ATTN: PROPERTY TAX DEPT. PO BOX 1778 BISBEE AZ 85603-2778 |
| COCONINO COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 110 E CHERRY AVE FLAGSTAFF AZ 86001-4627 |
| COFFEE | ATTN: PROPERTY TAX DEPT. 1327 MCARTHUR ST STE 1 MANCHESTER TN 37355 |
| COLE | ATTN: PROPERTY TAX DEPT. 311 E. HIGH ST. JEFFERSON CITY MO 65101 |
| COLLIER COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 2800 N HORSESHOE DR NAPLES FL 34104 |
| COLLIN COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 8046 MC KINNEY TX 75070 |
| COLONIAL HEIGHTS | ATTN: PROPERTY TAX DEPT. 201 JAMES AVE PO BOX 3401 COLONIAL HEIGHTS VA 23834 |
| COLORADO CITY OF COLORADO SPRINGS | ATTN: SALES & USE TAX DEPT. DEPARTMENT 2408 DENVER CO 80256 |
| COLORADO CITY OF LONE TREE | ATTN: SALES & USE TAX DEPT. PO BOX 911882 DENVER CO 80291 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. 1375 SHERMAN ST DENVER CO 80261-0013 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. 1375 SHERMAN ST DENVER CO 80261-0013 |
| COLORADO DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. 1375 SHERMAN ST DENVER CO 80261-0013 |
| COLORADO DEPT OF REVENUE | PO BOX 17087 DENVER CO 80217-0087 |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST DENVER CO 80261 |
| COLUMBUS COUNTY | C/O TAX ADMINISTRATION 125 WASHINGTON ST. SUITE A WHITEVILLE NC 28472-3315 |
| COMAL COUNTY TAX OFFICE | ATTN: PROPERTY TAX DEPT. P.O. BOX 659480 SAN ANTONIO TX 78265-9480 |
| COMANCHE | ATTN: PROPERTY TAX DEPT. 315 SW 5TH STREET ROOM 300 LAWTON OK 73501 |
| COMMONWEALTH OF MASSACHUSETTS | ATTN: UNCLAIMED PROPERTY DEPT. 1 ASHBURTON PLACE 12TH FLOOR BOSTON MA 02108 |
| COMMONWEALTH OF PENNSYLVANIA | ATTN: BUSINESS LICENSE DEPT. PO BOX 280413 HARRISBURG PA 17128-0413 |
| COMMONWEALTH OF PENNSYLVANIA | ATTN: SALES & USE TAX DEPT. PO BOX 280413 HARRISBURG PA 17128-0413 |
| COMMONWEALTH OF PENNSYLVANIA | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 280413 HARRISBURG PA 17128-0413 |
| COMMONWEALTH OF VIRGINIA | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 2478 RICHMOND VA 23218-2478 |
| COMPTROLLER OF MARYLAND | ATTN: BUSINESS LICENSE DEPT. 110 CARROLL ST ANNAPOLIS MD 21411-0001 |
| COMPTROLLER OF MARYLAND | ATTN: SALES & USE TAX DEPT. 110 CARROLL ST ANNAPOLIS MD 21411-0001 |

| Claim Name | Address Information |
|---|---|
| COMPTROLLER OF MARYLAND | ATTN: UNCLAIMED PROPERTY DEPT. 110 CARROLL ST ANNAPOLIS MD 21411-0001 |
| CONNECTICUT DEPT OF REVENUE SERVICES | OPERATIONS DIVISION - INCOME TAX TEAMS 450 COLUMBUS BLVD., STE 1 HARTFORD CT 06103-5032 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 25 SIGOURNEY ST, SUITE 2 HARTFORD CT 06106-5032 |
| CONTRA COSTA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 7002 SAN FRANCISCO CA 94120-7002 |
| CORYELL | ATTN: PROPERTY TAX DEPT. PO BOX 6 GATESVILLE TX 76528-0006 |
| COUNTY OF CULLMAN | ATTN: SALES & USE TAX DEPT. PO BOX 2220 CULLMAN AL 35056-2220 |
| COUNTY OF DEKALB | ATTN: SALES & USE TAX DEPT. PO BOX 105942 ATLANTA GA 30348-5942 |
| COUNTY OF LOUDOUN | ATTN: PROPERTY TAX DEPT. PO BOX 1000 LEESBURG VA 20177-1000 |
| COUNTY OF MORGAN | ATTN: SALES & USE TAX DEPT. PO BOX 696 DECATUR AL 35602 |
| COUNTY OF SAINT CLAIR | ATTN: SALES & USE TAX DEPT. P O BOX 23980 BELLEVILLE IL 62223 |
| COUNTY OF VOLUSIA | ATTN: PROPERTY TAX DEPT. PO BOX 23237 TAMPA FL 33623-2237 |
| COWETA COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. P O BOX 195 NEWNAN GA 30264-0195 |
| COWLITZ | ATTN: PROPERTY TAX DEPT. 207 FOURTH AVE N ROOM 202 KELSO WA 98626-4192 |
| CRAIGHEAD COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 511 UNION ST STE 107 JONESBORO AR 72401-2863 |
| CRANSTON | ATTN: PROPERTY TAX DEPT. 869 PARK AVENUE CRANSTON RI 02910 |
| CRAVEN COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 226 POLLOCK ST NEW BERN NC 28560-4981 |
| CRESTVIEW HILLS | ATTN: INCOME TAX DEPT. 3825 EDWARDS RD STE 200 CINCINNATI OH 45209 |
| CROMWELL TAX COLLECTOR | TAX DEPARTMENT 41 WEST ST CROMWELL CT 06416 |
| CUDAHY | ATTN: PROPERTY TAX DEPT. PO BOX 100510 CUDAHY WI 53110-6108 |
| CULLMAN | ATTN: PROPERTY TAX DEPT. PO BOX 2220 CULLMAN AL 35056-2220 |
| CULPEPER | ATTN: PROPERTY TAX DEPT. 400 S MAIN ST STE 105 CULPEPER VA 22701 |
| CUMBERLAND | ATTN: PROPERTY TAX DEPT. PO BOX 538313 ATLANTA GA 30353-8313 |
| DALLAS COUNTY | ATTN: PROPERTY TAX DEPT. P O BOX 139066 DALLAS TX 75313-9066 |
| DANVILLE | ATTN: PROPERTY TAX DEPT. PO BOX 480 DANVILLE VA 24543 |
| DARE | ATTN: PROPERTY TAX DEPT. PO BOX 1000 MANTEO NC 27954-1000 |
| DAVIESS | ATTN: PROPERTY TAX DEPT. 212 ST ANN ST OWENSBORO KY 42303-4146 |
| DAVIS | ATTN: PROPERTY TAX DEPT. 23 RUSSELL BLVD DAVIS CA 95616 |
| DAWSON COUNTY | ATTN: PROPERTY TAX DEPT. 25 JUSTICE WAY STE 2322 DAWSONVILLE GA 30534 |
| DEDHAM MUNICIPAL TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 4103 WOBURN MA 01888-4103 |
| DEKALB | ATTN: PROPERTY TAX DEPT. PO BOX 105942 ATLANTA GA 30348-5942 |
| DELAWARE | ATTN: FRANCHISE TAX DEPT. PO BOX 1886 MEDIA PA 19063-8886 |
| DELAWARE | ATTN: BUSINESS LICENSE DEPT. 100 W MAIN ST ROOM 102 MUNCIE IN 47305-2881 |
| DELAWARE DIVISION OF REVENUE | 820 N FRENCH ST WILMINGTON DE 19801 |
| DELAWARE DIVISION OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 8750 WILMINGTON DE 19899-8750 |
| DELAWARE DIVISION OF REVENUE | 540 S DUPONT HIGHWAY DOVER DE 19901 |
| DELAWARE DIVISION OF REVENUE | 20653 DUPONT BLVD STE 2 GEORGETOWN DE 19947 |
| DELTA CHTR TWNSHP | ATTN: PROPERTY TAX DEPT. 7710 W SAGINAW HWY LANSING MI 48917-9712 |
| DENTON | ATTN: PROPERTY TAX DEPT. P.O. BOX 660150 DALLAS TX 75266-0150 |
| DENVER | ATTN: PROPERTY TAX DEPT. PO BOX 173343 DENVER CO 80217-3343 |
| DEPARTMENT OF STATE LANDS (DSL) | ATTN: UNCLAIMED PROPERTY DEPT. 775 SUMMER ST. NE, SUITE 100 SALEM OR 97301-1279 |
| DESCHUTES COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 1300 NW WALL ST STE 200 BEND OR 97703 |
| DESOTO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 365 LOSHER STREET HERNANDO MS 38632 |
| DICKSON | ATTN: PROPERTY TAX DEPT. 600 E WALNUT ST DICKSON TN 37055 |
| DISTRICT OF COLUMBIA | 1101 4TH STREET, SW SUITE 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA | ATTN: UNCLAIMED PROPERTY DEPT. 1101 4TH ST SW 270 WASHINGTON DC 20024 |
| DISTRICT OF COLUMBIA | OFFICE OF TAX AND REVENUE ATTN: SALES & USE TAX DEPT. 1101 4TH ST SW 270 WASHINGTON DC 20024 |
| DORCHESTER | ATTN: PROPERTY TAX DEPT. PO BOX 63058 CHARLOTTE NC 28263 |

| Claim Name | Address Information |
|---|---|
| DOUGHERTY | ATTN: PROPERTY TAX DEPT. 240 PINE AVE STE 100 PO BOX 1827 ALBANY GA 31702-1827 |
| DOUGLAS COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 1177 DOUGLASVILLE GA 30133 |
| DURHAM | ATTN: PROPERTY TAX DEPT. 101 CITY HALL PLAZA DURHAM NC 27701 |
| DUVAL COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 231 E. FORSYTH ST ROOM 130 JACKSONVILLE FL 32202-3370 |
| EAGLE | ATTN: PROPERTY TAX DEPT. PO BOX 479 EAGLE CO 81631 |
| EAST HAVEN | ATTN: PROPERTY TAX DEPT. PO BOX 120306 EAST HAVEN CT 06512-0306 |
| EAST LONGMEADOW | ATTN: PROPERTY TAX DEPT. PO BOX 4826 SPRINGFIELD MA 01101-4826 |
| EAST LYME | ATTN: PROPERTY TAX DEPT. PO BOX 150488 HARTFORD CT 06115-0488 |
| EAST WINDSOR | ATTN: PROPERTY TAX DEPT. 11 RYE STREET BROAD BROOK CT 06016 |
| ECTOR | ATTN: PROPERTY TAX DEPT. 1301 E 8TH ST ODESSA TX 79761-4722 |
| EL PASO COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 2018 COLORADO SPRINGS CO 80901-2018 |
| ELKHART | ATTN: PROPERTY TAX DEPT. PO BOX 116 GOSHEN IN 46527-0116 |
| ELLIS | ATTN: PROPERTY TAX DEPT. P.O. BOX 188 WAXAHACHIE TX 75168-0188 |
| ELMORE | ATTN: PROPERTY TAX DEPT. PO BOX 280 WETUMPKA AL 36092 |
| ENFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 10007 LEWISTON ME 04243-9434 |
| ESCAMBIA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1312 PENSACOLA FL 32591 |
| ETOWAH | ATTN: PROPERTY TAX DEPT. PO BOX 187 GADSDEN AL 35902 |
| FAIRFAX CITY | ATTN: PROPERTY TAX DEPT. 10455 ARMSTRONG ST FAIRFAX VA 22030 |
| FAIRFAX COUNTY | ATTN: PROPERTY TAX DEPT. 12099 GOVERNMENT CENTER PKWY 3RD FLOOR FAIRFAX VA 22035 |
| FAIRFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 638 FAIRFIELD CT 06824 |
| FAIRHAVEN | ATTN: PROPERTY TAX DEPT. 40 CENTER STREET FAIRHAVEN MA 02719 |
| FALL RIVER | ATTN: PROPERTY TAX DEPT. PO BOX 844515 BOSTON MA 02284 |
| FALLS CHURCH | ATTN: PROPERTY TAX DEPT. 300 PARK AVE STE 103E FALLS CHURCH VA 22046 |
| FALMOUTH | ATTN: PROPERTY TAX DEPT. PO BOX 783 READING MA 01867-0406 |
| FAULKNER | ATTN: PROPERTY TAX DEPT. 806 FAULKNER ST CONWAY AR 72034 |
| FAYETTE COUNTY | ATTN: PROPERTY TAX DEPT. 140 STONEWALL AVE W STE 101 FAYETTEVILLE GA 30214 |
| FL CITY OF SARASOTA | ATTN: PROPERTY TAX DEPT. 1565 1ST ST 2ND FLR ANNEX BLDG SARASOTA FL 34236 |
| FL CITY OF WEST PALM BEACH | ATTN: PROPERTY TAX DEPT. PO BOX 3977 WEST PALM BEACH FL 33402 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: INCOME TAX DEPT. 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: TAX DEPT. 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0128 |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST TALLAHASSEE FL 32399-0100 |
| FLOYD | ATTN: PROPERTY TAX DEPT. PO BOX 26 ROME GA 30162 |
| FOND DU LAC | ATTN: PROPERTY TAX DEPT. PO BOX 830 FOND DU LAC WI 54936-0830 |
| FOND DU LAC TOWN | ATTN: PROPERTY TAX DEPT. N6297 TOWNLINE RD FOND DU LAC WI 54937 |
| FORSYTH COUNTY BUSINESS LICENSE | ATTN: PROPERTY TAX DEPT. 110 E MAIN ST 100 CUMMING GA 30040 |
| FORT BEND COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. P O BOX 1028 SUGARLAND TX 77487-1028 |
| FOXBOROUGH | ATTN: PROPERTY TAX DEPT. 40 SOUTH STREET FOXBORO MA 02035 |
| FRANKFORT | ATTN: INCOME TAX DEPT. 501 HIGH STREET FRANKFORT KY 40601 |
| FRANKLIN | ATTN: PROPERTY TAX DEPT. 9229 W LOOMIS RD FRANKLIN WI 53132 |
| FREDERICK | ATTN: PROPERTY TAX DEPT. 12 E. CHURCH ST. ST. FREDERICK MD 21701 |
| FREDERICKSBURG | ATTN: PROPERTY TAX DEPT. PO BOX 967 FREDERICKSBURG VA 22404-0967 |
| FREDERICKSBURG | ATTN: PROPERTY TAX DEPT. 126 W MAIN ST FREDERICKSBURG TX 78624 |
| FRESNO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1192 FRESNO CA 93715-1192 |
| FULTON COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. P.O. BOX 105052 ATLANTA GA 30348-5052 |
| GALVESTON | ATTN: PROPERTY TAX DEPT. 722 MOODY GALVESTON TX 77550 |

MATTRESS FIRM, INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| GARLAND INDEPENDENT SCHOOL DISTRICT | ATTN: PROPERTY TAX DEPT. P.O. BOX 461508 GARLAND TX 75046-1508 |
| GASTON | ATTN: PROPERTY TAX DEPT. P O BOX 580326 CHARLOTTE NC 28258-0326 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. 1800 CENTURY BLVD NE 15107 ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. 1800 CENTURY BLVD NE 15107 ATLANTA GA 30345 |
| GEORGIA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. 4125 WELCOME ALL RD STE 701 ATLANTA GA 30349 |
| GEORGIA DEPT OF REVENUE | 314 EAST MAIN STREET SUITE 150 CARTERSVILLE GA 30120 |
| GEORGIA DEPT OF REVENUE | 1800 CENTURY CENTER BLVD., N.E. ATLANTA GA 30345-3205 |
| GEORGIA DEPT OF REVENUE | 528 BORAD ST SE GAINESVILLE GA 30501-3728 |
| GEORGIA DEPT OF REVENUE | 610 RONALD REAGAN DRIVE BUILDING G-1 EVANS GA 30809 |
| GEORGIA DEPT OF REVENUE | 1000 TOWNE CENTER BLVD BUILDING 900, SUITE A POOLER GA 31322 |
| GILLESPIE | ATTN: PROPERTY TAX DEPT. 101 W MAIN ST UNIT 11 FREDERICKSBURG TX 78624 |
| GLASTONBURY | ATTN: PROPERTY TAX DEPT. PO BOX 376 GLASTONBURY CT 06033-0376 |
| GLOUCESTER | ATTN: PROPERTY TAX DEPT. 6489 MAIN STREET GLOUCESTER VA 23061-6102 |
| GLYNN | ATTN: PROPERTY TAX DEPT. 1725 REYNOLDS ST STE 200 BRUNSWICK GA 31520-6436 |
| GRAND CHUTE | ATTN: PROPERTY TAX DEPT. 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913-9613 |
| GRANT | ATTN: PROPERTY TAX DEPT. 101 NORTHWEST A ST GRANTS PASS OR 97526 |
| GRAYSON | ATTN: PROPERTY TAX DEPT. P.O. BOX 2107 SHERMAN TX 75091-2107 |
| GREAT BARRINGTON | ATTN: PROPERTY TAX DEPT. 334 MAIN STREET GREAT BARRINGTON MA 01230 |
| GREENE COUNTY | ATTN: PROPERTY TAX DEPT. 940 N BOONVILLE AVE SPRINGFIELD MO 65802 |
| GREENFIELD | ATTN: PROPERTY TAX DEPT. 14 COURT SQUARE GREENFIELD MA 01301-3585 |
| GREENWOOD | ATTN: PROPERTY TAX DEPT. 528 MONUMENT ST R-101 GREENWOOD SC 29646 |
| GREGG COUNTY TAX ASSESSOR- COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1431 LONGVIEW TX 75606-1431 |
| GROTON | ATTN: PROPERTY TAX DEPT. PO BOX 981061 BOSTON MA 02298-1061 |
| GUADALUPE | ATTN: PROPERTY TAX DEPT. 307 W COURT ST STE 102 SEGUIN TX 78155-5745 |
| GUILFORD TOWN TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 31 PARK ST GUILFORD CT 06437 |
| GWINNETT COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. P.O. BOX 372 LAWRENCEVILLE GA 30046-0372 |
| HADLEY | ATTN: PROPERTY TAX DEPT. 100 MIDDLE ST. HADLEY MA 01035 |
| HALIFAX | ATTN: PROPERTY TAX DEPT. PO BOX 68 HALIFAX NC 27839-0068 |
| HALL | ATTN: PROPERTY TAX DEPT. P O BOX 1579 GAINESVILLE GA 30503 |
| HAMBLEN | ATTN: PROPERTY TAX DEPT. PO BOX 423 MORRISTOWN TN 37815-0423 |
| HAMDEN | ATTN: PROPERTY TAX DEPT. 2750 DIXWELL AVE HAMDEN CT 06518 |
| HAMILTON COUNTY TRUSTEE -TN | ATTN: PROPERTY TAX DEPT. 625 GEORGIA AVE 201 CHATTANOOGA TN 37402 |
| HAMPTON CITY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 3800 HAMPTON VA 23663-3800 |
| HANOVER | ATTN: PROPERTY TAX DEPT. PO BOX 17461 BALTIMORE MD 21297-1461 |
| HARDIN | ATTN: PROPERTY TAX DEPT. 150 N PROVIDENT WAY STE 101 ELIZABETHTOWN KY 42701 |
| HARFORD COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 64069 BALTIMORE MD 21264-4069 |
| HARRIS COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 3547 HOUSTON TX 77253 |
| HARRISON COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1270 GULFPORT MS 39502 |
| HARRISONBURG | ATTN: PROPERTY TAX DEPT. 409 S MAIN ST HARRISONBURG VA 22801 |
| HARWICH | ATTN: PROPERTY TAX DEPT. PO BOX 802 READING MA 01867-0406 |
| HAWAII DEPT OF TAXATION | 75 AUPUNI STREET 101 HILO HI 96720-4245 |
| HAWAII DEPT OF TAXATION | P.O. BOX 275 KAUNAKAKAI HI 96748 |
| HAWAII DEPT OF TAXATION | 3060 EIWA STREET 105 LIHUE HI 96766-1889 |
| HAWAII DEPT OF TAXATION | 54 S. HIGH STREET 208 WAILUKU HI 96793-2198 |
| HAWAII DEPT OF TAXATION | PO BOX 259 HONOLULU HI 96809-0259 |
| HAWAII STATE TAX COLLECTOR | ATTN: BUSINESS LICENSE DEPT. PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. PO BOX 1425 HONOLULU HI 96806-1425 |
| HAWAII STATE TAX COLLECTOR | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 259 HONOLULU HI 96809 |
| HAYS COUNTY | ATTN: PROPERTY TAX DEPT. 712 S. STAGECOACH TRAIL SAN MARCOS TX 78666-6073 |

| Claim Name | Address Information |
|---|---|
| HAYWOOD COUNTY TAX COLLECTION | ATTN: PROPERTY TAX DEPT. PO BOX 63040 CHARLOTTE NC 28263 |
| HENDERSON | ATTN: PROPERTY TAX DEPT. 200 N GROVE ST STE 66 HENDERSONVILLE NC 28792-5027 |
| HENDRICKS COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 2027 INDIANAPOLIS IN 46206-2027 |
| HENRICO | ATTN: PROPERTY TAX DEPT. PO BOX 3369 RICHMOND VA 23228-9769 |
| HENRY COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. 140 HENRY PARKWAY MCDONOUGH GA 30253 |
| HERNANDO | ATTN: PROPERTY TAX DEPT. 201 HOWELL AVENUE, SUITE 300 BROOKSVILLE FL 34601-2892 |
| HIGHLANDS | ATTN: PROPERTY TAX DEPT. 540 S COMMERCE AVE SEBRING FL 33870-3867 |
| HILLSBOROUGH COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 30012 TAMPA FL 33630-3012 |
| HOOD COUNTY APPRAISAL DISTRICT | ATTN: PROPERTY TAX DEPT. PO BOX 819 GRANBURY TX 76048-0819 |
| HOPKINSVILLE | ATTN: INCOME TAX DEPT. PO BOX 707 HOPKINSVILLE KY 42241 |
| HORRY COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. P.O. BOX 1275 CONWAY SC 29528 |
| HOWARD COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 3370 ELLICOTT CITY MD 21041 |
| IDAHO STATE TAX COMMISSION | 611 WILSON AVE STE 5704 POCATELLO ID 83201 |
| IDAHO STATE TAX COMMISSION | 440 FALLS AVE TWIN FALLS ID 83301 |
| IDAHO STATE TAX COMMISSION | 150 SHOUP AVE STE 16 IDAHO FALLS ID 83402 |
| IDAHO STATE TAX COMMISSION | 1118 F ST PO BOX 1014 LEWISTON ID 83501 |
| IDAHO STATE TAX COMMISSION | ATTN: SALES & USE TAX DEPT. PO BOX 76 BOISE ID 83707 |
| IDAHO STATE TAX COMMISSION | ATTN: BUSINESS LICENSE DEPT. PO BOX 36 BOISE ID 83722 |
| IDAHO STATE TAX COMMISSION | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 36 BOISE ID 83722 |
| IDAHO STATE TAX COMMISSION | 800 PARK BLVD., PLAZA IV BOISE ID 83722-0410 |
| IDAHO STATE TAX COMMISSION | 1910 NORTHWEST BLVD STE 100 COEUR DALENE ID 83814 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: FRANCHISE TAX DEPT. P.O. BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. P.O. BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: TAX DEPT. P.O. BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 19045 SPRINGFIELD IL 62794-9045 |
| ILLINOIS DEPT OF REVENUE | MAINE N REGIONAL BLDG 9511 HARRISON AVE DES PLAINES IL 60016-1563 |
| ILLINOIS DEPT OF REVENUE | JAMES R. THOMPSON CTR - CONCOURSE LVL 100 W RANDOLPH ST CHICAGO IL 60601-3274 |
| ILLINOIS DEPT OF REVENUE | 200 S WYMAN ST ROCKFORD IL 61101 |
| ILLINOIS DEPT OF REVENUE | 15 EXECUTIVE DR STE 2 FAIRVIEW HEIGHTS IL 62208-1331 |
| ILLINOIS DEPT OF REVENUE | WILLARD ICE BLDG 101 W JEFFERSON ST. SPRINGFIELD IL 62702 |
| ILLINOIS DEPT OF REVENUE | 2309 W MAIN ST STE 114 MARION IL 62959-1196 |
| INDIAN RIVER COUNTY UTILITIES | ATTN: PROPERTY TAX DEPT. 1801 27TH ST VERO BEACH FL 32960 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 7226 INDIANAPOLIS IN 46207-7226 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: INCOME TAX DEPT. P.O. BOX 7226 INDIANAPOLIS IN 46207-7226 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. P.O. BOX 7226 INDIANAPOLIS IN 46207-7226 |
| INDIANA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 7226 INDIANAPOLIS IN 46207-7226 |
| INDIANA DEPT OF REVENUE | 1415 MAGNAVOX WAY STE 100 FT WAYNE IN 46804 |
| INDIANA DEPT OF REVENUE | 3640 N BRIARWOOD LN STE 5 MUNCIE IN 47304 |
| INDIANA DEPT OF REVENUE | 100 N SENATE IGCN RM N105 INDIANAPOLIS IN 46204 |
| INDIANA DEPT OF REVENUE | 1411 E 85TH AVE MERRILLVILLE IN 46410 |
| INDIANA DEPT OF REVENUE | 105 E JEFFERSON BLVD STE 350 SOUTH BEND IN 46601 |
| INDIANA DEPT OF REVENUE | 117 E SUPERIOR ST KOKOMO IN 46901 |
| INDIANA DEPT OF REVENUE | 1200 MADISON ST STE E CLARKSVILLE IN 47131 |
| INDIANA DEPT OF REVENUE | 3520 TWO MILE HOUSE RD COLUMBUS IN 47201 |
| INDIANA DEPT OF REVENUE | 414 LANDMARK AVE BLOOMINGTON IN 47403 |
| INDIANA DEPT OF REVENUE | 500 S GREEN RIVER RD STE 202, GOODWILL BLDG EVANSVILLE IN 47715 |
| INDIANA DEPT OF REVENUE | 30 N 8TH ST 3RD FL TERRE HAUTE IN 47807 |

MATTRESS FIRM, INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| INDIANA DEPT OF REVENUE | 100 EXECUTIVE DR STE B LAFAYETTE IN 47905 |
| IOWA DEPT OF REVENUE | ADMINISTRATION PO BOX 10460 DES MOINES IA 50306-0460 |
| IOWA DEPT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 10470 DES MOINES IA 50306-0470 |
| IOWA DEPT OF REVENUE | BANKRUPTCY PO BOX 10471 DES MOINES IA 50306-0471 |
| IOWA DEPT OF REVENUE | HOOVER STATE OFFICE BUILDING 1305 E WALNUT DES MOINES IA 50319 |
| IREDELL | ATTN: PROPERTY TAX DEPT. PO BOX 1027 STATESVILLE NC 28687-1027 |
| JACKSON | ATTN: PROPERTY TAX DEPT. PO BOX 2508 JACKSON TN 38302 |
| JAMES CITY COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 283 WILLIAMSBURG VA 23187-0283 |
| JANESVILLE | ATTN: PROPERTY TAX DEPT. 18 N. JACKSON STREET MAIN FLOOR JANESVILLE WI 53548 |
| JASPER | ATTN: PROPERTY TAX DEPT. PO BOX 1589 JASPER AL 35502 |
| JEFFERSON | ATTN: PROPERTY TAX DEPT. 320 E. MCCARTY ST. JEFFERSON CITY MO 65101-3193 |
| JEFFERSON COUNTY DEPARTMENT OF REVENUE | ATTN: PROPERTY TAX DEPT. PO BOX 12207 BIRMINGHAM AL 35202-2207 |
| JEFFERSON COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. 716 RICHARD ARRINGTON JR BLVD N BIRMINGHAM AL 35203 |
| JEFFERSON COUNTY TAX COLLECTOR -BIRMINGH | ATTN: SALES & USE TAX DEPT. PO BOX 2112 BEAUMONT TX 77704 |
| JOHNSON COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 6095 INDIANAPOLIS IN 46206-6095 |
| JOHNSTON COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 63037 CHARLOTTE NC 28263-3037 |
| JOSEPHINE | ATTN: PROPERTY TAX DEPT. PO BOX 5187 PORTLAND OR 97208-5187 |
| KANSAS DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. 92781-1366 TOPEKA KS 66625-2000 |
| KANSAS DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. C TOPEKA KS 66625-2000 |
| KANSAS DEPT OF REVENUE | 915 SW HARRISON ST TOPEKA KS 66612-1588 |
| KAUFMAN COUNTY TAX OFFICE | ATTN: PROPERTY TAX DEPT. PO BOX 339 KAUFMAN TX 75142-0339 |
| KENOSHA CITY | ATTN: PROPERTY TAX DEPT. 625 52ND ST ROOM 100 KENOSHA WI 53140 |
| KENTON | ATTN: PROPERTY TAX DEPT. 303 COURT STREET SUITE 409 COVINGTON KY 41011 |
| KENTUCKY DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. 501 HIGH STREET FRANKFORT KY 40601-2103 |
| KENTUCKY STATE TREASURER | ATTN: BUSINESS LICENSE DEPT. 1050 US HWY 127 S SUITE 100 FRANKFORT KY 40620-0003 |
| KENTUCKY STATE TREASURER | ATTN: UNCLAIMED PROPERTY DEPT. 1050 US HWY 127 S SUITE 100 FRANKFORT KY 40620-0003 |
| KERN | ATTN: PROPERTY TAX DEPT. P.O. BOX 579 BAKERSFIELD CA 93302-0580 |
| KILLINGLY | ATTN: PROPERTY TAX DEPT. 172 MAIN ST KILLINGLY CT 06239 |
| KING COUNTY TREASURY | ATTN: PROPERTY TAX DEPT. 500 FOURTH AVE ROOM 600 SEATTLE WA 98104 |
| KING GEORGE | ATTN: PROPERTY TAX DEPT. 10459 COURTHOUSE DR STE 101 KING GEORGE VA 22485-3865 |
| KINGS | ATTN: PROPERTY TAX DEPT. 1400 W LACEY BLVD HANFORD CA 93230-5997 |
| KITSAP | ATTN: PROPERTY TAX DEPT. PO BOX 169 PORT ORCHARD WA 98366-0169 |
| KITTITAS | ATTN: PROPERTY TAX DEPT. 205 W 5TH AVE STE 102 ELLENSBURG WA 98926 |
| KNOX COUNTY TRUSTEE | ATTN: PROPERTY TAX DEPT. PO BOX 1566 KNOXVILLE TN 37901 |
| KOHLER | ATTN: PROPERTY TAX DEPT. 319 HIGHLAND DR KOHLER WI 53044-1513 |
| KOSCIUSKO | ATTN: PROPERTY TAX DEPT. PO BOX 1764 WARSAW IN 46581 |
| KY CITY OF BOWLING GREEN | ATTN: INCOME TAX DEPT. PO BOX 1410 BOWLING GREEN KY 42102-1410 |
| LAFAYETTE | ATTN: PROPERTY TAX DEPT. 300 N LAMAR STE 103 OXFORD MS 38655 |
| LAFAYETTE PARISH TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. P. O. BOX 3883 LAFAYETTE LA 70502 |
| LAFAYETTE PARISH TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 52667 LAFAYETTE LA 70505 |
| LAKE | ATTN: PROPERTY TAX DEPT. P.O. BOX 327 TAVARES FL 32778 |
| LAKE GENEVA | ATTN: PROPERTY TAX DEPT. 626 GENEVA ST LAKE GENEVA WI 53147 |
| LANCASTER COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 555 S 10TH ST RM 102 LINCOLN NE 68508 |
| LANE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 125 EAST 8TH AVENUE EUGENE OR 97401 |
| LANSING CTR TOWNSHIP | ATTN: PROPERTY TAX DEPT. 124 W MICHIGAN AVENUE LANSING MI 48933 |
| LAPORTE COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 555 MICHIGAN AVE STE 102 LA PORTE IN 46350 |
| LARIMER COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 2336 FORT COLLINS CO 80522-2336 |

| Claim Name | Address Information |
| --- | --- |
| LAUDERDALE | ATTN: PROPERTY TAX DEPT. PO BOX 794 FLORENCE AL 35631 |
| LAURENS | ATTN: PROPERTY TAX DEPT. P.O. BOX 1049 LAURENS SC 29360 |
| LEE | ATTN: PROPERTY TAX DEPT. PO BOX 1968 SANFORD NC 27331-1968 |
| LEE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 271 TUPELO MS 38802-0271 |
| LEE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1549 FORT MYERS FL 33902 |
| LEE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1609 FORT MYERS FL 33902 |
| LENOIR | ATTN: PROPERTY TAX DEPT. PO DRAWER 3289 KINSTON NC 28502 |
| LEOMINSTER | ATTN: PROPERTY TAX DEPT. PO BOX 457 WORCESTER MA 01613-0457 |
| LEON COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1835 TALLAHASSEE FL 32302 |
| LEWIS COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 509 CHEHALIS WA 98532-0509 |
| LEXINGTON COUNTY TREASURER | ATTN: INCOME TAX DEPT. 212 SOUTH LAKE DR STE 102 LEXINGTON SC 29072 |
| LEXINGTON COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 212 SOUTH LAKE DR STE 102 LEXINGTON SC 29072 |
| LINCOLN | ATTN: PROPERTY TAX DEPT. P.O. BOX 541073 LOS ANGELES CA 90054-1073 |
| LISBON | ATTN: PROPERTY TAX DEPT. 1 NEWENT RD LISBON CT 06351 |
| LIVINGSTON | ATTN: PROPERTY TAX DEPT. 6700 COTE DE LIESSE BUREAU 300 ST LAURENT QC H4T 2B5 CANADA |
| LLC PHILADELPHIA PREMIUM OUTLETS | ATTN: INCOME TAX DEPT. PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| LOS ANGELES COUNTY TAX COLLECTOR - 54888 | ATTN: PROPERTY TAX DEPT. 225 N HILL STREET RM 122 LOS ANGELES CA 90012 |
| LOUISIANA ACADIA PARISH | ATTN: SALES & USE TAX DEPT. P.O. DRAWER 309 CROWLEY LA 70527-0309 |
| LOUISIANA ALLEN PARISH | ATTN: SALES & USE TAX DEPT. P.O. DRAWER 190 OBERLIN LA 70655 |
| LOUISIANA ASSUMPTION PARISH | ATTN: SALES & USE TAX DEPT. P.O. DRAWER 920 NAPOLEONVILLE LA 70390 |
| LOUISIANA CADDO PARISH | ATTN: PROPERTY TAX DEPT. P.O. BOX 104 SHREVEPORT LA 71161 |
| LOUISIANA CADDO PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 104 SHREVEPORT LA 71161 |
| LOUISIANA CLAIBORNE PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 600 HOMER LA 71040-0600 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. P O BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: INCOME TAX DEPT. P O BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. P O BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. P O BOX 91011 BATON ROUGE LA 70821-9011 |
| LOUISIANA DEPT. OF REVENUE | 617 N THIRD ST BATON ROUGE LA 70802 |
| LOUISIANA DEPT. OF REVENUE | PO BOX 201 BATON ROUGE LA 70821 |
| LOUISIANA EAST FELICIANA PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 397 CLINTON LA 70722 |
| LOUISIANA IBERIA PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 9770 NEW IBERIA LA 70562 |
| LOUISIANA IBERVILLE PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 355 PLAQUEMINE LA 70765-0355 |
| LOUISIANA JEFFERSON DAVIS PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 1161 JENNINGS LA 70546-1161 |
| LOUISIANA LA SALLE PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 190 VIDALIA LA 71373 |
| LOUISIANA LAFOURCHE PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 997 THIBODAUX LA 70302 |
| LOUISIANA LINCOLN PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 863 RUSTON LA 71273 |
| LOUISIANA LIVINGSTON PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 1030 LIVINGSTON LA 70754 |
| LOUISIANA RED RIVER PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 570 COUSHATTA LA 71019 |
| LOUISIANA SABINE PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 249 MANY LA 71449-0249 |
| LOUISIANA ST. LANDRY PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 1210 OPELOUSAS LA 70571-1210 |
| LOUISIANA ST. MARTIN PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 1000 BREAUX BRIDGE LA 70517 |
| LOUISIANA ST. MARY PARISH | ATTN: SALES & USE TAX DEPT. P. O. DRAWER 1279 MORGAN CITY LA 70381-1279 |
| LOUISIANA WASHINGTON PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 508 FRANKLINTON LA 70438 |
| LOUISIANA WEBSTER PARISH | ATTN: SALES & USE TAX DEPT. P. O. BOX 357 MINDEN LA 71058-0357 |
| LOUISIANA WEST BATON ROUGE PARISH | ATTN: SALES & USE TAX DEPT. P.O. BOX 86 PORT ALLEN LA 70767 |
| LOWELL | ATTN: PROPERTY TAX DEPT. PO BOX 969 LOWELL MA 01853 |
| LOWNDES COUNTY TAX COMMISSIONER | ATTN: PROPERTY TAX DEPT. PO BOX 1409 VALDOSTA GA 31603 |

| Claim Name | Address Information |
|---|---|
| LUBBOCK | ATTN: PROPERTY TAX DEPT. 2109 AVE Q PO BOX 10568 LUBBOCK TX 79408-3568 |
| MA TOWN OF SAUGUS | ATTN: PROPERTY TAX DEPT. PO BOX 4157 WOBURN MA 01888-4157 |
| MACON-BIBB COUNTY | ATTN: PROPERTY TAX DEPT. 682 CHERRY ST SUITE 500 MACON GA 31201 |
| MADISON | ATTN: PROPERTY TAX DEPT. PO BOX 99 MADISON AL 35758 |
| MADISON COUNTY TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. 100 NORTH SIDE SQUARE RM 108 HUNTSVILLE AL 35801-4820 |
| MADISON TOWN | ATTN: PROPERTY TAX DEPT. 2120 FISH HATCHERY RD MADISON WI 53713 |
| MAINE REVENUE SERVICES | 51 COMMERCE DRIVE AUGUSTA ME 04330 |
| MAINE REVENUE SERVICES | ATTN: SALES & USE TAX DEPT. PO BOX 1065 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 1065 AUGUSTA ME 04332 |
| MAINE REVENUE SERVICES | PO BOX 9107 AUGUSTA ME 04332-9107 |
| MANAGER OF FINANCE | ATTN: SALES & USE TAX DEPT. PO BOX 660860 DALLAS TX 75266 |
| MANATEE TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 25300 BRADENTON FL 34206-5300 |
| MANCHESTER | ATTN: PROPERTY TAX DEPT. 14318 MANCHESTER RD. MANCHESTER MO 63011 |
| MANITOWOC CITY | ATTN: PROPERTY TAX DEPT. 900 QUAY ST. MANITOWOC WI 54220 |
| MANSFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 577 MANSFIELD OH 44901-0577 |
| MARICOPA COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 301 WEST JEFFERSON ST. ROOM 100 PHOENIX AZ 85003-2199 |
| MARIN COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 4220 SAN RAFAEL CA 94913 |
| MARINETTE | ATTN: PROPERTY TAX DEPT. 1926 HALL AVE MARINETTE WI 54143 |
| MARION COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 3416 PORTLAND OR 97208-3416 |
| MARSHFIELD | ATTN: PROPERTY TAX DEPT. 630 S CENTRAL AVE STE 502 MARSHFIELD WI 54449 |
| MARTIN COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 3485 SE WILLOUGHBY BLVD STUART FL 34994 |
| MARTINSVILLE | ATTN: PROPERTY TAX DEPT. PO BOX 1023 MARTINSVILLE VA 24114-1023 |
| MARYLAND BALTIMORE COUNTY | ATTN: PROPERTY TAX DEPT. 400 WASHINGTON AVE RM 152 TOWSON MD 21204 |
| MARYLAND BALTIMORE COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 64076 BALTO MD 21264-4076 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER 80 CALVERT ST ANNAPOLIS MD 21404-0466 |
| MARYLAND OFFICE OF THE COMPTROLLER | PETER FRANCHOT, COMPTROLLER PO BOX 466 ANNAPOLIS MD 21404-0466 |
| MASSACHUSETTS | ATTN: TAX DEPT. 14 HOPE ST GREENFIELD MA 01301 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. PO BOX 7046 BOSTON MA 02204-7046 |
| MASSACHUSETTS DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 7046 BOSTON MA 02204-7046 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES 100 CAMBRIDGE ST, 6TH FL BOSTON MA 02114-9569 |
| MASSACHUSETTS DEPT OF REVENUE | DIVISION OF LOCAL SERVICES PO BOX 9569 BOSTON MA 02114-9569 |
| MATTRESS RECYCLING COUNCIL | ATTN: RECYCLING FEE DEPT. PO BOX 223594 CHANTILLY VA 20153-3594 |
| MAURY | ATTN: PROPERTY TAX DEPT. ONE PUBLIC SQ COLUMBIA TN 38401 |
| MCLENNAN COUNTY TAX OFFICE | TAX ASSESSOR COLLECTOR PO BOX 406 WACO TX 76703-0406 |
| MECKLENBURG COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 31457 CHARLOTTE NC 28231-1457 |
| MEDFORD | ATTN: PROPERTY TAX DEPT. 411 W 8TH ST 380 MEDFORD OR 97501 |
| MEQUON | ATTN: PROPERTY TAX DEPT. 11333 N CEDARBURG RD 60W MEQUON WI 53092-1930 |
| MERCED | ATTN: PROPERTY TAX DEPT. 2222 M STREET MERCED CA 95340 |
| MERIDEN TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 150431 HARTFORD CT 06115-0431 |
| METHUEN | ATTN: PROPERTY TAX DEPT. PO BOX 397 MEDFORD MA 02155-0004 |
| MI CITY OF STERLING HEIGHTS | ATTN: SALES & USE TAX DEPT. PO BOX 4000 STERLING CO 80751-0400 |
| MIAMI-DADE | ATTN: PROPERTY TAX DEPT. 444 SW 2ND AVENUE 6TH FLOOR MIAMI FL 33130 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: BUSINESS LICENSE DEPT. PO BOX 30774 LANSING MI 48909-8274 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: SALES & USE TAX DEPT. PO BOX 30774 LANSING MI 48909-8274 |
| MICHIGAN DEPT OF TREASURY | CUSTOMER CONTACT DIVISION, MBT UNIT PO BOX 30059 LANSING MI 48909 |
| MIDDLETON | ATTN: PROPERTY TAX DEPT. 1 DONHAM PLAZA MIDDLETOWN OH 45042 |
| MIDDLETOWN | ATTN: PROPERTY TAX DEPT. P.O. BOX 740402 CINCINNATI OH 45274-0402 |
| MIDLAND | ATTN: PROPERTY TAX DEPT. P.O. BOX 1647 MIDLAND MI 48641-1647 |

| Claim Name | Address Information |
|---|---|
| MILTON | ATTN: PROPERTY TAX DEPT. 2006 HERITAGE WALK MILTON GA 30004 |
| MILWAUKEE | ATTN: PROPERTY TAX DEPT. PO BOX 78776 MILWAUKEE WI 53278-0776 |
| MINNESOTA | ATTN: BUSINESS LICENSE DEPT. PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: INCOME TAX DEPT. MAIL STATION 4410 ST. PAUL MN 55146-4410 |
| MINNESOTA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 64622 SAINT PAUL MN 55164-0622 |
| MINNESOTA DEPT OF COMMERCE | ATTN: UNCLAIMED PROPERTY DEPT. 85 7TH PLACE EAST SUITE 280 SAINT PAUL MN 55101 |
| MINNESOTA DEPT OF REVENUE | 600 N ROBERT ST. M/S 4130 SAINT PAUL MN 55164-0622 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 1033 JACKSON MS 39215-1033 |
| MISSISSIPPI STATE TAX COMMISSION | 500 CLINTON CTR DR CLINTON MS 39056 |
| MISSISSIPPI STATE TAX COMMISSION | PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 23075 JACKSON MS 39225-3075 |
| MISSISSIPPI STATE TAX COMMISSION | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 23075 JACKSON MS 39225-3075 |
| MISSOURI DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. P O BOX 3020 JEFFERSON CITY MO 65105-3020 |
| MISSOURI DEPT OF REVENUE | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST, RM 102 JEFFERSON CITY MO 65101 |
| MISSOURI STATE TREASURER CLINT ZWEIFEL | ATTN: BUSINESS LICENSE DEPT. PO BOX 1272 JEFFERSON CITY MO 65102-1272 |
| MISSOURI STATE TREASURER CLINT ZWEIFEL | ATTN: TAX DEPT. PO BOX 1272 JEFFERSON CITY MO 65102-1272 |
| MISSOURI STATE TREASURER CLINT ZWEIFEL | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 1272 JEFFERSON CITY MO 65102-1272 |
| MOBILE COUNTY | ATTN: PROPERTY TAX DEPT. PO DRAWER 161009 MOBILE AL 36616 |
| MOBILE COUNTY | ATTN: SALES & USE TAX DEPT. PO DRAWER 161009 MOBILE AL 36616 |
| MOHAVE | ATTN: PROPERTY TAX DEPT. PO BOX 712 KINGMAN AZ 86402 |
| MONROE | ATTN: PROPERTY TAX DEPT. P.O. BOX 69 MONROE NC 28111-0069 |
| MONROE | ATTN: PROPERTY TAX DEPT. PO BOX 1129 KEY WEST FL 33041 |
| MONTANA DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 5805 HELENA MT 59604-5805 |
| MONTANA DEPT OF REVENUE | SAM W MITCHELL BLDG 125 N ROBERTS, 3RD FL HELENA MT 59601 |
| MONTANA DEPT OF REVENUE | PO BOX 5805 HELENA MT 59604-5805 |
| MONTEREY COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 891 SALINAS CA 93902-0891 |
| MONTGOMERY COUNTY | ATTN: PROPERTY TAX DEPT. 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTGOMERY COUNTY | ATTN: SALES & USE TAX DEPT. 400 N SAN JACINTO CONROE TX 77301-2823 |
| MONTROSE | ATTN: PROPERTY TAX DEPT. PO BOX 790 MONTROSE CO 81402 |
| MONTVILLE | ATTN: PROPERTY TAX DEPT. PO BOX 4179 WOBURN MA 01888-4179 |
| MORGAN | ATTN: PROPERTY TAX DEPT. PO BOX 696 DECATUR AL 35602 |
| MT PLEASANT VIL-RAC | ATTN: PROPERTY TAX DEPT. 320 W. BROADWAY MT. PLEASANT MI 48858 |
| MULTNOMAH COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 2716 PORTLAND OR 97208 |
| MUSCOGEE COUNTY TAX COMM. | ATTN: PROPERTY TAX DEPT. PO BOX 1441 COLUMBUS GA 31902 |
| N.D. OFFICE OF STATE TAX COMMISSIONER | 600 E BLVD AVE DEPT 127 BISMARCK ND 58505-0599 |
| NACOGDOCHES | ATTN: PROPERTY TAX DEPT. P.O. BOX 635090 NACOGDOCHES TX 75963-5090 |
| NAPA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 1195 THIRD ST STE 108 NAPA CA 94559 |
| NASH | ATTN: PROPERTY TAX DEPT. 120 W WASHINGTON ST STE 2058 NASHVILLE NC 27856-1376 |
| NASHVILLE-DAVIDSON | ATTN: PROPERTY TAX DEPT. 700 2ND AVE SOUTH HOWARD OFFICE BUILDING SUITE 210 NASHVILLE TN 37210 |
| NASSAU | ATTN: PROPERTY TAX DEPT. 1194 PROSPECT AVE WESTBURY NY 11590 |
| NASSAU COUNTY | ATTN: TAX DEPT. 1 WEST ST. 4TH FLOOR MINEOLA NY 11501 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. PO BOX 98903 LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: RECYCLING FEE DEPT. PO BOX 98903 LINCOLN NE 68509 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 98903 LINCOLN NE 68509 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BLDG 1313 FARNAM ST STE 100 OMAHA NE 68102-1836 |
| NEBRASKA DEPT OF REVENUE | NEBRASKA STATE OFFICE BUILDING 301 CENTENNIAL MALL S LINCOLN NE 68508 |
| NEBRASKA DEPT OF REVENUE | PO BOX 94818 LINCOLN NE 68509-4818 |
| NEBRASKA DEPT OF REVENUE | 304 N 5TH ST, STE D NORFOLK NE 68701-4091 |

| Claim Name | Address Information |
|---|---|
| NEBRASKA DEPT OF REVENUE | 200 S SILBER ST NORTH PLATTE NE 69101-4200 |
| NEBRASKA DEPT OF REVENUE | 505A BROADWAY STE 800 SCOTTSBLUFF NE 69361 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: BUSINESS LICENSE DEPT. PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: COMMERCE TAX DEPT. PO BOX 52609 PHOENIX AZ 85072-2609 |
| NEVADA DEPARTMENT OF TAXATION | ATTN: SALES & USE TAX DEPT. 555 E WASHINGTON AVE 4200 LAS VEGAS NV 89101-1070 |
| NEVADA DEPT OF TAXATION | 2550 PASEO VERDE STE 180 HENDERSON NV 89074 |
| NEVADA DEPT OF TAXATION | GRANT SAWYER OFFICE BLDG 555 E WASHINGTON AVE STE 1300 LAS VEGAS NV 89101 |
| NEVADA DEPT OF TAXATION | 4600 KIETZKE LANE BLDG L STE 235 RENO NV 89502 |
| NEVADA DEPT OF TAXATION | 1550 COLLEGE PKWY STE 115 CARSON CITY NV 89706 |
| NEVADA STATE TREASURER | ATTN: UNCLAIMED PROPERTY DEPT. 555 E WASHINGTON AVE 4200 LAS VEGAS NV 89101-1070 |
| NEW BERLIN | ATTN: PROPERTY TAX DEPT. 3805 S CASPER DR NEW BERLIN WI 53151 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 109 PLEASANT ST CONCORD NH 03301 |
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | PO BOX 457 CONCORD NH 03302-0457 |
| NEW HANOVER COUNTY TAX OFFICE | ATTN: PROPERTY TAX DEPT. PO BOX 580070 CHARLOTTE NC 28258 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION PO BOX 002 TRENTON NJ 08625-0002 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF ADMINISTRATION PO BOX 311 TRENTON NJ 08625-0211 |
| NEW JERSEY DEPT OF THE TREASURY | DIVISION OF TAXATION BANKRUPTCY SECTION PO BOX 245 TRENTON NJ 08695-0245 |
| NEW JERSEY DIVISION OF TAXATION | ATTN: BUSINESS LICENSE DEPT. PO BOX 214 TRENTON NJ 08625-0214 |
| NEW JERSEY DIVISION OF TAXATION | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 214 TRENTON NJ 08625-0214 |
| NEW JERSEY DIVISION OF TAXATION | ATTN: INCOME TAX DEPT. PO BOX 046 TRENTON NJ 08646-0046 |
| NEW JERSEY DIVISION OF TAXATION | ATTN: SALES & USE TAX DEPT. PO BOX 289 TRENTON NJ 08695 |
| NEW JERSEY DIVISION OF TAXATION | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 289 TRENTON NJ 08695 |
| NEW MEXICO TAXATION AND REVENUE | 1100 S ST FRANCIS DRIVE PO BOX 630 SANTA FE NM 87504-0630 |
| NEW MILFORD | ATTN: PROPERTY TAX DEPT. PO BOX 150416 HARTFORD CT 06115-0416 |
| NEW YORK | ATTN: INCOME TAX DEPT. ONE CENTRE STREET 22ND FLOOR NEW YORK NY 10007 |
| NEW YORK | ATTN: UNCLAIMED PROPERTY DEPT. 59 MAIDEN LANE NEW YORK NY 10038 |
| NEW YORK | ATTN: BUSINESS LICENSE DEPT. PO BOX 2307 NEW YORK NY 10272 |
| NEW YORK | ATTN: TAX DEPT. PO BOX 22001 ALBANY NY 12201-2001 |
| NEW YORK | ATTN: UNCLAIMED PROPERTY DEPT. 110 STATE ST 2ND FLOOR ALBANY NY 12236 |
| NEW YORK CITY | ATTN: INCOME TAX DEPT. ONE CENTRE STREET 22ND FLOOR NEW YORK NY 10007 |
| NEW YORK CITY | ATTN: COMMERCIAL RENT TAX DEPT. PO BOX 3922 NEW YORK NY 10008 |
| NEW YORK DEPT. OF FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 BLDG 9 RM 449 ALBANY NY 12227 |
| NEW YORK DEPT. OF FINANCE | W.A. HARRIMAN CAMPUS, B8 RM 700 ALBANY NY 12227 |
| NEW YORK STATE DEPARTMENT OF TAXATION AN | ATTN: SALES & USE TAX DEPT. PO BOX 22001 ALBANY NY 12201-2001 |
| NEWPORT | ATTN: PROPERTY TAX DEPT. PO BOX 1090 NEWPORT KY 41071-0900 |
| NEWPORT NEWS CITY TREASURER | ATTN: PROPERTY TAX DEPT. 2400 WASHINGTON AVE. NEWPORT NEWS VA 23607-4389 |
| NEWTON | ATTN: PROPERTY TAX DEPT. 1113 USHER ST NW STE 101 COVINGTON GA 30014-2470 |
| NEWTOWN | ATTN: PROPERTY TAX DEPT. PO BOX 5 NEWTOWN CT 06470 |
| NEZ PERCE | ATTN: PROPERTY TAX DEPT. PO BOX 896 LEWISTON ID 83501 |
| NORTH CAROLINA | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 29525 RALEIGH NC 27626 |
| NORTH CAROLINA | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 29622 RALEIGH NC 27626-0622 |
| NORTH CAROLINA | ATTN: BUSINESS LICENSE DEPT. PO BOX 25000 RALEIGH NC 27640-0500 |
| NORTH CAROLINA DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 25000 RALEIGH NC 27640-0500 |
| NORTH CAROLINA DEPT OF REVENUE | 501 N WILMINGTON ST RALEIGH NC 27604 |
| NORTH CAROLINA DEPT OF STATE TREASURER | ATTN: INCOME TAX DEPT. 3200 ATLANTIC AVE RALEIGH NC 27604-1668 |
| NORTH HAVEN | ATTN: PROPERTY TAX DEPT. PO BOX 900 HARTFORD CT 06143-0900 |

| Claim Name | Address Information |
|---|---|
| NORTH KINGSTOWN | ATTN: PROPERTY TAX DEPT. 100 FAIRWAY DR NORTH KINGSTOWN RI 02852-5762 |
| NORTH SMITHFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 844606 BOSTON MA 02284-4606 |
| NORTHAMPTON | ATTN: PROPERTY TAX DEPT. PO BOX 4121 WOBURN MA 01888-4121 |
| NORWALK | ATTN: PROPERTY TAX DEPT. 125 EAST AVE NORWALK CT 06851 |
| OAK CREEK | ATTN: PROPERTY TAX DEPT. PO BOX 27 OAK CREEK WI 53154-0027 |
| OCONEE | ATTN: PROPERTY TAX DEPT. PO BOX 106 WATKINSVILLE GA 30677 |
| OCONOMOWOC CITY | ATTN: PROPERTY TAX DEPT. PO BOX 27 OCONOMOWOC WI 53066-0027 |
| OHIO DEPT OF TAXATION | 30 E BROAD STREET 22ND FLOOR COLUMBUS OH 43215 |
| OHIO DEPT OF TAXATION | 4485 NORTHLAND RIDGE BLVD COLUMBUS OH 43229 |
| OHIO DEPT. OF TAXATION | ATTN: COMMERCIAL ACTIVITY TAX DEPT. PO BOX 16561 COLUMBUS OH 43216-6561 |
| OHIO DEPT. OF TAXATION | ATTN: SALES & USE TAX DEPT. PO BOX 16561 COLUMBUS OH 43216-6561 |
| OHIO DEPT. OF TAXATION | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 182215 COLUMBUS OH 43218 |
| OKALOOSA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1390 NICEVILLE FL 32578 |
| OKLAHOMA COUNTY TREASURER | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| OKLAHOMA COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. P.O. BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| OKLAHOMA COUNTY TREASURER | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 268875 OKLAHOMA CITY OK 73126-8875 |
| OKLAHOMA TAX COMMISSION | ATTN: SALES & USE TAX DEPT. PO BOX 269057 OKLAHOMA CITY OK 73126 |
| OKLAHOMA TAX COMMISSION | 440 SOUTH HOUSTON 5TH FLOOR TULSA OK 74127 |
| OKLAHOMA TAX COMMISSION | CONNORS BUILDING, CAPITAL COMPLEX 2501 NORTH LINCOLN BLVD OKLAHOMA CITY OK 73914 |
| ONSLOW | ATTN: PROPERTY TAX DEPT. 234 NW CORRIDOR BLVD JACKSONVILLE NC 28540-5309 |
| ORANGE | ATTN: PROPERTY TAX DEPT. 228 S CHURCHTON ST 2ND FLOOR PO BOX 8181 HILLSBOROUGH NC 27278-8181 |
| ORANGE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 2551 ORLANDO FL 32802 |
| ORANGE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 545100 ORLANDO FL 32854-5100 |
| OREGON | ATTN: INCOME TAX DEPT. 955 CENTER ST SALEM OR 97301-2555 |
| OREGON DEPARTMENT OF REVENUE | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 14780 SALEM OR 97309-0469 |
| OREGON DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. P.O. BOX 14725 SALEM OR 97309-5018 |
| OREGON DEPT OF REVENUE | 955 CENTER ST NE SALEM OR 97301 |
| ORLEANS | ATTN: PROPERTY TAX DEPT. 3 SOUTH MAIN ST. ALBION NY 14411 |
| OSCEOLA | ATTN: PROPERTY TAX DEPT. PO BOX 422105 KISSIMMEE FL 34742-2105 |
| OUACHITA PARISH TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. P.O. BOX 123 MONROE LA 71210-0123 |
| PAR. E.B.R CITY OF BATON ROUGE | ATTN: PROPERTY TAX DEPT. P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF AVOYELLES | ATTN: SALES & USE TAX DEPT. P O BOX 806 MARKSVILLE LA 71351 |
| PARISH OF BEAUREGARD | ATTN: SALES & USE TAX DEPT. 214 W 2ND ST DERIDDER LA 70634 |
| PARISH OF BIENVILLE | ATTN: SALES & USE TAX DEPT. 2145 MILL ST RINGGOLD LA 71068 |
| PARISH OF CALDWELL | ATTN: SALES & USE TAX DEPT. 201 MAIN ST 3 COLUMBIA LA 71418 |
| PARISH OF CATAHOULA | ATTN: SALES & USE TAX DEPT. P.O. BOX 250 VIDALIA LA 71373 |
| PARISH OF CONCORDIA | ATTN: SALES & USE TAX DEPT. P.O. BOX 160 VIDALIA LA 71373 |
| PARISH OF DESOTO | ATTN: SALES & USE TAX DEPT. 365 LOSHER STREET SUITE 110 HERNANDO MS 38632 |
| PARISH OF EAST BATON ROUGE | ATTN: SALES & USE TAX DEPT. P.O. BOX 2590 BATON ROUGE LA 70821-2590 |
| PARISH OF EVANGELINE | ATTN: SALES & USE TAX DEPT. P.O. BOX 927 MANSFIELD LA 71052 |
| PARISH OF GRANT | ATTN: SALES & USE TAX DEPT. P. O. BOX 187 COLFAX LA 71417 |
| PARISH OF JACKSON | ATTN: SALES & USE TAX DEPT. P. O. BOX 666 JONESBORO LA 71251-0666 |
| PARISH OF JEFFERSON | ATTN: SALES & USE TAX DEPT. P.O. BOX 248 GRETNA LA 70054 |
| PARISH OF MADISON | ATTN: SALES & USE TAX DEPT. P. O. BOX 1830 TALLULAH LA 71284-1830 |
| PARISH OF NATCHITOCHES | ATTN: SALES & USE TAX DEPT. P.O. BOX 639 NATCHITOCHES LA 71458-0639 |
| PARISH OF ORLEANS | ATTN: SALES & USE TAX DEPT. 1300 PERDIDO STREET ROOM 1W15 NEW ORLEANS LA 70112 |
| PARISH OF PLAQUEMINES | ATTN: SALES & USE TAX DEPT. 333 F. EDWARD HEBERT BLVD BUILDING 102 SUITE 345 BELLE CHASSE LA 70037 |

| Claim Name | Address Information |
|---|---|
| PARISH OF POINTE COUPEE | ATTN: SALES & USE TAX DEPT. P.O. BOX 290 NEW ROADS LA 70760 |
| PARISH OF RAPIDES | ATTN: SALES & USE TAX DEPT. 5606 COLISEUM BLVD ALEXANDRIA LA 71303 |
| PARISH OF SAINT BERNARD | ATTN: SALES & USE TAX DEPT. P. O. BOX 168 CHALMETTE LA 70044 |
| PARISH OF SAINT CHARLES | ATTN: SALES & USE TAX DEPT. P. O. BOX 440 HAHNVILLE LA 70057-0440 |
| PARISH OF SAINT HELENA | ATTN: SALES & USE TAX DEPT. P. O. BOX 1205 GREENSBURG LA 70441 |
| PARISH OF SAINT JAMES | ATTN: SALES & USE TAX DEPT. P.O. BOX 368 LUTCHER LA 70071-0368 |
| PARISH OF SAINT JOHN THE BAPTIST | ATTN: SALES & USE TAX DEPT. P. O. BOX 2066 LAPLACE LA 70069-2066 |
| PARISH OF SAINT TAMMANY | ATTN: SALES & USE TAX DEPT. P.O. BOX 1229 SLIDELL LA 70459 |
| PARISH OF TERREBONNE | ATTN: SALES & USE TAX DEPT. P.O. BOX 670 HOUMA LA 70361-0670 |
| PARISH OF VERMILION | ATTN: SALES & USE TAX DEPT. P.O. BOX 1508 ABBEVILLE LA 70511-1508 |
| PARISH OF VERNON | ATTN: SALES & USE TAX DEPT. 117 BELVIEW ROAD LEESVILLE LA 71446 |
| PARISH OF WEST FELICIANA | ATTN: SALES & USE TAX DEPT. P. O. BOX 1910 ST. FRANCISVILLE LA 70775-1910 |
| PARISH OF WINN | ATTN: SALES & USE TAX DEPT. P.O. BOX 430 WINNFIELD LA 71483 |
| PARKER | ATTN: PROPERTY TAX DEPT. 1108 SANTA FE DR. WEATHERFORD TX 76086-5818 |
| PASCO | ATTN: PROPERTY TAX DEPT. PO BOX 293 PASCO WA 99301 |
| PASQUOTANK | ATTN: PROPERTY TAX DEPT. PO BOX 586 ELIZABETH CITY NC 27907-0586 |
| PAULDING | ATTN: PROPERTY TAX DEPT. 240 CONSTITUTION BLVD. ROOM 3006 DALLAS GA 30132-4614 |
| PAYNE COUNTY TREASURER | 315 W 6TH STE 101 STILLWATER OK 74074 |
| PENNSYLVANIA DEPT OF STATE | 555 UNION BLVD ALLENTOWN PA 18109-3389 |
| PENNSYLVANIA DEPT OF STATE | STONY CREEK OFFICE CENTER 151 W MARSHALL ST SECOND FL NORRISTOWN PA 19401-4739 |
| PENNSYLVANIA DEPT OF STATE | 5TH FL STRAWBERRY SQ HARRISBURG PA 17128-0605 |
| PENNSYLVANIA DEPT OF STATE | 535 CHESTNUT ST SUNBURY PA 17801-2834 |
| PENNSYLVANIA DEPT OF STATE | BANK TOWERS 207 WYOMING AVE SCRANTON PA 18503-1427 |
| PENNSYLVANIA DEPT OF STATE | 419 AVENUE OF THE STATES 6TH FL STE 602 CHESTER PA 19013-0451 |
| PENNSYLVANIA DEPT OF STATE | 110 N 8TH ST STE 204A PHILADELPHIA PA 19107-2412 |
| PENNSYLVANIA DEPT OF STATE | PHILADELPHIA NORTHE DISTRICT 3240 RED LION RD PHILADELPHIA PA 19114-1109 |
| PENNSYLVANIA DEPT OF STATE | 625 CHERRY ST READING PA 19602-1186 |
| PENNSYLVANIA DEPT OF STATE | 15 W THIRD ST SECOND FL GREENSBURG PA 15601-3003 |
| PENNSYLVANIA DEPT OF STATE | 425 MAIN ST JOHNSTOWN PA 15901-1808 |
| PENNSYLVANIA DEPT OF STATE | 411 7TH AVE ROOM 420 PITTSBURGH PA 15219-1905 |
| PENNSYLVANIA DEPT OF STATE | 11 PARKWAY CTR STE 175 875 GREENTREE RD PITTSBURGH PA 15220 |
| PENNSYLVANIA DEPT OF STATE | 448 W 11TH ST ERIE PA 16501-1501 |
| PEWAUKEE CITY | ATTN: PROPERTY TAX DEPT. W240 N3065 PEWAUKEE ROAD PEWAUKEE WI 53072 |
| PICKENS | ATTN: PROPERTY TAX DEPT. PO BOX 1210 COLUMBIA SC 29202 |
| PIERCE COUNTY BUDGET & FINANCE | ATTN: PROPERTY TAX DEPT. PO BOX 11621 TACOMA WA 98411-6621 |
| PIMA COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 29011 PHOENIX AZ 85038-9011 |
| PINAL COUNTY TREASURER | P.O. BOX 729 FLORENCE AZ 85232-0729 |
| PINELLAS COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 31149 TAMPA FL 33631-3149 |
| PITT COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 875 GREENVILLE NC 27835-0875 |
| PITTSFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 981063 BOSTON MA 02298-1063 |
| PLACER COUNTY TAX COLLECTOR | 2976 RICHARDSON DRIVE AUBURN CA 95603 |
| PLAINVILLE | ATTN: PROPERTY TAX DEPT. PO BOX 1795 PLAINVILLE MA 02762 |
| PLATTE COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 415 3RD ST ROOM 212 PLATTE CITY MO 64079 |
| PLOVER | ATTN: PROPERTY TAX DEPT. P.O. BOX 37 PLOVER WI 54467 |
| PLYMOUTH TOWNSHIP | ATTN: PROPERTY TAX DEPT. 700 BELVOIR RD PLYMOUTH MEETING PA 19462 |
| POLK COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 1189 BARTOW FL 33831-1189 |
| PORTER | ATTN: PROPERTY TAX DEPT. PO BOX 2150 VALPARAISO IN 46384-2150 |
| PRINCE GEORGES | ATTN: PROPERTY TAX DEPT. 14741 GOV ODEN BOWIE DR RM 1090 UPPER MARLBORO MD 20772 |

| Claim Name | Address Information |
|---|---|
| PRINCE WILLIAM | ATTN: PROPERTY TAX DEPT. PO BOX 2467 WOODBRIDGE VA 22195-2467 |
| PROVIDENCE | ATTN: PROPERTY TAX DEPT. 25 DORRANCE STREET PROVIDENCE RI 02903 |
| PUEBLO | ATTN: PROPERTY TAX DEPT. PO BOX 1427 PUEBLO CO 81002 |
| PULASKI COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 8101 LITTLE ROCK AR 72203 |
| PUTNAM | ATTN: PROPERTY TAX DEPT. 300 E SPRING ST RM 2 COOKEVILLE TN 38501 |
| QUINCY | ATTN: PROPERTY TAX DEPT. 730 MAINE ST QUINCY IL 62301-4053 |
| RANDOLPH | ATTN: PROPERTY TAX DEPT. 725 MCDOWELL RD ASHEBORO NC 27205-7370 |
| RAPIDES | ATTN: PROPERTY TAX DEPT. PO BOX 671 ALEXANDRIA LA 71309 |
| RAYNHAM | ATTN: PROPERTY TAX DEPT. PO BOX 844505 BOSTON MA 02284-4505 |
| REVERE | ATTN: PROPERTY TAX DEPT. 281 BROADWAY REVERE MA 02151-5027 |
| RHODE ISLAND DIVISION OF TAXATION | ATTN: SALES & USE TAX DEPT. ONE CAPITAL HILL STE 2 PROVIDENCE RI 02908-5800 |
| RHODE ISLAND DIVISION OF TAXATION | ONE CAPITOL HILL PROVIDENCE RI 02908-5800 |
| RHODE ISLAND DIVISION OF TAXATION | ATTN: BUSINESS LICENSE DEPT. ONE CAPITOL HILL 36 PROVIDENCE RI 02908-5829 |
| RHODE ISLAND DIVISION OF TAXATION | ATTN: UNCLAIMED PROPERTY DEPT. ONE CAPITOL HILL 36 PROVIDENCE RI 02908-5829 |
| RICHLAND COUNTY TREASURY | ATTN: PROPERTY TAX DEPT. PO BOX 192 COLUMBIA SC 29202 |
| RICHMOND | ATTN: INCOME TAX DEPT. PO BOX 1268 RICHMOND KY 40476-1268 |
| RICHMOND | ATTN: PROPERTY TAX DEPT. PO BOX 1268 RICHMOND KY 40476-1268 |
| RIDGEFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 299 RIDGEFIELD CT 06877-0299 |
| RIVERSIDE COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 12005 RIVERSIDE CA 92502-2205 |
| ROBESON COUNTY TAX COLLECTOR | PO BOX 580387 CHARLOTTE NC 28258-0387 |
| ROCKDALE | ATTN: PROPERTY TAX DEPT. PO BOX 289 CONYERS GA 30012 |
| ROCKWALL CENTRAL APPRAISAL DISTRICT | ATTN: PROPERTY TAX DEPT. 841 JUSTIN ROAD ROCKWALL TX 75087 |
| ROWAN | ATTN: PROPERTY TAX DEPT. P O BOX 900048 RALEIGH NC 27675-9048 |
| RUTHERFORD | ATTN: PROPERTY TAX DEPT. 319 N MAPLE ST SUITE 121 MURFREESBORO TN 37130 |
| RUTLAND CITY | ATTN: PROPERTY TAX DEPT. CITY HALL PO BOX 969 RUTLAND VT 05702-0969 |
| SACRAMENTO COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 508 SACRAMENTO CA 95812-0508 |
| SAINT CHARLES COUNTY COLLECTOR OF REVENU | ATTN: PROPERTY TAX DEPT. 200 N 2ND ST SAINT CHARLES MO 63301-2891 |
| SALINE | ATTN: PROPERTY TAX DEPT. 215 N MAIN ST STE 3 BENTON AR 72015 |
| SALT LAKE COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPT. PO BOX 145458 SALT LAKE CITY UT 84114 |
| SALT RIVER PIMA-MARICOPA INDIAN COMMUNIT | TAX ADMINISTRATOR ATTN: SALES & USE TAX DEPT. TWO WATERS STE B-200 SCOTTSDALE AZ 85256 |
| SAN BERNARDINO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 172 W THIRD ST 1ST FL SAN BERNARDINO CA 92415-0360 |
| SAN DIEGO COUNTY TREASURER-TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 1600 PACIFIC HWY ROOM 162 SAN DIEGO CA 92101 |
| SAN FRANCISCO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 7427 SAN FRANCISCO CA 94120-7427 |
| SAN JOAQUIN COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 2169 STOCKTON CA 95201-2169 |
| SAN MATEO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 555 COUNTY CTR 1ST FL REDWOOD CITY CA 94063 |
| SANTA CLARA COUNTY CLERK RECORDER | ATTN: PROPERTY TAX DEPT. 70 W HEDDING ST SAN JOSE CA 95110-1767 |
| SANTA CRUZ COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 1817 SANTA CRUZ CA 95061 |
| SANTA ROSA COUNTY TAX COLLECTOR | 6495 CAROLINE ST STE E MILTON FL 32570-4592 |
| SARPY COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 1210 GOLDEN GATE DRIVE 1120 PAPILLION NE 68046 |
| SEMINOLE | ATTN: PROPERTY TAX DEPT. 9199 113TH ST N SEMINOLE FL 33772 |
| SEVIER COUNTY CLERK | ATTN: PROPERTY TAX DEPT. 125 COURT AVE SUITE 212W SEVIERVILLE TN 37862 |
| SEVIER COUNTY TRUSTEE | ATTN: PROPERTY TAX DEPT. 125 COURT AVE STE 202E SEVIERVILLE TN 37862 |
| SHASTA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 991830 REDDING CA 96099-1830 |
| SHELBY | ATTN: PROPERTY TAX DEPT. 150 WASHINGTON AVE 200 MEMPHIS TN 38103 |
| SHELBY COUNTY TRUSTEE | ATTN: SALES & USE TAX DEPT. PO BOX 2751 MEMPHIS TN 38101-2751 |
| SKAGIT | ATTN: PROPERTY TAX DEPT. PO BOX 518 MOUNT VERNON WA 98273 |
| SMITH COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 2011 TYLER TX 75710 |

| Claim Name | Address Information |
|---|---|
| SMITHFIELD | ATTN: PROPERTY TAX DEPT. P.O. BOX 63027 CHARLOTTE NC 28263-3027 |
| SNOHOMISH COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 34171 SEATTLE WA 98124-1171 |
| SOLANO COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 675 TEXAS STREET SUITE 1900 FAIRFIELD CA 94533 |
| SONOMA COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 585 FISCAL DR. ROOM 100 SANTA ROSA CA 95403 |
| SOUTH CAROLINA | ATTN: BUSINESS LICENSE DEPT. PO BOX 11778 COLUMBIA SC 29211-1778 |
| SOUTH CAROLINA | ATTN: INCOME TAX DEPT. PO BOX 11778 COLUMBIA SC 29211-1778 |
| SOUTH CAROLINA | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 11778 COLUMBIA SC 29211-1778 |
| SOUTH CAROLINA DEPT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 2535 COLUMBIA SC 29202-2535 |
| SOUTH CAROLINA DEPT OF REVENUE | 300A OUTLET POINTE BOULEVARD COLUMBIA SC 29210 |
| SOUTH DAKOTA DEPT OF REVENUE | 445 E CAPITOL AVE PIERRE SD 57501 |
| SOUTH KINGSTOWN | ATTN: PROPERTY TAX DEPT. 180 HIGH ST WAKEFIELD RI 02879 |
| SOUTHBURY | ATTN: PROPERTY TAX DEPT. PO BOX 4110 WOBURN MA 01888-4110 |
| SOUTHINGTON | ATTN: PROPERTY TAX DEPT. PO BOX 1036 SOUTHINGTON CT 06489-1036 |
| SPALDING | ATTN: PROPERTY TAX DEPT. P O BOX 509 GRIFFIN GA 30224-0014 |
| SPOTSYLVANIA COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 9000 SPOTSYLVANIA VA 22553 |
| SPRINGFIELD | ATTN: PROPERTY TAX DEPT. 76 E HIGH ST SPRINGFIELD OH 45502-1214 |
| ST JOSEPH | ATTN: PROPERTY TAX DEPT. 1100 FREDERICK AVE SAINT JOSEPH MO 64501 |
| ST LOUIS CITY | ATTN: PROPERTY TAX DEPT. PO BOX 66877 SAINT LOUIS MO 63166-6877 |
| ST LOUIS COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. 41 S CENTRAL 8TH FL CLAYTON MO 63105 |
| ST MARYS | ATTN: PROPERTY TAX DEPT. 23150 LEONARD HALL DR LEONARDTOWN MD 20650-5801 |
| ST TAMMANY | ATTN: PROPERTY TAX DEPT. 21454 KOOP DRIVESUITE 1 A MANDEVILLE LA 70471 |
| ST. JOHNS COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 9001 SAINT AUGUSTINE FL 32085-9001 |
| ST. LUCIE | ATTN: PROPERTY TAX DEPT. P O BOX 308 FORT PIERCE FL 34954-0308 |
| STACS | ATTN: SALES & USE TAX DEPT. P.O. BOX 3989 MUSCLE SHOALS AL 35662 |
| STAFFORD | ATTN: PROPERTY TAX DEPT. 2610 SOUTH MAIN STAFFORD TX 77477 |
| STANISLAUS COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 859 MODESTO CA 95353 |
| STANLY | ATTN: PROPERTY TAX DEPT. 201 SOUTH SECOND ST ALBEMARLE NC 28001 |
| STATE OF ARKANSAS | ATTN: BUSINESS LICENSE DEPT. PO BOX 3153 LITTLE ROCK AR 72203-3153 |
| STATE OF ARKANSAS | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 3153 LITTLE ROCK AR 72203-3153 |
| STATE OF ARKANSAS | ATTN: SALES & USE TAX DEPT. PO BOX 3861 LITTLE ROCK AR 72203-3861 |
| STATE OF CONNECTICUT | ATTN: SALES & USE TAX DEPT. 25 SIGNOURNEY ST HARTFORD CT 06106 |
| STATE OF CONNECTICUT | ATTN: BUSINESS LICENSE DEPT. PO BOX 150435 HARTFORD CT 06115-0435 |
| STATE OF CONNECTICUT | ATTN: INCOME TAX DEPT. PO BOX 150435 HARTFORD CT 06115-0435 |
| STATE OF CONNECTICUT | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 150435 HARTFORD CT 06115-0435 |
| STATE OF DELAWARE | ATTN: PROPERTY TAX DEPT. 401 FEDERAL ST STE 4 DOVER DE 19901-3639 |
| STATE OF MICHIGAN | ATTN: UNCLAIMED PROPERTY DEPT. P.O. BOX 30756 LANSING MI 48909 |
| STATE OF NEW HAMPSHIRE TREASURER | ATTN: INCOME TAX DEPT. 25 CAPITOL ST RM 205 CONCORD NH 03301-6312 |
| STATE OF NEW HAMPSHIRE TREASURER | ATTN: UNCLAIMED PROPERTY DEPT. 25 CAPITOL ST RM 205 CONCORD NH 03301-6312 |
| STATE OF OHIO TREASURER | ATTN: BUSINESS LICENSE DEPT. PO BOX 4009 REYNOLDSBURG OH 43068-9009 |
| STATE OF OHIO TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 16561 COLUMBUS OH 43216-6561 |
| STATE OF TENNESSEE | ATTN: BUSINESS LICENSE DEPT. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| STATE OF TENNESSEE | ATTN: BUSINESS TAX DEPT. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| STATE OF TENNESSEE | ATTN: INCOME TAX DEPT. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| STATE OF TENNESSEE | ATTN: TAX DEPT. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| STATE OF TENNESSEE | ATTN: UNCLAIMED PROPERTY DEPT. 500 DEADERICK STREET NASHVILLE TN 37242-0700 |
| STATE OF WASHINGTON | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 34053 SEATTLE WA 98124-6781 |
| STATE OF WASHINGTON | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 9034 OLYMPIA WA 98507 |
| STOUGHTON | ATTN: PROPERTY TAX DEPT. PO BOX 763 MEDFORD MA 02155-0008 |
| STRATFORD | ATTN: PROPERTY TAX DEPT. PO BOX 9722 STRATFORD CT 06615 |

| Claim Name | Address Information |
|---|---|
| STURBRIDGE | ATTN: PROPERTY TAX DEPT. 308 MAIN ST STURBRIDGE MA 01566-1078 |
| SUDBURY | ATTN: PROPERTY TAX DEPT. PO BOX 959 SUDBURY MA 01776-0959 |
| SUFFOLK | ATTN: PROPERTY TAX DEPT. PO BOX 6100 HAUPPAUGE NY 11788-0099 |
| SULLIVAN COUNTY TRUSTEE | ATTN: PROPERTY TAX DEPT. PO BOX 550 BLOUNTVILLE TN 37617 |
| SUMMIT COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPT. PO BOX 128 COALVILLE UT 84017 |
| SUMNER COUNTY TRUSTEE | ATTN: PROPERTY TAX DEPT. 355 BELVEDERE DR N 107 GALLATIN TN 37066-5410 |
| SUMTER | ATTN: PROPERTY TAX DEPT. PO BOX 100140 COLUMBIA SC 29202 |
| SUTTER | ATTN: PROPERTY TAX DEPT. PO BOX 546 YUBA CITY CA 95992 |
| SWAMPSCOTT | ATTN: PROPERTY TAX DEPT. 22 MONUMENT AVE SWAMPSCOTT MA 01907 |
| TALBOT | ATTN: PROPERTY TAX DEPT. 11 N WASHINGTON ST STE 16 EASTON MD 21601 |
| TANEY COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 278 FORSYTH MO 65653 |
| TANGIPAHOA | ATTN: PROPERTY TAX DEPT. PO BOX 942 AMITE LA 70422-0942 |
| TANGIPAHOA PARISH TAX COLLECTOR | ATTN: SALES & USE TAX DEPT. P. O. BOX 159 AMITE LA 70422 |
| TARRANT COUNTY TAX ASSESSOR-COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 961018 FORT WORTH TX 76161-0018 |
| TAX APPRAISAL DISTRICT | ATTN: PROPERTY TAX DEPT. PO BOX 390 BELTON TX 76513 |
| TAX COLLECTOR BUNCOMBE COUNTY | ATTN: PROPERTY TAX DEPT. 94 COXE AVE ASHEVILLE NC 28801-3620 |
| TAYLOR | ATTN: PROPERTY TAX DEPT. PO BOX 1800 1534 S TREADAWAY ABILENE TX 79604 |
| TENNESSEE DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. 44 VANTAGE WAY STE 160 NASHVILLE TN 37243-8050 |
| TENNESSEE DEPT OF REVENUE | 500 DEADERICK ST ANDREW JACKSON BLDG NASHVILLE TN 37242 |
| TERREBONNE | ATTN: PROPERTY TAX DEPT. PO DRAWER 1670 HOUMA LA 70361-1670 |
| TEWKSBURY | ATTN: PROPERTY TAX DEPT. PO BOX 754 READING MA 01867 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 13528 CAPITOL STATION AUSTIN TX 78711-3528 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | LYNDON B JOHNSON STATE OFFICE BLDG 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | ATTN: BUSINESS LICENSE DEPT. 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | ATTN: INCOME TAX DEPT. 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | ATTN: SALES & USE TAX DEPT. 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | ATTN: TAX DEPT. 111 E 17TH ST AUSTIN TX 78774 |
| TEXAS STATE COMPTROLLER | ATTN: UNCLAIMED PROPERTY DEPT. 111 E 17TH ST AUSTIN TX 78774 |
| THOMAS | ATTN: PROPERTY TAX DEPT. PO BOX 2175 THOMASVILLE GA 31799 |
| THOMASTON POLLUTION CONTROL | ATTN: PROPERTY TAX DEPT. PO BOX 299 THOMASTON ME 04861-0299 |
| THURSTON COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 2000 LAKERIDGE DR SW OLYMPIA WA 98502-6080 |
| TIPPECANOE COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 20 N 3RD ST LAFAYETTE IN 47901-1205 |
| TOLLAND | ATTN: PROPERTY TAX DEPT. 21 TOLLAND GREEN TOLLAND CT 06084-3028 |
| TOM GREEN | ATTN: PROPERTY TAX DEPT. 2302 PULLIAM ST SAN ANGELO TX 76905-5165 |
| TOOELE | ATTN: PROPERTY TAX DEPT. 90 N MAIN ST TOOELE UT 84074 |
| TOPSHAM | ATTN: PROPERTY TAX DEPT. 100 MAIN ST TOPSHAM ME 04086 |
| TORRINGTON | ATTN: PROPERTY TAX DEPT. 140 MAIN ST RM 134 TORRINGTON CT 06790 |
| TOWN OF ACTON MA | ATTN: PROPERTY TAX DEPT. 472 MAIN ST ACTON MA 01720-3952 |
| TOWN OF BRAINTREE | ATTN: PROPERTY TAX DEPT. PO BOX 859209 BRAINTREE MA 02185-9209 |
| TOWN OF BURLINGTON | ATTN: PROPERTY TAX DEPT. PO BOX 376 BURLINGTON MA 01803 |
| TOWN OF BURLINGTON | ATTN: PROPERTY TAX DEPT. P O BOX 1358 BURLINGTON NC 27216 |
| TOWN OF CASTLE ROCK | ATTN: SALES & USE TAX DEPT. PO BOX 17906 DENVER CO 80217 |
| TOWN OF DANVERS | ATTN: PROPERTY TAX DEPT. 1 SYVAN ST. DANVERS MA 01923 |
| TOWN OF DARTMOUTH | ATTN: PROPERTY TAX DEPT. 400 SLOCUM ROAD DARTMOUTH MA 02747 |
| TOWN OF HINGHAM | ATTN: PROPERTY TAX DEPT. PO BOX 4191 WOBURN MA 01888-4191 |
| TOWN OF PLYMOUTH | ATTN: PROPERTY TAX DEPT. PO BOX 4181 WOBURN MA 01888-4181 |
| TOWN OF SILVERTHORNE | ATTN: SALES & USE TAX DEPT. PO BOX 1309 SILVERTHORNE CO 80498-1309 |
| TRAVIS COUNTY TAX A/C | ATTN: PROPERTY TAX DEPT. P O BOX 149328 AUSTIN TX 78714-9328 |
| TROUP | ATTN: PROPERTY TAX DEPT. 100 RIDLEY AVE LA GRANGE GA 30240 |

| Claim Name | Address Information |
| --- | --- |
| TULARE COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 30329 LOS ANGELES CA 90030-0329 |
| TUSCALOOSA COUNTY | ATTN: SALES & USE TAX DEPT. 714 GREENSBORO AVE ROOM 124 TUSCALOOSA AL 35401-1891 |
| TX CITY OF HOUSTON | ATTN: PROPERTY TAX DEPT. P.O. BOX 1560 HOUSTON TX 77251 |
| UNION | ATTN: PROPERTY TAX DEPT. PO BOX 580365 CHARLOTTE NC 28258-0365 |
| UTAH COUNTY TREASURER | ATTN: BUSINESS LICENSE DEPT. 100 E. CENTER ST STE 1200 PROVO UT 84606-3106 |
| UTAH COUNTY TREASURER | ATTN: INCOME TAX DEPT. 100 E. CENTER ST STE 1200 PROVO UT 84606-3106 |
| UTAH COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. 100 E. CENTER ST STE 1200 PROVO UT 84606-3106 |
| UTAH COUNTY TREASURER | ATTN: UNCLAIMED PROPERTY DEPT. 100 E. CENTER ST STE 1200 PROVO UT 84606-3106 |
| UTAH STATE TAX COMMISSION | 210 N 1950 W SALT LAKE CITY UT 84134 |
| UTAH STATE TAX COMMISSION | ATTN: SALES & USE TAX DEPT. 210 N 1950 W SALT LAKE CITY UT 84134-0400 |
| VANDERBURGH | ATTN: PROPERTY TAX DEPT. P O BOX 77 EVANSVILLE IN 47701-0077 |
| VERMONT | ATTN: BUSINESS LICENSE DEPT. PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPARTMENT OF TAXATION | ATTN: SALES & USE TAX DEPT. PO BOX 547 MONTPELIER VT 05601-0547 |
| VERMONT DEPT OF TAXES | 133 STATE ST MONTPELIER VT 05633-1401 |
| VIGO | ATTN: PROPERTY TAX DEPT. PO BOX 1466 INDIANAPOLIS IN 46206-1466 |
| VILLAGE OF PLEASANT PRAIRIE | ATTN: PROPERTY TAX DEPT. 9915 39TH AVENUE PLEASANT PRAIRIE WI 53158 |
| VIRGINIA CITY OF WINCHESTER | ATTN: PROPERTY TAX DEPT. PO BOX 546 WINCHESTER VA 22604 |
| VIRGINIA DEPARTMENT OF TAXATION | ATTN: SALES & USE TAX DEPT. PO BOX 1777 RICHMOND VA 23218-1777 |
| VIRGINIA DEPT OF TAXATION | PO BOX 1115 RICHMOND VA 23218-1115 |
| VIRGINIA DEPT OF TAXATION | 1957 WESTMORELAND STREET RICHMOND VA 23230 |
| W.BATON ROUGE-POINTE | ATTN: PROPERTY TAX DEPT. PO BOX 129 PORT ALLEN LA 70767-0129 |
| WAKE | ATTN: PROPERTY TAX DEPT. 301 S. BROOKS ST. WAKE FOREST NC 27587 |
| WALKER | ATTN: PROPERTY TAX DEPT. 4243 REMEMBRANCE RD NW WALKER MI 49534 |
| WALTHAM | ATTN: PROPERTY TAX DEPT. PO BOX 540190 WALTHAM MA 02454-0190 |
| WALTON COUNTY TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 510 DEFUNIAK SPRINGS FL 32435-0510 |
| WARE | ATTN: PROPERTY TAX DEPT. 126 MAIN ST. WARE MA 01082 |
| WAREHAM | ATTN: PROPERTY TAX DEPT. PO BOX 981055 BOSTON MA 02298-1055 |
| WARREN COUNTY SCHOOLS | ATTN: PROPERTY TAX DEPT. PO BOX 890947 CHARLOTTE NC 28289-0947 |
| WARWICK | ATTN: PROPERTY TAX DEPT. 3275 POST RD WARWICK RI 02886 |
| WASCO | ATTN: PROPERTY TAX DEPT. PO BOX 6785 PORTLAND OR 97228 |
| WASHINGTON COUNTY COLLECTOR | ATTN: BUSINESS LICENSE DEPT. 280 NORTH COLLEGE SUITE 202 FAYETTEVILLE AR 72701-4279 |
| WASHINGTON COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. PO BOX 3587 PORTLAND OR 97208 |
| WASHINGTON COUNTY COLLECTOR | ATTN: TAX DEPT. PO BOX 3587 PORTLAND OR 97208 |
| WASHINGTON STATE DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 47477 OLYMPIA WA 98504 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47476 OLYMPIA WA 98504-7476 |
| WASHINGTON STATE DEPT OF REVENUE | PO BOX 47478 OLYMPIA WA 98504-7478 |
| WASHOE COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 30039 RENO NV 89520-3039 |
| WATAUGA | ATTN: PROPERTY TAX DEPT. PO BOX 986 MOUNT AIRY NC 27030-0986 |
| WATERBURY | ATTN: PROPERTY TAX DEPT. 235 GRAND ST. 1ST FLOOR WATERBURY CT 06702 |
| WATERFORD TAX COLLECTOR | ATTN: PROPERTY TAX DEPT. 15 ROPE FERRY RD WATERFORD CT 06385-2886 |
| WAUKESHA CITY | ATTN: PROPERTY TAX DEPT. 201 DELAFIELD ST WAUKESHA WI 53188-3693 |
| WAUSAU CITY | ATTN: PROPERTY TAX DEPT. PO BOX 3051 MILWAUKEE WI 53201-3051 |
| WAYLAND | ATTN: PROPERTY TAX DEPT. PO BOX 655 MEDFORD MA 02155-0007 |
| WAYNE | ATTN: PROPERTY TAX DEPT. PO BOX 580478 CHARLOTTE NC 28258 |
| WAYNE | ATTN: PROPERTY TAX DEPT. 401 E MAIN ST RICHMOND IN 47374 |
| WAYNESBORO | ATTN: PROPERTY TAX DEPT. 503 WEST MAIN ST ROOM 107 WAYNESBORO VA 22980 |

| Claim Name | Address Information |
|---|---|
| WEBER COUNTY ASSESSOR | ATTN: PROPERTY TAX DEPT. 2380 WASHINGTON BLVD STE 380 OGDEN UT 84401 |
| WELD | ATTN: PROPERTY TAX DEPT. PO BOX 458 GREELEY CO 80632-0458 |
| WEST ALLIS | ATTN: PROPERTY TAX DEPT. 7525 W. GREENFIELD AVE. WEST ALLIS WI 53214 |
| WEST BEND CITY | ATTN: PROPERTY TAX DEPT. 1115 S MAIN ST WEST BEND WI 53095-4605 |
| WEST MILWAUKEE | ATTN: PROPERTY TAX DEPT. 4755 WEST BELOIT ROAD WEST MILWAUKEE WI 53214 |
| WEST SPRINGFIELD | ATTN: PROPERTY TAX DEPT. 26 CENTRAL STREET STE. 9 WEST SPRINGFIELD MA 01089-2753 |
| WEST VIRGINIA STATE TAX DEPT | 1001 LEE ST CHARLESTON WV 25301 |
| WEST VIRGINIA STATE TAX DEPT | ATTN: BUSINESS LICENSE DEPT. PO BOX 1826 CHARLESTON WV 25327-1826 |
| WEST VIRGINIA STATE TAX DEPT | ATTN: SALES & USE TAX DEPT. PO BOX 1826 CHARLESTON WV 25327-1826 |
| WEST VIRGINIA STATE TAX DEPT | ATTN: UNCLAIMED PROPERTY DEPT. PO BOX 1826 CHARLESTON WV 25327-1826 |
| WESTERLY | ATTN: PROPERTY TAX DEPT. PO BOX 9900 DEPT 101 PROVIDENCE RI 02940-4000 |
| WESTFORD | ATTN: PROPERTY TAX DEPT. 55 MAIN STREET WESTFORD MA 01886 |
| WESTPORT | ATTN: PROPERTY TAX DEPT. PO BOX 505 WESTPORT WA 98595 |
| WETHERSFIELD | ATTN: PROPERTY TAX DEPT. PO BOX 150452 HARTFORD CT 06115-0452 |
| WHARTON | ATTN: PROPERTY TAX DEPT. PO BOX 189 WHARTON TX 77488-0189 |
| WHATCOM COUNTY COLLECTOR | ATTN: PROPERTY TAX DEPT. P.O. BOX 34873 SEATTLE WA 98124-1873 |
| WHITFIELD | ATTN: PROPERTY TAX DEPT. 205 N SELVIDGE ST – STE J DALTON GA 30720-4298 |
| WICHITA COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 1471 WICHITA FALLS TX 76307-1471 |
| WICOMICO COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 4036 SALISBURY MD 21803-4036 |
| WILLIAMSON COUNTY TAX A/C | ATTN: PROPERTY TAX DEPT. 904 S MAIN ST GEORGETOWN TX 78626-5852 |
| WILMINGTON | ATTN: PROPERTY TAX DEPT. 800 NORTH FRENCH STREET WILMINGTON DE 19801 |
| WILSON | ATTN: PROPERTY TAX DEPT. PO BOX 10 WILSON NC 27894 |
| WINDSOR | ATTN: PROPERTY TAX DEPT. 301 WALNUT ST WINDSOR CO 80550 |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: SALES & USE TAX DEPT. PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: TAX DEPT. PO BOX 930208 MILWAUKEE WI 53293-0208 |
| WISCONSIN DEPARTMENT OF REVENUE | ATTN: BUSINESS LICENSE DEPT. PO BOX 8960 MADISON WI 53708 |
| WISCONSIN DEPT OF REVENUE | 2135 RIMROCK RD MADISON WI 53713 |
| WISCONSIN RAPIDS | ATTN: PROPERTY TAX DEPT. CITY HALL 444 W GRAND AVE WISCONSIN RAPIDS WI 54495-2780 |
| WOBURN | ATTN: PROPERTY TAX DEPT. PO BOX 227 WOBURN MA 01801 |
| WOONSOCKET | ATTN: PROPERTY TAX DEPT. 169 MAIN ST PO BOX B WOONSOCKET RI 02895 |
| WORCESTOR COUNTY | ATTN: PROPERTY TAX DEPT. PO BOX 248 SNOW HILL MD 21863-0248 |
| WYTHE | ATTN: PROPERTY TAX DEPT. 225 SOUTH 4TH ST ROOM 104 WYTHEVILLE VA 24382-2547 |
| YAKIMA COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 22530 YAKIMA WA 98907-2530 |
| YAVAPAI | ATTN: PROPERTY TAX DEPT. 1015 FAIR STREET PRESCOTT AZ 86305-1807 |
| YOLO | ATTN: PROPERTY TAX DEPT. PO BOX 1995 WOODLAND CA 95776 |
| YORK | ATTN: PROPERTY TAX DEPT. PO BOX 10 YORKTOWN VA 23690 |

**Total Creditor count  1041**

Mattress Firm, Inc.

SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| 103 – WASTE PRO – FT. PIERCE | P.O. BOX 865185 ORLANDO FL 32886-5185 |
| 107 – WASTE PRO – JACKSONVILLE | P.O. BOX 865200 ORLANDO FL 32886-5200 |
| 109 – WASTE PRO – FT MYERS | P.O. BOX 865208 ORLANDO FL 32886-5208 |
| 111 – WASTE PRO – LAKE CITY | P.O. BOX 865506 ORLANDO FL 32886 |
| 115 – WASTE PRO – PALM BEACH | P.O. BOX 865217 ORLANDO FL 32886-5217 |
| 116 – WASTE PRO – PENSACOLA | P.O. BOX 865220 ORLANDO FL 32886-5220 |
| 119 – WASTE PRO – POMPANO | P.O. BOX 865228 ORLANDO FL 32886-5228 |
| 121 – WASTE PRO – CLEARWATER | P.O. BOX 865233 ORLANDO FL 32886-5233 |
| 401 – WASTE PRO – BIRMINGHAM | P.O. BOX 865256 ORLANDO FL 32886-5256 |
| 401-611 SOUTH BROAD ST HLDS LP | 307 FELLOWSHIP RD STE 300 MT LAUREL NJ 08054 |
| 401-611 SOUTH BROAD ST HLDS LP | 2098 WEST CHESTER PIKE STE 201 BROOMALL PA 19008 |
| 501 – WASTE PRO – ASHEVILLE | P.O. BOX 865259 ORLANDO FL 32886-5259 |
| 502 – WASTE PRO – CONCORD | P.O. BOX 865505 ORLANDO FL 32886 |
| 604 – WASTE PRO – NEW ORLEANS | P.O. BOX 865268 ORLANDO FL 32886-5268 |
| 611 – WASTE PRO – JONESBORO | 31 ROMINE AVE HOXIE AR 72433 |
| 611 – WASTE PRO – JONESBORO | P.O. BOX 689 WALNUT RIDGE AR 72476-0689 |
| 613 – WASTE PRO – BATON ROUGE | P.O. BOX 865515 ORLANDO FL 32886-5515 |
| 72 ASSOCIATES LLC | PF PASBJERG DEVELOPMENT CO PO BOX 384 SHORT HILLS NJ 07078-0384 |
| 8X8 INC | 2125 ONEL DR SAN JOSE CA 95131 |
| ACC WATER BUSINESS | P.O. BOX 16869 ATLANTA GA 30321-0869 |
| ACCESS POINT | 28800 ORCHARD LAKE ROAD FARMINGTON HILLS MI 48334 |
| ACCESS POINT | 10201 S MAINT ST HOUSTON TX 77025 |
| ACE DISPOSAL INCORPORATED | P.O. BOX 2608 SALT LAKE CITY UT 84110 |
| ACE DISPOSAL INCORPORATED | 2274 SOUTH TECHNOLOGY DR WEST VALLEY CITY UT 84119 |
| ACWMA – CITATION PROCESSING CENTER | P.O. BOX 7275 NEWPORT BEACH CA 92658-7275 |
| ACWMA – CITATION PROCESSING CENTER | 1537 WEBSTER ST OAKLAND CA 94612 |
| ADAMS ELECTRIC COOPERATIVE | PO BOX 247 CAMP POINT IL 62320-0247 |
| ADVANCE DISPOSAL CO. INC | P.O. BOX 400997 HESPERIA CA 92340-0997 |
| ADVANCE DISPOSAL CO. INC | 17105 MESA ST HESPERIA CA 92345 |
| ADVANCED CONTAINER SERVICE INC | P.O. BOX 205 SCOTCH PLAINS NJ 07076 |
| ADVANCED DISPOSAL | P.O. BOX 743019 ATLANTA GA 30374-3019 |
| ADVANCED DISPOSAL | P.O. BOX 74008047 CHICAGO IL 60674-8047 |
| ADVANCED DISPOSAL | P.O. BOX 74008053 CHICAGO IL 60674-8053 |
| AFFORDABLE MATTRESS & FURNITURE | 1200 SWITZER AVE ST LOUIS MO 63147-1840 |
| AGERA ENERGY | P.O. BOX 20277 WACO TX 76702 |
| AIKEN ELECTRIC COOPERATIVE INC | PO BOX 417 AIKEN SC 29802-0417 |
| AIKEN ELECTRIC COOPERATIVE INC | 2790 WAGENER ROAD AIKEN SC 29803 |
| AKRON UTILITIES BUSINESS OFFIC | 146 SOUTH HIGH ST ROOM 211 AKRON OH 44308 |
| AKRON UTILITIES BUSINESS OFFIC | P.O. BOX 3674 AKRON OH 44309-3674 |
| ALABAMA POWER CO | 600 18TH ST N BIRMINGHAM AL 35203 |
| ALABAMA POWER CO | P.O. BOX 242 BIRMINGHAM AL 35292 |
| ALAMEDA COUNTY WATER DISTRICT | P.O. BOX 45676 SAN FRANCISCO CA 94145-0676 |
| ALAMEDA COUNTY WATER DISTRICT | ATTN OFFICE OF THE GENERAL MANAGER 43885 S GRIMMER BLVD FREMONT CA 94538 |
| ALAMEDA MUNICIPAL POWER | PO BOX 511427 LOS ANGELES CA 90051 |
| ALAMEDA MUNICIPAL POWER | 2000 GRAND ST ALAMEDA CA 94501 |
| ALBANY UTILITES | UTILITY OPERATIONS DEPT 1726 LILY POND RD ALBANY GA 31701 |
| ALBANY UTILITES | P.O. BOX 1788 ALBANY GA 31702-1788 |
| ALEXANDRIA RENEW ENTERPRISES | P.O. BOX 26428 ALEXANDRIA VA 22313-6428 |
| ALEXANDRIA RENEW ENTERPRISES | 1800 LIMERICK ST ALEXANDRIA VA 22314 |

| Claim Name | Address Information |
|---|---|
| ALL BRIGHT SANITATION | 1835 W UNION AVE, STE 9 ENGLEWOOD CO 80110-5565 |
| ALL BRIGHT SANITATION | P.O. BOX 2270 ENGLEWOOD CO 80150-2270 |
| ALL STATES MALL SERVICES II | P.O. BOX 93717 LAS VEGAS NV 89193 |
| ALL STATES SERVICES | P.O. BOX 93717 LAS VEGAS NV 89193 |
| ALL STATES SERVICES | P.O. BOX 94258 LAS VEGAS NV 89193 |
| ALLIANT ENERGY | 300 E SHERIDAN AVE CENTERVILLE IA 52544 |
| ALLIANT ENERGY WPL | P.O. BOX 3062 CEDAR RAPIDS IA 52406-3062 |
| ALLIANT ENERGY WPL | 300 E SHERIDAN AVE CENTERVILLE IA 52544 |
| ALPHA WASTE INDUSTRIES | P.O. BOX 1359 WELCOME NC 27374 |
| ALPINE TOWNSHIP SEWER DEPT | 5255 ALPINE AVENUE NW COMSTOCK PARK MI 49321 |
| ALTOONA WATER AUTHORITY | 900 CHESTNUT AVE ALTOONA PA 16603 |
| ALTOONA WATER AUTHORITY | P.O. BOX 3150 ALTOONA PA 16603-3150 |
| AMEREN ILLINOIS | P.O. BOX 88034 CHICAGO IL 60680 |
| AMEREN MISSOURI | P.O. BOX 88068 CHICAGO IL 60680-1068 |
| AMEREN MISSOURI | 1901 CHOUTEAU AVE ST LOUIS MO 63104 |
| AMERICAN DISPOSAL CO. INC - DIST. 2111 | 10370 CENTRAL PARK DR MANASSAS VA 20110 |
| AMERICAN DISPOSAL CO. INC - DIST. 2111 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| AMERICAN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215-2372 |
| AMERICAN ELECTRIC POWER | P.O. BOX 24418 CANTON OH 44701-4418 |
| AMERICAN LIGHT & POWER | P.O. BOX 660846 DALLAS TX 75266-0846 |
| AMERICAN LIGHT & POWER | 15810 PARK TEN PL, STE 380 HOUSTON TX 77084 |
| AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY BOCA RATON FL 33431 |
| AMERIGAS | PO BOX 660288 DALLAS TX 75266-0288 |
| AMERIWASTE LEAGUE CITY | 3894 E HWY 6 ALVIN TX 77512 |
| AMERIWASTE LEAGUE CITY | P.O. BOX 2074 ALVIN TX 77512-2074 |
| AMS BILLING SERVICE | 6915 15TH ST E STE 204 SARASOTA FL 34243-7203 |
| ANDERSON CITY UTILITIES | P.O. BOX 2100 ANDERSON IN 46018-2100 |
| ANDERSON PROPANE SVC INC | P.O. BOX 300 FREDERICKSBURG VA 22404 |
| ANDERSON PROPANE SVC INC | 11905 TIDEWATER TRL FREDERICKSBURG VA 22408-7314 |
| ANNE ARUNDEL COUNTY | TAX COLLECTOR-OFFICE OF FINANCE 44 CALVERT ST ANNAPOLIS MD 21401 |
| ANNE ARUNDEL COUNTY | TAX COLLECTOR-OFFICE OF FINANCE PO BOX 427 ANNAPOLIS MD 21404-0427 |
| AOG | DEPARTMENT 05-071 P.O. BOX 3488 TUPELO MS 38803-3488 |
| APPALACHIAN POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| APPALACHIAN POWER | PO BOX 24413 CANTON OH 44701-4413 |
| APS | 400 N 5TH ST PHOENIX AZ 85004 |
| APS | P.O. BOX 2906 PHOENIX AZ 85062-2906 |
| AQUA ILLINOIS INC | P.O. BOX 1229 NEWARK NJ 07101-1229 |
| AQUA NEW JERSEY | P.O. BOX 1229 NEWARK NJ 07101-1229 |
| AQUA NEW JERSEY | 10 BLACK FOREST RD HAMILTON NJ 08691 |
| AQUA OH | P.O. BOX 1229 NEWARK NJ 07101-1229 |
| AQUA OH | C/O AQUA AMERICA INC 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA PENNSYLVANIA | P.O. BOX 1229 NEWARK NJ 07101-1229 |
| AQUA PENNSYLVANIA | C/O AQUA AMERICA INC 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUA TEXAS | P.O. BOX 1229 NEWARK NJ 07101-1229 |
| AQUA TEXAS | C/O AQUA AMERICA INC 762 W LANCASTER AVE BRYN MAWR PA 19010 |
| AQUARION WATER CO OF CT | P.O. BOX 10010 LEWISTON ME 04243-9427 |
| ARC | PO BOX 780221 PHILADELPHIA PA 19178-0221 |
| AREA DISPOSAL SERVICE INC | P.O. BOX 9071 PEORIA IL 61612-9071 |
| ARLINGTON COUNTY TREASURER | ATTN: PROPERTY TAX DEPT. PO BOX 1757 MERRIFIELD VA 22116-1754 |

| Claim Name | Address Information |
| --- | --- |
| ARLINGTON UTILITIES | P.O. BOX 90020 ARLINGTON TX 76004-3020 |
| ARLINGTON UTILITIES | WATER UTILITIES 101 W ABRAM ST, 1ST FL, CITY HALL ARLINGTON TX 76010 |
| ARROWASTE INC. | P.O. BOX 828 JENISON MI 49429 |
| ARTESIAN | 664 CHURCHMANS RD NEWARK DE 19702 |
| ARTESIAN | P.O. BOX 15069 WILMINGTON DE 19886-5069 |
| ASHWAUBENON WATER & SEWER UTIL | P.O. BOX 187 GREEN BAY WI 54305-0187 |
| ASOTIN COUNTY PUD 1 | P.O. BOX 605 CLARKSTON WA 99403-0605 |
| ASPEN WASTE SYSTEMS INC. | P.O. BOX 3050 DES MOINES IA 50316 |
| AT&T | P.O. BOX 105068 ATLANTA GA 30348-5068 |
| AT&T | P.O. BOX 105262 ATLANTA GA 30348-5262 |
| AT&T | P.O. BOX 5001 CAROL STREAM IL 60197-5001 |
| AT&T | P.O. BOX 5019 CAROL STREAM IL 60197-5019 |
| AT&T | P.O. BOX 5025 CAROL STREAM IL 60197-5025 |
| AT&T | P.O. BOX 5080 CAROL STREAM IL 60197-5080 |
| AT&T UVERSE | P.O. BOX 5014 CAROL STREAM IL 60197-5014 |
| ATLANTIC CITY ELECTRIC | P.O. BOX 13610 PHILADELPHIA PA 19101 |
| ATLANTIC CITY ELECTRIC | 500 N WAKEFIELD DR NEWARD DE 19702 |
| ATMOS ENERGY | P.O. BOX 790311 ST. LOUIS MO 63179-0311 |
| ATMOS ENERGY | THREE LINCOLN CENTRE, STE 1800 5430 LBJ FREEWAY DALLAS TX 75240 |
| AUBURN WATER DISTRICT | 75 CHURCH ST AUBURN MA 01501 |
| AUBURN WATER DISTRICT | P.O. BOX 187 AUBURN MA 01501-0187 |
| AUGUSTA UTILITIES DEPT | P.O. BOX 1457 AUGUSTA GA 30903-1457 |
| AUM | P.O. BOX 6436 CAROL STREAM IL 60197-6436 |
| AURORA WATER | 15151 E ALAMEDA PKWY STE 1200 AURORA CO 80012-1553 |
| AUSTELL NATURAL GAS SYSTEM | 2838 JOE JERKINS BLVD. P.O. BOX 685 AUSTELL GA 30196-8068 |
| AVISTA | 1411 E MISSION AVE SPOKANE WA 99252-0001 |
| BALDWIN EMC | P.O. BOX 220 SUMMERDALE AL 36580 |
| BALDWIN EMC | 19600 STATE HWY 59 SUMMERDALE AL 36580 |
| BANGOR NATURAL GAS | P.O. BOX 980 BANGOR ME 04402-0980 |
| BANGOR WATER DISTRICT | P.O. BOX 1129 BANGOR ME 04402-1129 |
| BASIN DISPOSAL OF PASCO | P.O. BOX 3850 PASCO WA 99302-3850 |
| BASIN HAULAGE INC. | 57-01 FLUSHING AVE MASPETH NY 11378 |
| BASIN HAULAGE INC. | P.O. BOX 790058 MIDDLE VILLAGE NY 11379 |
| BATLINER RECYCLING - SHAWNEE KS | 320 N MCCORMICK AVE OKLAHOMA CITY OK 73127 |
| BATON ROUGE WATER CO | 8755 GOODWOOD BLVD BATON ROUGE LA 70806-7916 |
| BATON ROUGE WATER CO | P.O. BOX 96025 BATON ROUGE LA 70896-9025 |
| BAY DISPOSAL & RECYCLING | 2224 SPRINGFIELD AVENUE NORFOLK VA 23523 |
| BAYONNE CROSSING | C/O CAMERON GROUP LLC 814 W GENESEE ST SKANEATELES NY 13152 |
| BAYONNE CROSSING | 15961 COLLECTIONS CENTER DR CHICAGO IL 60693 |
| BAYSHORE SHOPPING CTR PROP OWN | P.O. BOX 678557 DALLAS TX 75267-8557 |
| BCWS | 130 HIGH ST HAMILTON OH 45011 |
| BCWS | P.O. BOX 742640 CINCINNATI OH 45274-2640 |
| BCWSA | 1275 ALMSHOUSE RD WARRINGTON PA 18976 |
| BCWSA | P.O. BOX 3895 LANCASTER PA 17604-3895 |
| BEACHES ENERGY SERVICES | ELEVEN NORTH THIRD STREET JACKSONVILLE BEACH FL 32250-6951 |
| BELLEVUE CITY TREASURER | P.O. BOX 1500 HEMET CA 92546-1500 |
| BEMERS | 210 COMMERCE STREET GLASTONBURY CT 06033 |
| BENFIELD SANITATION SERVICE | 282 SCOTTS CREEK RD STATESVILLE NC 28625 |
| BENTON CHARTER TOWNSHIP | 1725 TERRITORIAL RD STE B BENTON HARBOR MI 49022 |

| Claim Name | Address Information |
|------------|---------------------|
| BENTON PUD | 2721 W 10TH AVE KENNEWICK WA 99336-0270 |
| BERKELEY COUNTY WTR & SANITATN | P.O. BOX 580139 CHARLOTTE NC 28258-0139 |
| BERKELEY COUNTY WTR & SANITATN | 212 OAKLEY PLANTATION RD MONCKS CORNER SC 29461 |
| BERKELEY ELECTRIC COOP INC | 551 REMBERT C DENNIS BLVD PO BOX 1234 MONCKS CORNER SC 29461 |
| BERKELEY ELECTRIC COOP INC | P.O. BOX 530812 ATLANTA GA 30353-0812 |
| BERKSHIRE GAS CO | 115 CHESHIRE RD PITTSFIELD MA 01201 |
| BERKSHIRE GAS CO | P.O. BOX 9241 CHELSEA MA 02150-9241 |
| BERMUDA WATER COMPANY | P.O. BOX 11025 LEWISTON ME 04243-9476 |
| BEST WAY DISPOSAL INC - BURLINGTON KY | P.O. BOX 4040 KALAMAZOO MI 49003-4040 |
| BEST WAY DISPOSAL INC - KALAMAZOO MI | P.O. BOX 4040 KALAMAZOO MI 49003-4040 |
| BEST WAY DISPOSAL INC - MODOC IN | P.O. BOX 421669 INDIANAPOLIS IN 46242-1669 |
| BEST WAY DISPOSAL INC - WATERVLIET MI | P.O. BOX 4040 KALAMAZOO MI 49003-4040 |
| BEXAR COUNTY WCID 10 | 8601 MIDCROWN DR WINDCREST TX 78239 |
| BGE | P.O. BOX 13070 PHILADELPHIA PA 19101-3070 |
| BGL INC | 6075 STATE STREET SUBURBAN GARBAGE SERV SALEM OR 97301 |
| BIRCH | 320 INTERSTATE NORTH PKWY SE ATLANTA GA 30339 |
| BIRCH | P.O. BOX 105066 ATLANTA GA 30348-5066 |
| BLACK HILLS ENERGY | C/O BLACK HILLS CORP 7001 MOUNT RUSHMORE RD RAPID CITY SD 57702 |
| BLACK HILLS ENERGY | P.O. BOX 6001 RAPID CITY SD 57709-6001 |
| BLACK RIVER ELECTRIC COOP | P.O. BOX 130 SUMTER SC 29151-0130 |
| BLOSSMAN GAS & APPLIANCE | 3500 ASSOCIATE DR. GREENSBORO NC 27405 |
| BLUE MOUNTAIN WATER COOP | P.O. BOX 373 MYERSTOWN PA 17067 |
| BLUE MOUNTAIN WATER COOP | PO BOX 373 MYERSTTOWN PA 17067 |
| BLUE RIDGE ELEC COOP INC | 734 W MAIN ST PICKENS SC 29671 |
| BLUE RIDGE ELECTRIC COOPERATIVE INC | P.O. BOX 530812 ATLANTA GA 30353-0812 |
| BLUEBONNET ELECTRIC COOP INC | P.O. BOX 240 GIDDINGS TX 78942-0240 |
| BOARD OF PUBLIC WORKS | P.O. BOX 64 GAFFNEY SC 29342 |
| BOISE CITY UTILITY BILLING | P.O. BOX 2600 BOISE ID 83701-2600 |
| BOISE TOWNE SQUARE LP | C/O BROOKFIELD PROPERTIES 350 NORTH ORLEANS, STE 300 CHICAGO IL 60654-1607 |
| BOISE TOWNE SQUARE LP | P.O. BOX 5600 BISMARCK ND 58506-5600 |
| BONITA SPRINGS UTILITIES INC | P.O. BOX 11689 NAPLES FL 34101-1689 |
| BONITA SPRINGS UTILITIES INC | 11900 E TERRY ST BONITA SPRINGS FL 34135 |
| BORDENTOWN SEWERAGE AUTHORITY | P.O. BOX 396 BORDENTOWN NJ 08505 |
| BOROUGH OF BUTLER ELECTRIC | 1 ACE ROAD BUTLER NJ 07405 |
| BOROUGH OF CHAMBERSBURG | P.O. BOX 1009 CHAMBERSBURG PA 17201-0909 |
| BOROUGH OF GLASSBORO | ATTN: TAWANA BRYANT 1 SOUTH MAIN ST GLASSBORO NJ 08028-2592 |
| BOROUGH OF HANOVER | 44 FREDERICK ST HANOVER PA 17331 |
| BOROUGH OF KINNELON SEWER UTIL | 130 KINNELON ROAD KINNELON NJ 07405 |
| BOROUGH OF LANSDALE | 1 VINE ST, STE 201 LANSDALE PA 19446 |
| BOROUGH OF LANSDALE | CODE ENFORCEMENT 1 VINE ST STE 201 LANSDALE PA 19446 |
| BOROUGH OF QUAKERTOWN | CODE ENFORCEMENT 35 N THIRD ST QUAKERTOWN PA 18951 |
| BOROUGH OF SOMERVILLE | BOROUGH HALL 25 W END AVE SOMERVILLE NJ 08876 |
| BOROUGH OF SOMERVILLE | BUREAU OF FIRE PREVENTION 25 WEST END AVE SOMERVILLE NJ 08876 |
| BOROUGH OF TOTOWA | MUNICIPAL BUILDING 537 TOTOWA ROAD TOTOWA NJ 07512 |
| BOSSIER CITY UTILITIES DEPT | P.O. BOX 5337 BOSSIER CITY LA 71171-5337 |
| BOWLING GREEN MUNI UTILITIES | P.O. BOX 10360 BOWLING GREEN KY 42102-0360 |
| BOWLING GREEN MUNI UTILITIES | 801 CENTER ST PO BOX 10300 BOWLING GREEN KY 42102-7300 |
| BP ENVIRONMENTAL SERVICE INC | P.O. BOX 188 CHALFONT PA 18914 |
| BRAINTREE ELECTRIC LIGHT DEPT | P.O. BOX 859180 BRAINTREE MA 02185-9180 |

| Claim Name | Address Information |
|---|---|
| BRAINTREE WATER AND SEWER | P.O. BOX 850637 BRAINTREE MA 02185-0637 |
| BRASK MALL SERVICES I | P.O. BOX 800335 HOUSTON TX 77280-0335 |
| BRASK MALL SERVICES II | P.O. BOX 55287 HOUSTON TX 77255-5287 |
| BRICK TOWNSHIP MUA | 1551 HIGHWAY 88 WEST BRICK NJ 08724-2399 |
| BRIDGEWATER FALLS STATION LLC | 3385 PRINCETON RD FAIRFIELD TOWNSHIP OH 45011 |
| BRIDGEWATER FALLS STATION LLC | NW 6319 P.O .BOX 1450 MINNEAPOLIS MN 55485-6319 |
| BRIGHTRIDGE | P.O. BOX 2058 JOHNSON CITY TN 37605-2058 |
| BRISTOL TENNESSEE ESSENTIAL SV | P.O. BOX 549 BRISTOL TN 37621-0549 |
| BRISTOL TENNESSEE ESSENTIAL SV | 10201 S MAINT ST HOUSTON TX 77025 |
| BRIXMOR HOLDINGS 11 SPE LLC | 450 LEXINGTON AVE, 13TH FL NEW YORK NY 10017 |
| BRIXMOR HOLDINGS 11 SPE LLC | C/O SUPER LLC P.O. BOX 74242 CLEVELAND OH 44194 |
| BROADVIEW | 800 WESTCHESTER AVE RYE BROOK NY 10573 |
| BROADVIEW NETWORKS | P.O. BOX 70268 PHILADELPHIA PA 19176-0268 |
| BRODHEAD CREEK REGIONAL AUTH | 410 MILL CREEK ROAD EAST STROUDSBURG PA 18301 |
| BROMLEY PORTSMOUTH LLC | C/O QUINCY & CO., INC. 144 GOULD STREET, SUITE 152 ATTN: RICHARD P. QUINCY, SR., MANAGER NEEDHAM MA 02494 |
| BRUNSWICK ELEC MEMBERSHIP CORP | MAIL PROCESSING CENTER P.O. BOX 580348 CHARLOTTE NC 28258-0348 |
| BRUNSWICK GLYNN COUNTY JOINT | P.O. BOX 628396 ORLANDO FL 32862-8396 |
| BRUNSWICK REGIONAL WATER & SWR | 516 VILLAGE RD LELAND NC 28451 |
| BRUNSWICK REGIONAL WATER & SWR | P.O. BOX 2230 LELAND NC 28451-2230 |
| BUCKEYE | 4111 TALMADGE RD TOLEDO OH 43623 |
| BUCKEYE | P.O. BOX 10027 TOLEDO OH 43699-0027 |
| BURGMEIERS HAULING INC | 1356 OLD SIXTH AVENUE RD ALTOONA PA 16601 |
| BURGMEIERS HAULING INC | P.O. BOX 929 ALTOONA PA 16603 |
| BURLINGTON ELECTRIC DEPARTMENT | P.O. BOX 5119 BURLINGTON VT 05402-5119 |
| BURNT MILLS | C/O FW FOUR CORNERS P.O. BOX 824848 PHILADELPHIA PA 19182 |
| BURRTEC WASTE & RECYCLING SVCS/5518 | P.O. BOX 5518 BUENA PARK CA 90622-5518 |
| BURRTEC WASTE & RECYCLING SVCS/5518 | 9890 CHERRY AVE FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC | P.O. BOX 6240 BUENA PARK CA 90622-6240 |
| BURRTEC WASTE INDUSTRIES INC | 9890 CHERRY AVE FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC. - 5938 | P.O. BOX 5938 BUENA PARK CA 90622-5938 |
| BURRTEC WASTE INDUSTRIES INC. - 5938 | 9890 CHERRY AVE FONTANA CA 92335 |
| BURRTEC WASTE INDUSTRIES INC. - 6520 | P.O. BOX 515136 LOS ANGELES CA 90051-5136 |
| BURRTEC WASTE INDUSTRIES INC. - 6520 | 9890 CHERRY AVE FONTANA CA 92335 |
| BVU | 15022 LEE HIGHWAY BRISTOL VA 24202 |
| BVU | P.O. BOX 8100 BRISTOL VA 24203-8100 |
| CABLEVISION | P.O. BOX 360111 PITTSBURGH PA 15251 |
| CAERNARVON TOWNSHIP AUTHORITY | P.O. BOX 188 MORGANTOWN PA 19543-0188 |
| CALIFORNIA AMERICAN WATER | P.O. BOX 7150 PASADENA CA 91109-7150 |
| CALIFORNIA AMERICAN WATER | 655 W BROADWAY, 1410 SAN DIEGO CA 92101 |
| CALIFORNIA WATER SERVICE | P.O. BOX 51967 LOS ANGELES CA 90051-6267 |
| CALIFORNIA WATER SERVICE | 720 NORTH FIRST STREET SAN JOSE CA 95112 |
| CALVERT COUNTY TREASURER | WATER & SEWERAGE DIVISION 175 MAIN ST PRINCE FREDERICK MD 20678 |
| CAMDEN COUNTY MUA | P.O. BOX 1105 BELLMAWR NJ 08099-5105 |
| CAMDEN COUNTY MUA | 1645 FERRY AVE CAMDEN NJ 08104 |
| CAMDEN-WYOMING SWR & WTR AUTH | P.O. BOX 405 CAMDEN-WYOMING DE 19934 |
| CANTON CITY UTILITIES | 626 30TH ST NW CANTON OH 44709 |
| CAPE FEAR PUBLIC UTILITY AUTHORITY | 235 GOVERNMENT CENTER DR WILMINGTON NC 28403-1638 |
| CAPITAL WASTE SERVICES | P.O. BOX 148 COLUMBIA SC 29202 |

| Claim Name | Address Information |
| --- | --- |
| CAPROCK WASTE - DISTRICT 5114 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| CAPROCK WASTE - DISTRICT 5114 | 5813 E FM 40 LUBBOCK TX 79403 |
| CAPTAIN HOOK-AUSTIN INC. | P.O. BOX 170164 AUSTIN TX 78717 |
| CARAUSTAR RECOVERED FIBER GROUP | P.O. BOX 935010 ATLANTA GA 31193-5010 |
| CARBONDALE WATER & SEWER | P.O. BOX 2947 CARBONDALE IL 62902-2947 |
| CAROLINA WASTE & RECYCLING LLC | 4285 PACE ST NORTH CHARLESTON SC 29405 |
| CARROLL ELECTRIC COOP CORP | 920 HWY 62 SPUR PO BOX 4000 BERRYVILLE AR 72616 |
| CARROLL ELECTRIC COOP CORP | P.O. BOX 4000 BERRYVILLE AR 72616-4000 |
| CARROLL-NASLUND DISPOSAL SERVICE INC. | P.O. BOX 418 LEWISTON ID 83501-0418 |
| CARROLL-NASLUND DISPOSAL SERVICE INC. | 2809 TURNING POINTE LOOP CLARKSTON WA 99403 |
| CASCADE NATURAL GAS CORP | P.O. BOX 5600 BISMARCK ND 58506-5600 |
| CASELLA WASTE SERVICES | P.O. BOX 1372 WILLISTON VT 05495-1372 |
| CASELLA WASTE SERVICES | 25 GREENS HILL LN RUTLAND VT 05701 |
| CASELLA WASTE SYSTEMS - MAJOR ACCT SVCS | P.O. BOX 1383 WILLISTON VT 05495-1383 |
| CASEYVILLE TOWNSHIP SEWER | P.O. BOX 1900 FAIRVIEW HEIGHTS IL 62208 |
| CATOOSA UTILITY DISTRICT AUTH | P.O. BOX 750 RINGGOLD GA 30736 |
| CEDAR TREXLER LLC | 44 S BAYLES AVENUE, SUITE 304 PORT WASHINGTON NY 11050 |
| CEDAR TREXLER LLC | 2350 W OREGON AVE PHILADELPHIA PA 14145-4122 |
| CENTENNIAL UTILITIES | 200 CIVIC HEIGHTS CIRCLE CIRCLE PINES MN 55014 |
| CENTER TOWNSHIP WATER & SANITARY AUTH | 224 CENTER GRANGE ROAD ALIQUIPPA PA 15001-1498 |
| CENTER TOWNSHIP WATER & SANTRY | 224 CENTER GRANGE RD ALIQUIPPA PA 15001 |
| CENTERPOINT ENERGY | 1111 LOUISIANA STREET HOUSTON TX 77002 |
| CENTERPOINT ENERGY | P.O. BOX 4583 HOUSTON TX 77210-4583 |
| CENTRAL GEORGIA EMC | 923 S MULBERRY ST JACKSON GA 30233 |
| CENTRAL GEORGIA EMC | SEDC P.O. BOX 530812 ATLANTA GA 30353-0812 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE NY 12601 |
| CENTRAL HUDSON GAS & ELEC CORP | 284 SOUTH AVE POUGHKEEPSIE NY 12601-4839 |
| CENTRAL KENTUCKY HAULING | 604 BIZZELL DR STE 250 LEXINGTON KY 40510 |
| CENTRAL MAINE POWER | P.O. BOX 847810 BOSTON MA 02284-7810 |
| CENTRAL MAINE POWER | 83 EDISON DRIVE AUGUSTA ME 04336 |
| CENTRAL PLAINS LLC | 1860 CATASAUQUA RD BETHLEHEM PA 18018 |
| CENTRAL PLAINS LLC | 4464 SPRING HILL DRIVE SCHNECKSVILLE PA 18078 |
| CENTRAL TEXAS REFUSE | P.O. BOX 18685 AUSTIN TX 78760-8685 |
| CENTURYLINK | P.O. BOX 1319 CHARLOTTE NC 28201-1319 |
| CENTURYLINK | P.O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYLINK | 100 CENTURYLINK DRIVE MONROE LA 71203 |
| CENTURYLINK | BUSINESS SERVICES P.O. BOX 52187 PHOENIX AZ 85072-2187 |
| CENTURYLINK | P.O. BOX 91155 SEATTLE WA 98111-9255 |
| CENTURYTEL | P.O. BOX 4300 CAROL STREAM IL 60197-4300 |
| CENTURYTEL | 100 CENTURLINK DR MONROE LA 71203 |
| CHAMPION ENERGY LLC | 4723 SOLUTIONS CENTER CHICAGO IL 60677-4007 |
| CHAMPION ENERGY SERVICES LLC | 1500 RANKIN RD STE 200 HOUSTON TX 77073 |
| CHAMPION UTILITY BILLING SVCS | 5671 SE CROOKED OAK AVE HOBE SOUND FL 33455 |
| CHAMPION UTILITY BILLING SVCS | 5929 SE FEDERAL HWY PMB 361 STUART FL 34997-7871 |
| CHAMPION WASTE SERVICES LLC. | P.O. BOX 565808 DALLAS TX 75247 |
| CHARLES COUNTY GOVERNMENT | WATER AND SEWER OPERATIONS AND MAINTENAN 5310 HAWTHORNE RD LA PLATA MD 20646 |
| CHARLES COUNTY GOVERNMENT | P.O. BOX 1630 LA PLATA MD 20646-1630 |
| CHARLESTON WATER SYSTEM | P.O. BOX 568 CHARLESTON SC 29402-0568 |
| CHARLOTTE COUNTY UTILITIES | P.O. BOX 516000 PUNTA GORDA FL 33951-6000 |

| Claim Name | Address Information |
| --- | --- |
| CHARLOTTE HARBOR WATER ASSOC | 2515 HIGHLANDS ROAD PUNTA GORDA FL 33983-3100 |
| CHARTER | P.O. BOX 742614 CINCINNATI OH 45274-2614 |
| CHARTER TOWNSHIP OF MERIDIAN | ATTN: UTILITY BILLING DEPT P.O. BOX 1400 OKEMOS MI 48805-1400 |
| CHATTANOOGA GAS | 6125 PRESERVATION DR CHATTANOOGA TN 37416 |
| CHATTANOOGA GAS | P.O. BOX 5408 CAROL STREAM IL 60197-5408 |
| CHESAPEAKE UTILITIES | P.O. BOX 826531 PHILADELPHIA PA 19182-6531 |
| CHESTER WATER AUTHORITY | 415 WELSH ST CHESTER PA 19013 |
| CHESTER WATER AUTHORITY | P.O. BOX 71346 PHILADELPHIA PA 19176-1346 |
| CHESTERFIELD COUNTY | OFFICE OF COMMISSIONER OF REVENUE P.O. BOX 124 CHESTERFIELD VA 23832-0908 |
| CHICAGO MATTRESS COMPANY | 4107 W KINZIE ST CHICAGO IL 60624 |
| CHICOPEE ELECTRIC LIGHT | 725 FRONT ST. CHICOPEE MA 01020-1776 |
| CHOICE WASTE OF FLORIDA INC | 2805 E OAKLAND PARK BLVD SUITE 464 FORT LAUDERDALE FL 33306 |
| CHOPTANK ELECTRIC COOP | 24820 MEETING HOUSE RD (ROUTES 404 & 328) DENTON MD 21629 |
| CHOPTANK ELECTRIC COOP | P.O. BOX 430 DENTON MD 21629-0430 |
| CINCINNATI BELL | 221 E FOURTH ST CINCINNATI OH 45202 |
| CINCINNATI BELL | P.O. BOX 748003 CINCINNATI OH 45274 |
| CINNAMINSON SEWER AUTHORITY | 1621 RIVERTON RD CINNAMINSON NJ 08077-2335 |
| CINNAMINSON SEWER AUTHORITY | UPDATED 1621 RIVERTON RD. CINNAMINSON NJ 08077-2335 |
| CITIZENS ENERGY GROUP | 2020 N MERIDIAN ST INDIANAPOLIS IN 46202 |
| CITIZENS ENERGY GROUP | P.O. BOX 7056 INDIANAPOLIS IN 46207-7056 |
| CITRUS COUNTY BOARD OF COUNTY COMMISSION | P.O. BOX 1870 LECANTO FL 34460 |
| CITRUS COUNTY UTILITIES | P.O. BOX 1870 LECANTO FL 34460 |
| CITRUS HEIGHTS WATER DISTRICT | DEPT. LA 23168 PASADENA CA 91185-3168 |
| CITY & COUNTY OF HONOLULU - TREASURY | DEPARTMENT OF ENVIRONMENTAL SERVICES REFUSE DIVISION 1000 ULUOHIA ST, STE 201 KAPOLEI HI 96707 |
| CITY & COUNTY OF HONOLULU - TREASURY | 530 S. KING STREET ROOM 115 HONOLULU HI 96813 |
| CITY AND COUNTY OF HONOLULU | P.O. BOX 135037 HONOLULU HI 96801-5037 |
| CITY NEW SMYRNA BEACH | 210 SAMS AVE NEW SMYRNA BEACH FL 32168 |
| CITY OF ABILENE | WATER OFFICE 534 CYPRESS ST ABILENE TX 79601 |
| CITY OF ABILENE | P.O. BOX 3479 ABILENE TX 79604-3479 |
| CITY OF AIKEN | WATER, SEWER & STORMWATER 135 LAURENS ST SW AIKEN SC 29801 |
| CITY OF AIKEN | P.O. BOX 2458 AIKEN SC 29802-2458 |
| CITY OF ALBEMARLE | P.O. BOX 190 ALBEMARLE NC 28002 |
| CITY OF ALCOA UTILITIES | P.O. BOX 9610 ALCOA TN 37701-9610 |
| CITY OF ALEXANDRIA | P.O. BOX 1925 LAKE CHARLES LA 70602-1925 |
| CITY OF ALEXANDRIA | ELECTRIC DISTRIBUTION PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALEXANDRIA | GAS DISTRIBUTION DEPT PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALEXANDRIA | WASTEWATER DEPT PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF ALEXANDRIA | WATER PRODUCTION & DISTRIBUTION PO BOX 71 ALEXANDRIA LA 71309 |
| CITY OF AMMON | 2135 SOUTH AMMON RD AMMON ID 83406 |
| CITY OF ANN ARBOR TREASURER MI | P.O. BOX 77000 DETROIT MI 48277-0610 |
| CITY OF ASHEBORO | PUBLIC WORKS DIVISION 1312 N FAYETTEVILLE ST ASHBORO NC 27203 |
| CITY OF ASHEBORO | WATER RESOURCES DIVISION CITY HALL, 146 N CHURCH ST ASHBORO NC 27204 |
| CITY OF ASHEBORO | P.O. BOX 2628 ASHEBORO NC 27204-2628 |
| CITY OF ASHEVILLE | P.O. BOX 733 ASHEVILLE NC 28802 |
| CITY OF ASHTABULA | P.O. BOX 2210 ASHTABULA OH 44005-2210 |
| CITY OF ATLANTA | CITY HALL SOUTH 55 TRINITY AVE SW ATLANTA GA 30303 |
| CITY OF ATTLEBORO | ATTN: OFFICE OF THE CITY COLLECTOR P.O. BOX 844514 BOSTON MA 02284-4514 |

| Claim Name | Address Information |
|---|---|
| CITY OF AUBURN | REVENUE OFFICE 144 TICHNER AVE 6 AUBURN AL 36830 |
| CITY OF AURORA | 15151 E ALAMEDA PKWY AURORA CO 80012 |
| CITY OF AURORA | LICENSING OFFICE 1ST FLOOR 15151 E ALAMEDA PKY 1100 AURORA CO 80012 |
| CITY OF AUSTIN | SEWER DEPT 2006 E 4TH ST AUSTIN TX 78701 |
| CITY OF AUSTIN | WATER DEPT 2006 E 4TH ST AUSTIN TX 78701 |
| CITY OF AUSTIN | P.O. BOX 2267 AUSTIN TX 78783-2267 |
| CITY OF BAKERSFIELD | P.O. BOX 2057 BAKERSFIELD CA 93303-2057 |
| CITY OF BALTIMORE DIR FINANCE | CITY HALL – ROOM 250 100 N HOLLIDAY ST BALTIMORE MD 21202 |
| CITY OF BALTIMORE DIR FINANCE | ATTN: REVENUE COLLECTIONS P.O. BOX 17535 BALTIMORE MD 21297-1535 |
| CITY OF BANGOR | ATTN: TREASURY DEPARTMENT 73 HARLOW STREET BANGOR ME 04401 |
| CITY OF BARTOW | ELECTRIC DEPT CITY HALL, 450 N WILSON AVE BARTOW FL 33830 |
| CITY OF BARTOW | ATTN: CITY CLERKS OFFICE PO BOX 1069 BARTOW FL 33831 |
| CITY OF BARTOW | P.O. BOX 1069 BARTOW FL 33831-1069 |
| CITY OF BARTOW | WATER DEPT P.O. BOX 1069 BARTOW FL 33831-1069 |
| CITY OF BATAVIA | 100 N ISLAND AVE BATAVIA IL 60510 |
| CITY OF BAXTER | P.O. BOX 2626 BAXTER MN 56425 |
| CITY OF BAY CITY | ATTN: TREASURERS OFFICE 301 WASHINGTON AVE BAY CITY MI 48708-5866 |
| CITY OF BAYTOWN | ATTN: SIGN INSPECTOR 2401 MARKET ST BAYTOWN TX 77520 |
| CITY OF BAYTOWN | PUBLIC WORKS 2401 MARKET ST BAYTOWN TX 77520 |
| CITY OF BEAUMONT | P.O. BOX 521 BEAUMONT TX 77704-0521 |
| CITY OF BERWYN | 6700 26TH ST BERWYN IL 60402 |
| CITY OF BERWYN | WATER DEPT 6700 26TH ST BERWYN IL 60402 |
| CITY OF BERWYN | 6700 W 26TH ST BERWYN IL 60402-0701 |
| CITY OF BIDDEFORD | 205 MAIN ST BIDDEFORD ME 04005 |
| CITY OF BIDDEFORD | P.O. BOX 0235 BRATTLEBORO VT 05302-0235 |
| CITY OF BLAINE UTILITIES | 9380 CENTRAL AVE NE BLAINE MN 55434 |
| CITY OF BLOOMINGTON UTILITIES | ATTN: ACCOUNTS RECEIVABLE P.O. BOX 2500 BLOOMINGTON IN 47402-2500 |
| CITY OF BLUE SPRINGS- UTILITY BILLING | P.O. BOX 219253 KANSAS CITY MO 64121-9253 |
| CITY OF BOCA RATON | P.O. BOX 402053 ATLANTA GA 30384-2053 |
| CITY OF BORDENTOWN | ATTN: WATER DEPARTMENT 324 FARNSWORTH AVENUE BORDENTOWN NJ 08505 |
| CITY OF BOULDER | 1777 BROADWAY B OULDER CO 80302 |
| CITY OF BOULDER | P.O. BOX 791 BOULDER CO 80302 |
| CITY OF BOUNTIFUL UTILITIES | BOUNTIFUL CITY HALL 790 S 100 EAST BOUNTIFUL UT 84010 |
| CITY OF BOUNTIFUL UTILITIES | P.O. BOX 140101 SALT LAKE CITY UT 84114-0101 |
| CITY OF BOWIE | ATTN: WATER & SEWER SYSTEM 15901 EXCALIBUR RD BOWIE MD 20716 |
| CITY OF BOYNTON BEACH | ATTN: CASHIERS-FIRE INSPECTION FEES P.O. BOX 310 BOYNTON BEACH FL 33425-0310 |
| CITY OF BOYNTON BEACH | WATER UTILITIES 3301 QUANTUM BLVD, STE 101 BOYNTON BEACH FL 33426 |
| CITY OF BRANSON UTILITIES | 110 W MADDUX SUITE 200 BRANSON MO 65616 |
| CITY OF BRENTWOOD | P.O. BOX 7194 PASADENA CA 91109-7194 |
| CITY OF BRENTWOOD | 150 CITY PARK WAY BRENTWOOD CA 94513 |
| CITY OF BRENTWOOD | UTILITY BILLING CITY HALL, 150 CITY PARK WAY BRENTWOOD CA 94513 |
| CITY OF BRISTOL TN FINANCE DPT | P.O. BOX 1348 BRISTOL TN 37621-1348 |
| CITY OF BUDA | 405 E LOOP ST BUILDING 100 BUDA TX 78610 |
| CITY OF BUDA | P.O. BOX 1380 BUDA TX 78610-1380 |
| CITY OF BUDA TX | 405 E LOOP ST BUILDING 100 BUDA TX 78610 |
| CITY OF BUDA TX | P.O. BOX 1380 BUDA TX 78610-1380 |
| CITY OF BUFORD | 2300 BUFORD HWY BUFORD GA 30518 |
| CITY OF BUFORD | 2300 BUFORD HWY BUFORD GA 30518-6144 |
| CITY OF BULLHEAD CITY | WATER RESOURCES DIVISION 2355 TRANE RD BULLHEAD CITY AZ 86429 |

| Claim Name | Address Information |
|---|---|
| CITY OF BULLHEAD CITY | ATTN: FINANCE DEPT P.O. BOX 23189 BULLHEAD CITY AZ 86439 |
| CITY OF BURLESON | 141 W RENFRO BURLESON TX 76028 |
| CITY OF BURLINGTON | UTILITIES SERVICES 237 W MAPLE AVE BURLINGTON NC 27215 |
| CITY OF BURLINGTON | P.O. BOX 1358 BURLINGTON NC 27216-1358 |
| CITY OF CALLAWAY | ATTN: BUSINESS TAX DEPARTMENT 6601 E HWY 22 CALLAWAY FL 32404 |
| CITY OF CAPE CORAL | P.O. BOX 31526 TAMPA FL 33631-3526 |
| CITY OF CAPE CORAL | UTILITIES DEPT 1015 CULTURAL PARK BLVD CAPE CORAL FL 33990 |
| CITY OF CARROLLTON | P.O. BOX 1949 CARROLLTON GA 30112 |
| CITY OF CARTERSVILLE UTILITIES | 1 N ERWIN ST CARTERSVILLE GA 30120 |
| CITY OF CARTERSVILLE UTILITIES | P.O. BOX 1390 CARTERSVILLE GA 30120-1390 |
| CITY OF CEDAR HILL | ATTN: UTILITY BILLING 285 UPTOWN BLVD. BLDG 100 CEDAR HILL TX 75104-3526 |
| CITY OF CHANDLER | P.O. BOX 52158 PHOENIX AZ 85072-2158 |
| CITY OF CHANDLER | UTILITY ACCOUNT SERVICES 175 S ARIZONA AVE CHANDLER AZ 85225 |
| CITY OF CHARLOTTE | P.O. BOX 1316 CHARLOTTE NC 28201-1316 |
| CITY OF CHARLOTTE | CHARLOTTE WATER CHARLOTTE-MECKLENBURG GOVT CENTER, 600 E CHARLOTTE NC 28202 |
| CITY OF CHARLOTTESVILLE | FINANCE DEPT-UTILITY BILLING OFFICE P.O. BOX 591 CHARLOTTESVILLE VA 22902 |
| CITY OF CHATTANOOGA | ATTN: OFFICE OF CITY TREASURY 101 E 11TH ST 100 CHATTANOOGA TN 37402 |
| CITY OF CHATTANOOGA | PUBLIC WORKS 1250 MARKET ST CHATANOOGA TN 37402 |
| CITY OF CHINO | ATTN: BUSINESS LICENSE DIVISION P.O. BOX 667 CHINO CA 91708-0667 |
| CITY OF CHINO | UTILITIES DEPT 13220 CENTRAL AVE CHINO CA 91710 |
| CITY OF CLARKSTON | 829 5TH STREET CLARKSTON WA 99403 |
| CITY OF CLARKSTON | PUBLIC WORKS 829 5TH ST CLARKSTON WA 99403-2696 |
| CITY OF CLEARWATER | 100 S MYRTLE AVE STE 210 CLEARWATER FL 33756 |
| CITY OF CLERMONT | CITY HALL 685 MONTROSE ST CLERMONT FL 34711 |
| CITY OF CLERMONT | P.O. BOX 120219 CLERMONT FL 34712-0219 |
| CITY OF CLEVELAND DIV OF WATER | P.O. BOX 94540 CLEVELAND OH 44101-4540 |
| CITY OF CLIFTON | CLIFTON FIRE DEPT 900 CLIFTON AVE CLIFTON NJ 07013 |
| CITY OF CLIFTON | UPDATED 900 CLIFTON AVE CLIFTON NJ 07013 |
| CITY OF COCOA | P.O. BOX 1270 COCOA FL 32923-1270 |
| CITY OF COCONUT CREEK | 4800 W COPANS RD COCONUT CREEK FL 33063 |
| CITY OF COCONUT CREEK | WATER DEPT CITY HALL, 4800 W COPANS RD COCONUT CREEK FL 33063 |
| CITY OF COEUR D ALENE | 701 EAST MULLAN AVE COEUR DE ALENE ID 83814-8964 |
| CITY OF COLONIAL HEIGHTS | ATTN: BILLING & COLLECTIONS P.O. BOX 3401 COLONIAL HEIGHTS VA 23834-9001 |
| CITY OF COLUMBIA | WATER, SEWER & STORMWATER 1339 MAIN ST COLUMBIA SC 29202 |
| CITY OF COLUMBIA | ATTN: PROPERTY TAX DEPT. P.O. BOX 7997 COLUMBIA SC 29202-7997 |
| CITY OF COLUMBIA MISSOURI | 701 E BROADWAY P.O. BOX 1676 COLUMBIA MO 65205 |
| CITY OF CONCORD | ELECTRIC SYSTEMS 635 ALFRED BROWN JR COURT SW CONCORD NC 28025 |
| CITY OF CONCORD | WASTEWATER SERVICES 635 ALFRED BROWN JR COURT SW CONCORD NC 28025 |
| CITY OF CONCORD | WATER RESOURCES 635 ALFRED BROWN JR COURT SW CONCORD NC 28025 |
| CITY OF CONCORD | ATTN: TAX DEPT P.O. BOX 308 CONCORD NC 28026-0308 |
| CITY OF CONROE | PUBLIC WORKS 401 SGT ED HOLCOMB BLVD S CONROE TX 77304 |
| CITY OF CONROE | P.O. BOX 3066 CONROE TX 77305-3066 |
| CITY OF CONWAY UTIL BILLG DEPT | P.O. BOX 1507 CONWAY SC 29258-1507 |
| CITY OF CONWAY UTIL BILLG DEPT | 1000 2ND AVE CONWAY SC 29526 |
| CITY OF CONWAY UTIL BILLG DEPT | P.O. BOX 1507 CONWAY SC 29528-1507 |
| CITY OF COOKEVILLE | P.O. BOX 998 COOKEVILLE TN 38503-0998 |
| CITY OF COOKEVILLE | ELECTRIC DEPT 55 W DAVIS RD COOKEVILLE TN 38506 |
| CITY OF COOKEVILLE | WATER & SEWER DEPT 1860 S JEFFERSON AVE COOKEVILLE TN 38506 |
| CITY OF COON RAPIDS | 11155 ROBINSON DR NW COON RAPIDS MN 55433-3761 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF CORONA | ATTN: DEPARTMENT OF WATER & POWER P.O. BOX 6040 ARTESIA CA 90702-6040 |
| CITY OF COUNTRYSIDE | 5550 EAST AVE COUNTRYSIDE IL 60525 |
| CITY OF COVINGTON | 16720 SE 271ST ST. COVINGTON WA 98042 |
| CITY OF CRYSTAL LAKE | P.O. BOX 1139 CRYSTAL LAKE IL 60039-1139 |
| CITY OF CRYSTAL RIVER | 123 NORTHWEST HIGHWAY 19 CRYSTAL RIVER FL 34428 |
| CITY OF CUYAHOGA FALLS | ATTN: INCOME TAX DEPT 2310 2ND ST CUYAHOGA FALLS OH 44221 |
| CITY OF CUYAHOGA FALLS | SEWER 2310 SECOND ST CUYAHOGA FALLS OH 44221 |
| CITY OF DALLAS | WATER UTILITIES DALLAS CITY HALL, 1500 MARILLA ST, RM 4A DALLAS TX 75201 |
| CITY OF DALLAS | CITY HALL 2D SOUTH DALLAS TX 75277 |
| CITY OF DANIA BEACH | 100 W DANIA BEACH BLVD DANIA BEACH FL 33004 |
| CITY OF DANIA BEACH | P.O. BOX 1708 DANIA BEACH FL 33004 |
| CITY OF DANVILLE | 427 PATTON ST DANVILLE VA 24541 |
| CITY OF DANVILLE | P.O. BOX 480 DANVILLE VA 24543 |
| CITY OF DEERFIELD BEACH | 150 NE SECOND AVENUE DEERFIELD BEACH FL 33441-3598 |
| CITY OF DEKALB | P.O. BOX 787 DE KALB IL 60115-0787 |
| CITY OF DELAND | 120 S FLORIDA AVE DELAND FL 32720 |
| CITY OF DELAND | P.O. BOX 2919 DELAND FL 32721-2919 |
| CITY OF DENTON | P.O. BOX 660150 DALLAS TX 75266-0150 |
| CITY OF DENTON | WASTE MANAGEMENT 1525 S MAYHILL RD DENTON TX 76208 |
| CITY OF DENTON | SEWER 901-B TEXAS ST DENTON TX 76209 |
| CITY OF DENTON | WATER 901-B TEXAS ST DENTON TX 76209 |
| CITY OF DERBY UTILITIES | UTILITY BILLING 611 MULBERRY, STE 300 DERBY KS 67037 |
| CITY OF DERBY UTILITIES | EL PASO WATER COMPANY INC 611 N MULBERRY RD STE 300 DERBY KS 67037-3591 |
| CITY OF DOVER UTILITY | P.O. BOX 15040 WILMINGTON DE 19886-5040 |
| CITY OF DUBLIN | SANITATION 100 S CHURCH ST DUBLIN GA 31021 |
| CITY OF DUBLIN | WATER DEPT 100 S CHURCH ST DUBLIN GA 31021 |
| CITY OF DUBLIN | P.O. BOX 690 DUBLIN GA 31040-0690 |
| CITY OF DURHAM | BUSINESS LICENSE UNIT 101 CITY HALL PLAZA DURHAM NC 27701 |
| CITY OF EAST POINT | 2777 EAST POINT STREET EAST POINT GA 30344-3240 |
| CITY OF EDEN PRAIRIE | 8080 MITCHEL ROAD EDEN PRAIRIE MN 55344 |
| CITY OF EDEN PRAIRIE | PUBLIC WORKS 8080 MITCHELL RD EDEN PRAIRIE MN 55344 |
| CITY OF EDINA UTILITY BILLING | 4801 WEST 50TH STREET EDINA MN 55424-1330 |
| CITY OF EDMOND | P.O. BOX 268927 EDMOND OK 73126-8927 |
| CITY OF EDWARDSVILLE | 118 HILLSBORO AVENUE EDWARDSVILLE IL 62025 |
| CITY OF EDWARDSVILLE | P.O. BOX 407 EDWARDSVILLE IL 62025 |
| CITY OF EL CAMPO UTILITIES | 315 E. JACKSON EL CAMPO TX 77437 |
| CITY OF EL CAMPO UTILITIES | WASTE COLLECTION 618 E MONSERATTE EL CAMPO TX 77437 |
| CITY OF ELIZABETH CITY | CUSTOMER SERVICE DEPT- CITY OF ELIZABETH P.O. BOX 347 ELIZABETH CITY NC 27907-0347 |
| CITY OF ELLENSBURG | 501 N. ANDERSON ST. ELLENSBURG WA 98926 |
| CITY OF ELLENSBURG | UTILITIES 501 N ANDERSON ST ELLENSBURG WA 98926 |
| CITY OF ELYRIA | WASTEWATER 1194 GULF RD ELYRIA OH 44101 |
| CITY OF ELYRIA | P.O. BOX 94594 CLEVELAND OH 44101-4594 |
| CITY OF ENGLEWOOD | P.O. BOX 2900 ENGLEWOOD CO 80150 |
| CITY OF EUSTIS | P.O. BOX 1946 EUSTIS FL 32727-1946 |
| CITY OF FALL RIVER MA | P.O. BOX 844515 BOSTON MA 02284 |
| CITY OF FAYETTEVILLE | 113 WEST MOUNTAIN ST FAYETTEVILLE AR 72701-6083 |
| CITY OF FERNANDINA BEACH | WASTEWATER DEPT 204 ASH ST FERNANDINA BEACH FL 32034 |
| CITY OF FERNANDINA BEACH | WATER DEPT 204 ASH ST FERNANDINA BEACH FL 32034 |

| Claim Name | Address Information |
|---|---|
| CITY OF FERNANDINA BEACH | P.O. BOX 16115 FERNANDINA BEACH FL 32035 |
| CITY OF FINDLAY | ATTN: INCOME TAX DEPARTMENT P.O. BOX 862 FINDLAY OH 45839-0862 |
| CITY OF FLAGSTAFF | ATTN: SALES TAX DIVISION 211 W ASPEN AVE FLAGSTAFF AZ 86001 |
| CITY OF FLINT MICHIGAN | P.O. BOX 1950 FLINT MI 48501 |
| CITY OF FLINT MICHIGAN | SEWER DEPT P.O. BOX 1950 FLINT MI 48501 |
| CITY OF FLINT MICHIGAN | WATER DEPT P.O. BOX 1950 FLINT MI 48501 |
| CITY OF FLORENCE | 324 W EVANS ST FLORENCE SC 29501 |
| CITY OF FLORENCE | P.O. BOX 1327 FLORENCE KY 41022-1327 |
| CITY OF FLORIDA CITY | 404 W PALM DR. BLDG. 4 FLORIDA CITY FL 33034 |
| CITY OF FLORIDA CITY | CITY HALL 404 WEST PALM DR FLORIDA CITY FL 33034 |
| CITY OF FLOWERY BRANCH | 5517 MAIN STREET P.O. BOX 757 FLOWERY BRANCH GA 30542 |
| CITY OF FOND DU LAC | P.O. BOX 830 FOND DU LAC WI 54936-0830 |
| CITY OF FORT MYERS | P.O. BOX 30185 TAMPA FL 33630-3185 |
| CITY OF FORT MYERS | PUBLIC WORKS 2200 SECOND ST FORT MYERS FL 33901 |
| CITY OF FORT MYERS | P.O. BOX 340 FORT MYERS FL 33902 |
| CITY OF FORT MYERS FL | P.O. BOX 30185 TAMPA FL 33630-3185 |
| CITY OF FORT MYERS FL | PUBLIC WORKS 2200 SECOND ST FORT MYERS FL 33901 |
| CITY OF FORT WALTON BEACH | 105 MIRACLE STRIP PKWY SW FORT WALTON BEACH FL 32548 |
| CITY OF FORT WALTON BEACH | UPDATED 105 MIRACLE STRIP PKWY SW FORT WALTON BEACH FL 32548 |
| CITY OF FREDERICKSBURG | 126 W MAIN ST FREDERICKSBURG TX 78624 |
| CITY OF FRESNO | P.O. BOX 2069 FRESNO CA 93718 |
| CITY OF FRESNO | P.O. BOX 2069 FRESNO CA 93718-2069 |
| CITY OF FRESNO | PUBLIC UTILITIES 2600 FRESNO ST FRESNO CA 93721 |
| CITY OF FRESNO | SEWER & WASTEWATER 2600 FRESNO ST FRESNO CA 93721 |
| CITY OF FRISCO | P.O. BOX 2730 FRISCO TX 75034 |
| CITY OF FRUITLAND | 506 W BERCKMAN ST FRUITLAND PARK FL 34731 |
| CITY OF FRUITLAND | PUBLIC WORKS 601 W FOUNTAIN ST FRUITLAND PARK FL 34731 |
| CITY OF FRUITLAND PARK | ATTN: UTILITY DEPT 506 W BERCKMAN ST FRUITLAND PARK FL 34731 |
| CITY OF FRUITLAND PK UTIL DEPT | PUBLIC WORKS 601 W FOUNTAIN ST FRUITLAND PARK FL 34731 |
| CITY OF FT LAUDERDALE | P.O. BOX 31687 TAMPA FL 33631-3687 |
| CITY OF FT LAUDERDALE | WATER & SEWER P.O. BOX 31687 TAMPA FL 33631-3687 |
| CITY OF GAINESVILLE | P.O. BOX 779 GAINESVILLE GA 30503 |
| CITY OF GAINESVILLE | 200 E UNIVERSITY AVE GAINSVILLE FL 32601 |
| CITY OF GARDEN CITY | 6015 N GLENWOOD ST GARDEN CITY ID 83714 |
| CITY OF GARDEN CITY | PUBLIC WORKS 6015 N GLENWOOD ST GARDEN CITY ID 83714-1347 |
| CITY OF GARLAND | ELECTRIC DEPT 200 N FIFTH ST GARLAND TX 75040 |
| CITY OF GARLAND | SEWER DEPT 200 N FIFTH ST GARLAND TX 75040 |
| CITY OF GARLAND | WATER DEPT 200 N FIFTH ST GARLAND TX 75040 |
| CITY OF GARLAND | P.O. BOX 461508 GARLAND TX 75046-1508 |
| CITY OF GASTONIA | P.O. BOX 1748 GASTONIA NC 28053-1748 |
| CITY OF GENEVA | 15 S 1ST STREET GENEVA IL 60134 |
| CITY OF GEORGETOWN | ELECTRIC P.O. BOX 1430 GEORGETOWN TX 78627-1430 |
| CITY OF GEORGETOWN | P.O. BOX 1430 GEORGETOWN TX 78627-1430 |
| CITY OF GEORGETOWN | SEWER P.O. BOX 1430 GEORGETOWN TX 78627-1430 |
| CITY OF GEORGETOWN | TRASH P.O. BOX 1430 GEORGETOWN TX 78627-1430 |
| CITY OF GEORGETOWN | WATER P.O. BOX 1430 GEORGETOWN TX 78627-1430 |
| CITY OF GOLDSBORO | PUBLIC WORKS 200 N CENTER ST GOLDSBORO NC 27530 |
| CITY OF GOLDSBORO | PO DRAWER A GOLDSBORO NC 27533 |
| CITY OF GONZALES | 120 SOUTH IRMA BLVD GONZALES LA 70737 |

| Claim Name | Address Information |
|---|---|
| CITY OF GONZALES | UTILITIES GONZALES MUNICIPAL BLDG, 820 ST JOSEPH S GONZALES TX 78629 |
| CITY OF GOOSE CREEK | PO DRAWER 1768 GOOSE CREEK SC 29445 |
| CITY OF GRAND JUNCTION | ATTN: SALES & USE TAX RETURN 250 NORTH 5TH ST GRAND JUNCTION CO 81501-2668 |
| CITY OF GRAND RAPIDS | 300 MONROE AVE NW GRAND RAPIDS MI 49503 |
| CITY OF GRANTS PASS | 101 NW A ST GRANTS PASS OR 97526-2091 |
| CITY OF GRAPEVINE WATER DEPT | P.O. BOX 2503 GRAPEVINE TX 76099-2503 |
| CITY OF GREENSBORO | P.O. BOX 26118 GREENSBORO NC 27402-6118 |
| CITY OF GRESHAM | ATTN: BUSINESS LICENSE SECTION 1333 NW EASTMAN PKWY GRESHAM OR 97030 |
| CITY OF GRIFFIN | 100 S HILL STREET GRIFFIN GA 30224 |
| CITY OF GULF BREEZE | 1070 SHORELINE DR GULF BREEZE FL 32561 |
| CITY OF GULF BREEZE | UTILITY SERVICES DEPT 1070 SHORELINE DR GULF BREEZE FL 32561 |
| CITY OF GULF SHORES | 1905 W 1ST ST GULF SHORES AL 36547 |
| CITY OF GULF SHORES | P.O. BOX 4089 GULF SHORES AL 36547-4089 |
| CITY OF HALLANDALE BEACH | ATTN: FINANCE DEPT 400 S FEDERAL HWY HALLANDALE BEACH FL 33009 |
| CITY OF HALLANDALE BEACH | UPDATE 400 S FEDERAL HWY HALLANDALE BEACH FL 33009 |
| CITY OF HAMMOND | P.O. BOX 2788 HAMMOND LA 70404 |
| CITY OF HAMMOND UTILITY DEPT | P.O. BOX 2788 HAMMOND LA 70404-2788 |
| CITY OF HANFORD UTILITY SVC | 315 N. DOUTY STREET HANFORD CA 93230 |
| CITY OF HARKER HEIGHTS | 305 MILLERS CROSSING HARKER HEIGHTS TX 76548 |
| CITY OF HARKER HEIGHTS | WATER & UTILITY SERVICES 305 MILLERS CROSSING HARKER HEIGHTS TX 76548 |
| CITY OF HARRISONBURG | 409 S MAIN ST HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG | REFUSE & RECYCLING 2055 BEERY RD HARRISONBURG VA 22803 |
| CITY OF HARRISONBURG VA | PUBLIC UTILITIES 409 S MAIN ST HARRISONBURG VA 22801 |
| CITY OF HARRISONBURG VA | P.O. BOX 1007 HARRISONBURG VA 22803-1007 |
| CITY OF HEATH UTILITIES DEPT | 1287 HEBRON RD HEATH OH 43056-1096 |
| CITY OF HENDERSONVILLE | 101 MAPLE DR NORTH HENDERSONVILLE TN 37075 |
| CITY OF HERMITAGE | ATTN: BUSINESS LICENSE TAX RETURN 800 N HERMITAGE RD HERMITAGE PA 16148 |
| CITY OF HERMITAGE | WATER POLLUTION CONTROL ADMINISTRATION B 2133 BROADWAY ROAD HERMITAGE PA 16148 |
| CITY OF HESPERIA WATER DIST | 9700 SEVENTH AVE HESPERIA CA 92345 |
| CITY OF HESPERIA WATER DIST | UPDATE 9700 SEVENTH AVE. HESPERIA CA 92345 |
| CITY OF HICKORY | P.O. BOX 398 HICKORY NC 28603 |
| CITY OF HIGH POINT | P.O. BOX 10039 211 S HAMILTON ST HIGH POINT NC 27261-3039 |
| CITY OF HOLLYWOOD | CASHIERS OFFICE CITY HALL, ROOM 103 2600 HOLLYWOOD BLVD HOLLYWOOD FL 33022 |
| CITY OF HOLLYWOOD | ATTN: UTILITY BILL PROCESSING CENTER P.O. BOX 229187 HOLLYWOOD FL 33022-9187 |
| CITY OF HOMESTEAD | 100 CIVIC COURT HOMESTEAD FL 33030 |
| CITY OF HOMESTEAD | P.O. BOX 900430 HOMESTEAD FL 33090-0430 |
| CITY OF HOUSTON | PUBLIC WORKS 901 BAGBY HOUSTON TX 77002 |
| CITY OF HOUSTON | P.O. BOX 1560 HOUSTON TX 77251 |
| CITY OF HUBER HEIGHTS | WATER & WASTEWATER 6244 CHAMBERBURG RD HUBER HEIGHTS OH 45424 |
| CITY OF HUBER HEIGHTS | UNITED WATER P.O. BOX 24099 HUBER HEIGHTS OH 45424-0099 |
| CITY OF HURST | PUBLIC WORKS 1505 PRECINCT LINE RD HURST TX 76054 |
| CITY OF HURST | 1505 PRECINT LINE RD. HURST TX 76054-3302 |
| CITY OF INVERNESS | 212 W MAIN ST INVERNESS FL 34450 |
| CITY OF INVERNESS | UPDATE PUBLIC WORKS, 212 W MAIN ST INVERNESS FL 34450 |
| CITY OF IRVING | P.O. BOX 152288 IRVING TX 75015 |
| CITY OF IRVING | SOLID WASTE SERVICES 110 E HUNTER FERRELL RD IRVING TX 75060 |
| CITY OF IRVING MUNICIPAL SVCS | P.O. BOX 152288 IRVING TX 75015-2288 |
| CITY OF IRVING MUNICIPAL SVCS | SOLID WASTE SERVICES 110 E HUNTER FERRELL RD IRVING TX 75060 |
| CITY OF JACKSONVILLE | ATTN: PLANNING AND DEVELPOMENT DEPT 214 N HOGAN ST JACKSONVILLE FL 32202 |

| Claim Name | Address Information |
| --- | --- |
| CITY OF JANESVILLE | 18 N JACKSON ST P.O. BOX 5005 JANESVILLE WI 53547-5005 |
| CITY OF JASPER AL | 400 W 19TH ST JASPER AL 35501 |
| CITY OF JASPER AL | P.O. BOX 1669 JASPER AL 35502 |
| CITY OF JOLIET | P.O. BOX 5001 JOLIET IL 60434-5001 |
| CITY OF KANNAPOLIS | P.O. BOX 1190 KANNAPOLIS NC 28082-1190 |
| CITY OF KEENE | PUBLIC WORKS 350 MARLBORO ST KEENE NH 03431 |
| CITY OF KEENE | P.O. BOX 544 KEENE NH 03431-0544 |
| CITY OF KELLER | P.O. BOX 427 KELLER TX 76244 |
| CITY OF KENNEWICK | 210 W 6TH AVE KENNEWICK WA 99336 |
| CITY OF KILLEEN UTILITIES | P.O. BOX 549 KILLEEN TX 75640-0549 |
| CITY OF KINGMAN | 310 N 4TH ST KINGMAN AZ 86401 |
| CITY OF KINGSPORT | 225 W CENTER ST KINGSPORT TN 37660 |
| CITY OF KIRKLAND | 123 5TH AVE KIRKLAND WA 98033-6189 |
| CITY OF LAFAYETTE | ATTN: UTILITY BILLING OFFICE P.O. BOX 1688 LAFAYETTE IN 47902-1688 |
| CITY OF LAGRANGE | 200 RIDLEY AVE ROOM 202 LAGRANGE GA 30240 |
| CITY OF LAGRANGE | UPDATED 200 RIDLEY AVE ROOM 202 LAGRANGE GA 30240 |
| CITY OF LAKE CHARLES | ATTN: DEPARTMENT OF FINANCE P.O. BOX 3706 LAKE CHARLES LA 70602-3706 |
| CITY OF LAKE CITY | PUBLIC WORKS 180 NE GUM SWAMP RD LAKE CITY FL 32055 |
| CITY OF LAKE CITY | P.O. BOX 1687 LAKE CITY FL 32056-1687 |
| CITY OF LAKE JACKSON | 25 OAK DR. LAKE JACKSON TX 77566 |
| CITY OF LAKE JACKSON | UPDATED 25 OAK DR. LAKE JACKSON TX 77566 |
| CITY OF LAKE WALES | 201 W CENTRAL AVE LAKE WALES FL 33853 |
| CITY OF LAKE WALES | P.O. BOX 1320 LAKE WALES FL 33859-1320 |
| CITY OF LAKES | ATTN: MINNEAPOLIS - HEALTH DEPARTMENT P.O. BOX 857005 MINNEAPOLIS MN 55485-7005 |
| CITY OF LANCASTER PA | 120 N DUKE ST LANCASTER PA 17608 |
| CITY OF LANCASTER PA | P.O. BOX 1020 LANCASTER PA 17608-1020 |
| CITY OF LAWRENCE | P.O. BOX 1757 LAWRENCE KS 66044-8757 |
| CITY OF LAWTON | 212 SW 9TH ST LAWTON OK 73501 |
| CITY OF LAWTON | 212 SW 9TH ST LAWTON OK 73501-3944 |
| CITY OF LEAGUE CITY | 300 W WALKER LEAGUE CITY TX 77573 |
| CITY OF LEAGUE CITY | P.O. BOX 2008 LEAGUE CITY TX 77574 |
| CITY OF LEBANON AUTHORITY | 2311 RIDGEVIEW RD LEBANON PA 17042 |
| CITY OF LEBANON TN | 200 N CASTLE HEIGHTS AVE LEBANON TN 37087 |
| CITY OF LEBANON TN | ATTN: COMMISSIONER OF FINANCE 200 CASTLE HEIGHTS AVE N LEBANON TN 37087-2740 |
| CITY OF LEWISTON | C/O BUSINESS LICENSES P.O. BOX 617 LEWISTON ID 83501 |
| CITY OF LEWISTON ID | P.O. BOX 617 LEWISTON ID 83501 |
| CITY OF LIMA UTILITIES | P.O. BOX 183199 COLUMBUS OH 43218-3199 |
| CITY OF LIMA UTILITIES | 50 TOWN SQ LIMA OH 45801 |
| CITY OF LINCOLN | P.O. BOX 541073 LOS ANGELES CA 90054-1073 |
| CITY OF LOCKPORT | ONE LOCKS PLAZA LOCKPORT NY 14094 |
| CITY OF LOCKPORT | 222 E NINTH ST LOCKPORT IL 60441 |
| CITY OF LODI | 221 W PINE ST LODI CA 95240 |
| CITY OF LODI | P.O. BOX 3006 LODI CA 95241-1910 |
| CITY OF LOGAN UT | 290 N 100 W LOGAN UT 84321 |
| CITY OF LOGAN UT | P.O. BOX 328 LOGAN UT 84323-0328 |
| CITY OF LONGMONT | 350 KIMBARK ST LONGMONT CO 80501 |
| CITY OF LONGMONT | UTILITY BILLING 350 KIMBARK ST LONGMONT CO 80501 |
| CITY OF LONGVIEW | 300 W COTTON ST LONGVIEW TX 75601 |

| Claim Name | Address Information |
|---|---|
| CITY OF LONGVIEW | P.O. BOX 1952 LONGVIEW TX 75606 |
| CITY OF LONGVIEW WATER UTIL | 300 W COTTON ST LONGVIEW TX 75601 |
| CITY OF LONGVIEW WATER UTIL | P.O. BOX 1952 LONGVIEW TX 75606-1952 |
| CITY OF LORAIN WATER | UTILITIES 1106 FIRST ST LORAIN OH 44052 |
| CITY OF LORAIN WATER | 1106 W 1ST STREET LORAIN OH 44052-1434 |
| CITY OF LOS BANOS | 520 J STREET LOS BANOS CA 93635 |
| CITY OF LOS BANOS | UPDATED 520 J STREET LOS BANOS CA 93635 |
| CITY OF LOVELAND | WATER & POWER 200 N WILSON AVE LOVELAND CO 80538 |
| CITY OF LOVELAND | P.O. BOX 3500 LOVELAND CO 80539-3500 |
| CITY OF LUFKIN | 300 E SHEPHERD LUFKIN TX 75902 |
| CITY OF LUFKIN | P.O. BOX 190 LUFKIN TX 75902 |
| CITY OF LUMBERTON | ELECTRIC UTILITIES DEPT 500 N CEDAR ST LUMBERTON NC 28358 |
| CITY OF LUMBERTON | PUBLIC WORKS 215 S CEDAR ST LUMBERTON NC 28358 |
| CITY OF LUMBERTON | 500 N CEDAR ST P.O. BOX 1388 LUMBERTON NC 28359-1388 |
| CITY OF MANASSAS UTILITIES | P.O. BOX 192 MANASSAS VA 20108-0192 |
| CITY OF MANHATTAN | 1101 POYNTZ AVE MANHATTAN KS 66502 |
| CITY OF MANHATTAN | CUSTOMER SERVICE P.O. BOX 309 MANHATTAN KS 66505-0309 |
| CITY OF MANKATO | P.O. BOX 3368 MANKATO MN 56002-3368 |
| CITY OF MANTECA | 1001 W CENTER ST MANTECA CA 95337 |
| CITY OF MANTECA | CITY HALL 1001 W CENTER ST MANTECA CA 95337 |
| CITY OF MAPLE GROVE | P.O. BOX 1180 MAPLE GROVE MN 55311-6180 |
| CITY OF MAPLE GROVE | 12800 ARBOR LAKES PKWY N MAPLE GROVE MN 55369-7064 |
| CITY OF MARGATE | P.O. BOX 30318 TAMPA FL 33630-3318 |
| CITY OF MARION WATER & SEWER | 1102 TOWER SQUARE PLAZA MARION IL 62959 |
| CITY OF MARTINSVILLE | 55 W CHURCH ST MARTINSVILLE VA 24112 |
| CITY OF MARTINSVILLE | P.O. BOX 1023 MARTINSVILLE VA 24114-1023 |
| CITY OF MEBANE | 106 E WASHINGTON STREET MEBANE NC 27302 |
| CITY OF MEBANE | 106 E. WASHINGTON ST. MEBANE FL 27302 |
| CITY OF MEBANE | 107 E WASHINGTON STREET MEBANE NC 27303 |
| CITY OF MEBANE | 108 E WASHINGTON STREET MEBANE NC 27304 |
| CITY OF MEBANE | 109 E WASHINGTON STREET MEBANE NC 27305 |
| CITY OF MEBANE | 110 E WASHINGTON STREET MEBANE NC 27306 |
| CITY OF MEBANE | 111 E WASHINGTON STREET MEBANE NC 27307 |
| CITY OF MEBANE | 112 E WASHINGTON STREET MEBANE NC 27308 |
| CITY OF MELBOURNE UTILITIES | 900 E STRAWBRIDGE AVE MELBOURNE FL 32901 |
| CITY OF MELBOURNE UTILITIES | 901 E STRAWBRIDGE AVE MELBOURNE FL 32902 |
| CITY OF MELBOURNE UTILITIES | P.O. BOX 17 MELBOURNE FL 32902-0017 |
| CITY OF MERCED | 678 W. 18TH STREET MERCED CA 95340 |
| CITY OF MERCED | 679 WEST 18TH STREET MERCED CA 95341 |
| CITY OF MERCED | 680 WEST 18TH STREET MERCED CA 95342 |
| CITY OF MERIDIAN | P.O. BOX 670 CALDWELL ID 83606-0670 |
| CITY OF MESQUITE | 1527 N GALLOWAY AVE MESQUITE TX 75149 |
| CITY OF MESQUITE | 1528 N GALLOWAY AVE MESQUITE TX 75150 |
| CITY OF MESQUITE | 1529 N GALLOWAY AVE MESQUITE TX 75151 |
| CITY OF MESQUITE | 1530 N GALLOWAY AVE MESQUITE TX 75152 |
| CITY OF MESQUITE | 1531 N GALLOWAY AVE MESQUITE TX 75153 |
| CITY OF MESQUITE | 1532 N GALLOWAY AVE MESQUITE TX 75154 |
| CITY OF MESQUITE | P.O. BOX 850287 MESQUITE TX 75185-0287 |
| CITY OF MIDDLETON | INCOME TAX DEPT 1 DONHAM PLAZA MIDDLETOWN OH 45042 |

| Claim Name | Address Information |
|---|---|
| CITY OF MIDDLETON | 7426 HUBBARD AVENUE MIDDLETON WI 53562 |
| CITY OF MIDDLETON | 7427 HUBBARD AVENUE MIDDLETON WI 53563 |
| CITY OF MIDDLETOWN | 245 DEKOVEN DRIVE MIDDLETOWN CT 06457 |
| CITY OF MIDDLETOWN | 246 DEKOVEN DRIVE MIDDLETOWN CT 06458 |
| CITY OF MIDDLETOWN | P.O. BOX 740402 CINCINNATI OH 45274-0402 |
| CITY OF MIDLAND | WATER DEPARTMENT P.O. BOX 1647 MIDLAND MI 48641-1647 |
| CITY OF MIDLAND | 300 N LORAINE MIDLAND TX 79701 |
| CITY OF MIDLAND | 301 N LORAINE MIDLAND TX 79702 |
| CITY OF MIDLAND | P.O. BOX 1152 300 N. LORAINE MIDLAND TX 79702 |
| CITY OF MIDLAND | 302 N LORAINE MIDLAND TX 79703 |
| CITY OF MIDLAND | 303 N LORAINE MIDLAND TX 79704 |
| CITY OF MIDLAND | 304 N LORAINE MIDLAND TX 79705 |
| CITY OF MIDLAND | 305 N LORAINE MIDLAND TX 79706 |
| CITY OF MIDWEST CITY | 100 N MIDWEST BOULEVARD MIDWEST CITY OK 73110 |
| CITY OF MIDWEST CITY | 101 N MIDWEST BOULEVARD MIDWEST CITY OK 73111 |
| CITY OF MIDWEST CITY | 102 N MIDWEST BOULEVARD MIDWEST CITY OK 73112 |
| CITY OF MIDWEST CITY | P.O. BOX 268896 OKLAHOMA CITY OK 73126-8896 |
| CITY OF MILFORD | 70 WEST RIVER STREET MILFORD CT 06460 |
| CITY OF MILFORD | 71 WEST RIVER STREET MILFORD CT 06461 |
| CITY OF MILFORD | 72 WEST RIVER STREET MILFORD CT 06462 |
| CITY OF MILFORD | P.O. BOX 159 MILFORD DE 19963 |
| CITY OF MILLEDGEVILLE | 119 E HANCOCK ST MILLEDGEVILLE GA 31061 |
| CITY OF MILLEDGEVILLE | 119 E HANCOCK ST MILLEDGEVILLE GA 31061-3413 |
| CITY OF MILLEDGEVILLE | 120 E HANCOCK ST MILLEDGEVILLE GA 31062 |
| CITY OF MILLEDGEVILLE | 121 E HANCOCK ST MILLEDGEVILLE GA 31063 |
| CITY OF MILLVILLE UTILITY DEPT | 12 SOUTH HIGH ST MILLVILLE NJ 08332 |
| CITY OF MILLVILLE UTILITY DEPT | 12 SOUTH HIGH ST P.O. BOX 609 MILLVILLE NJ 08332-0609 |
| CITY OF MILLVILLE UTILITY DEPT | 13 SOUTH HIGH ST MILLVILLE NJ 08333 |
| CITY OF MILLVILLE UTILITY DEPT | 14 SOUTH HIGH ST MILLVILLE NJ 08334 |
| CITY OF MIRAMAR | 2300 CIVIC CENTER PLACE MIRAMAR FL 33025 |
| CITY OF MIRAMAR | BUSINESS TAX OFFICE 2300 CIVIC CENTER PLACE MARIMAR FL 33025 |
| CITY OF MIRAMAR | 2301 CIVIC CENTER PLACE MIRAMAR FL 33026 |
| CITY OF MODESTO | P.O. BOX 3442 MODESTO CA 95353 |
| CITY OF MODESTO | 1010 10TH ST MODESTO CA 95354 |
| CITY OF MODESTO | 1011 10TH ST MODESTO CA 95355 |
| CITY OF MONROE | P.O. BOX 69 MONROE NC 28111-0069 |
| CITY OF MONROE | 300 W CROWELL STREET MONROE NC 28112 |
| CITY OF MONROE | 301 W CROWELL STREET MONROE NC 28113 |
| CITY OF MONROE | 302 W CROWELL STREET MONROE NC 28114 |
| CITY OF MONROE | 303 W CROWELL STREET MONROE NC 28115 |
| CITY OF MONROE | 304 W CROWELL STREET MONROE NC 28116 |
| CITY OF MONTCLAIR | 5111 BENITO STREET MONTCLAIR CA 91763 |
| CITY OF MONTCLAIR | P.O. BOX 2308 MONTCLAIR CA 91763-0808 |
| CITY OF MONTICELLO | 505 WALNUT ST STE 1 MONTICELLO MN 55362 |
| CITY OF MONTPELIER | 39 MAIN STREET CITY HALL MONTPELIER VT 05602 |
| CITY OF MONTPELIER | 39 MAIN ST MONTPELIER VT 05602-2950 |
| CITY OF MONTPELIER | 40 MAIN ST MONTPELIER VT 05602-2951 |
| CITY OF MONTROSE | 433 S 1ST ST MONTROSE CO 81401 |
| CITY OF MONTROSE | 434 S 1ST ST MONTROSE CO 81402 |

| Claim Name | Address Information |
|---|---|
| CITY OF MONTROSE | ATTN: SALES & USE TAX DEPT. PO BOX 790 MONTROSE CO 81402-0790 |
| CITY OF MONTROSE | 435 S 1ST ST MONTROSE CO 81403 |
| CITY OF MOORE | ATTN: PROPERTY TAX DEPT. P.O. BOX 6830 MOORE OK 73153-0830 |
| CITY OF MOORE | 301 N BROADWAY MOORE OK 73160-5130 |
| CITY OF MOORE | 302 N BROADWAY MOORE OK 73160-5131 |
| CITY OF MOORE | 303 N BROADWAY MOORE OK 73160-5132 |
| CITY OF MOORE OK | 304 N BROADWAY MOORE OK 73160-5133 |
| CITY OF MORGANTON | 305 E UNION ST STE A100 MORGANTON NC 28655 |
| CITY OF MORGANTON | 306 E UNION ST STE A101 MORGANTON NC 28656 |
| CITY OF MORGANTON | 307 E UNION ST STE A102 MORGANTON NC 28657 |
| CITY OF MORGANTON | PO BOX 3448 MORGANTON NC 28680-3448 |
| CITY OF MORROW PUBLIC WORKS-SANITATION | 6311 C MURPHY DR MORROW GA 30260 |
| CITY OF MOSES LAKE | 321 S BALSAM MOSES LAKE WA 98837 |
| CITY OF MOUNTAIN VIEW | P.O. BOX 743338 LOS ANGELES CA 90074-3338 |
| CITY OF MOUNTAIN VIEW | 500 CASTRO ST MOUNTAIN VIEW CA 94041 |
| CITY OF MOUNTAIN VIEW | 501 CASTRO ST MOUNTAIN VIEW CA 94042 |
| CITY OF MOUNTAIN VIEW | 502 CASTRO ST MOUNTAIN VIEW CA 94043 |
| CITY OF MOUNTAIN VIEW | 503 CASTRO ST MOUNTAIN VIEW CA 94044 |
| CITY OF MT JULIET PROPERTY TAX OFFICE | FINANCE DIRECTOR PO BOX 679 MT. JULIET TN 37121-0679 |
| CITY OF MURFREESBORO | 300 NW BROAD ST MURFREESBORO TN 37130 |
| CITY OF MYRTLE BEACH | 937 BROADWAY ST PO BOX 2468 MYRTLE BEACH SC 29578 |
| CITY OF MYRTLE BEACH | BUSINESS LICENSE DIVISION P.O. BOX 2468 921 N OAK STREET MYRTLE BEACH SC 29578-2468 |
| CITY OF MYRTLE BEACH | 938 BROADWAY ST PO BOX 2469 MYRTLE BEACH SC 29579 |
| CITY OF N CANTON PUBLIC UTIL | 145 NORTH MAIN ST NORTH CANTON OH 44720 |
| CITY OF N CANTON PUBLIC UTIL | 145 N MAIN STREET NORTH CANTON OH 44720-2501 |
| CITY OF N CANTON PUBLIC UTIL | 146 NORTH MAIN ST NORTH CANTON OH 44721 |
| CITY OF NACOGDOCHES | 202 EAST PILLAR STREET NACOGDOCHES TX 75961 |
| CITY OF NACOGDOCHES | 203 EAST PILLAR STREET NACOGDOCHES TX 75962 |
| CITY OF NACOGDOCHES | 204 EAST PILLAR STREET NACOGDOCHES TX 75963 |
| CITY OF NACOGDOCHES | P.O. BOX 635090 NACOGDOCHES TX 75963-5090 |
| CITY OF NAMPA | 411 3RD ST S NAMPA ID 83651 |
| CITY OF NAMPA | 401 3RD ST SO NAMPA ID 83651-3721 |
| CITY OF NAMPA | 412 3RD ST S NAMPA ID 83652 |
| CITY OF NAMPA | 413 3RD ST S NAMPA ID 83653 |
| CITY OF NAMPA | 414 3RD ST S NAMPA ID 83654 |
| CITY OF NAMPA | 415 3RD ST S NAMPA ID 83655 |
| CITY OF NAMPA | 416 3RD ST S NAMPA ID 83656 |
| CITY OF NAPERVILLE | 401 S EAGLE ST NAPERVILLE IL 60541 |
| CITY OF NAPERVILLE | 402 S EAGLE ST NAPERVILLE IL 60542 |
| CITY OF NAPERVILLE | 403 S EAGLE ST NAPERVILLE IL 60543 |
| CITY OF NAPERVILLE | 404 S EAGLE ST NAPERVILLE IL 60544 |
| CITY OF NAPERVILLE | 405 S EAGLE ST NAPERVILLE IL 60545 |
| CITY OF NAPERVILLE | 406 S EAGLE ST NAPERVILLE IL 60546 |
| CITY OF NAPERVILLE | 407 S EAGLE ST NAPERVILLE IL 60547 |
| CITY OF NAPERVILLE | 408 S EAGLE ST NAPERVILLE IL 60548 |
| CITY OF NAPERVILLE | 409 S EAGLE ST NAPERVILLE IL 60549 |
| CITY OF NAPERVILLE | 400 S EAGLE ST PO BOX 3020 NAPERVILLE IL 60566-7020 |
| CITY OF NAPLES | P.O. BOX 12124 NAPLES FL 34101-2124 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF NAPLES | 735 8TH ST S NAPLES FL 34102 |
| CITY OF NEDERLAND | 207 N 12TH ST NEDERLAND TX 77627 |
| CITY OF NEDERLAND | P.O. BOX 967 NEDERLAND TX 77627 |
| CITY OF NEDERLAND | 208 N 12TH ST NEDERLAND TX 77628 |
| CITY OF NEDERLAND | 209 N 12TH ST NEDERLAND TX 77629 |
| CITY OF NEPTUNE BEACH | 116 FIRST STREET NEPTUNE BEACH FL 32266 |
| CITY OF NEW BERN PAYMENTS | P.O. BOX 63005 CHARLOTTE NC 28263-3005 |
| CITY OF NEW BERN PAYMENTS | 300 POLLOCK ST NEW BERN NC 28560 |
| CITY OF NEW BERN PAYMENTS | 301 POLLOCK ST NEW BERN NC 28561 |
| CITY OF NEW BERN PAYMENTS | 302 POLLOCK ST NEW BERN NC 28562 |
| CITY OF NEW BERN PAYMENTS | 303 POLLOCK ST NEW BERN NC 28563 |
| CITY OF NEW BERN PAYMENTS | 304 POLLOCK ST NEW BERN NC 28564 |
| CITY OF NEW BERN PAYMENTS | 305 POLLOCK ST NEW BERN NC 28565 |
| CITY OF NEW BERN PAYMENTS | 306 POLLOCK ST NEW BERN NC 28566 |
| CITY OF NEW SMYRNA BEACH | 210 SAMS AVE NEW SMYRNA BEACH FL 32168 |
| CITY OF NEW SMYRNA BEACH | 211 SAMS AVE NEW SMYRNA BEACH FL 32169 |
| CITY OF NEW SMYRNA BEACH | 212 SAMS AVE NEW SMYRNA BEACH FL 32170 |
| CITY OF NEW SMYRNA BEACH | 213 SAMS AVE NEW SMYRNA BEACH FL 32171 |
| CITY OF NEWTON | 1000 COMMONWEALTH AVE NEWTON CENTRE MA 02459 |
| CITY OF NEWTON | 1001 COMMONWEALTH AVE NEWTON CENTRE MA 02460 |
| CITY OF NEWTON | ATTN: PROPERTY TAX DEPT. PO BOX 9137 NEWTON MA 02460-9137 |
| CITY OF NORMAN | 201 W GRAY ST NORMAN OK 73069 |
| CITY OF NORMAN | 202 W GRAY ST NORMAN OK 73070 |
| CITY OF NORMAN | P.O. BOX 5599 NORMAN OK 73070-5599 |
| CITY OF NORMAN | 203 W GRAY ST NORMAN OK 73071 |
| CITY OF NORMAN | 204 W GRAY ST NORMAN OK 73072 |
| CITY OF NORMAN | 205 W GRAY ST NORMAN OK 73073 |
| CITY OF NORMAN | 206 W GRAY ST NORMAN OK 73074 |
| CITY OF NORTH AUGUSTA | 100 GEORGIA AVE NORTH AUGUSTA SC 29841 |
| CITY OF NORTH AUGUSTA | 101 GEORGIA AVE NORTH AUGUSTA SC 29842 |
| CITY OF NORTH AUGUSTA | 102 GEORGIA AVE NORTH AUGUSTA SC 29843 |
| CITY OF NORTH AUGUSTA | 100 GEORGIA AVE PO BOX 6400 NORTH AUGUSTA SC 29861 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BLVD NORTH STE 110 NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS | 2250 LAS VEGAS BOULEVARD NORTH NORTH LAS VEGAS NV 89030 |
| CITY OF NORTH LAS VEGAS | 2251 LAS VEGAS BOULEVARD NORTH NORTH LAS VEGAS NV 89031 |
| CITY OF NORTH LAUDERDALE | 701 SOUTHWEST 71ST AVE NORTH LAUDERDALE FL 33068 |
| CITY OF NORTH LAUDERDALE | ATTN: COMMUNITY DEVEL. DEPT 701 SW 71ST AVE NORTH LAUDERDALE FL 33068 |
| CITY OF NORTH LAUDERDALE | 704 SOUTHWEST 71ST AVE NORTH LAUDERDALE FL 33071 |
| CITY OF NORTH MIAMI | P.O. BOX 31489 TAMPA FL 33631-3489 |
| CITY OF NORTH MIAMI | 776 NE 125 ST NORTH MIAMI FL 33161 |
| CITY OF NORTH MIAMI | 777 NE 125 ST NORTH MIAMI FL 33162 |
| CITY OF NORTH MIAMI BEACH | 17011 NE 19TH AVE N MIAMI BEACH FL 33162 |
| CITY OF NORTH MIAMI BEACH | TAX PROCESSING CENTER 17050 NE 19 AVE MIAMI FL 33162 |
| CITY OF NORTH MIAMI BEACH | 17012 NE 19TH AVE N MIAMI BEACH FL 33163 |
| CITY OF NORTH MIAMI BEACH | 17013 NE 19TH AVE N MIAMI BEACH FL 33164 |
| CITY OF NORTH MIAMI BEACH | 17014 NE 19TH AVE N MIAMI BEACH FL 33165 |
| CITY OF NORTH MIAMI BEACH | 17015 NE 19TH AVE N MIAMI BEACH FL 33166 |
| CITY OF NORTH MYRTLE BEACH | 1018 2ND AVE SOUTH NORTH MYRTLE BEACH SC 29582 |
| CITY OF NORTH MYRTLE BEACH | UTILITY BILLING 1016 2ND AVE. SOUTH NORTH MYRTLE BEACH SC 29582 |

| Claim Name | Address Information |
|---|---|
| CITY OF NORTH MYRTLE BEACH | 1019 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29583 |
| CITY OF NORTH MYRTLE BEACH | 1020 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29584 |
| CITY OF NORTH MYRTLE BEACH | 1021 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29585 |
| CITY OF NORTH MYRTLE BEACH | 1022 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29586 |
| CITY OF NORTH MYRTLE BEACH | 1023 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29587 |
| CITY OF NORTH MYRTLE BEACH | 1024 SECOND AVENUE SOUTH NORTH MYRTLE BEACH SC 29588 |
| CITY OF NORTHAMPTON | PO BOX 4121 WOBURN MA 01888-4121 |
| CITY OF NORTHLAKE | 55 E NORTH AVE NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | DEPT OF BUILDING & INSPECTIONAL SVCS 55 E NORTH AVE NORTHLAKE IL 60164 |
| CITY OF NORTHLAKE | 56 E NORTH AVE NORTHLAKE IL 60165 |
| CITY OF NORTON SHORES | 4814 HENRY ST NORTON SHORES MI 49441 |
| CITY OF NORTON SHORES | DEPT OF PUBLIC WORKS DIV OF WATER & SEWER 4814 HENRY ST NORTON SHORES MI 49441-3509 |
| CITY OF NORTON SHORES | 4815 HENRY ST NORTON SHORES MI 49442 |
| CITY OF OAK RIDGE | P.O. BOX 4189 OAK RIDGE TN 37831-4189 |
| CITY OF OAK RIDGE NORTH | ATTN: BUILDING DEPT 27424 ROBINSON RD CONROE TX 77385-8957 |
| CITY OF OAKBROOK TERRACE | 17 W 275 BUTTERFIELD RD OAKBROOK TERRACE IL 60181 |
| CITY OF OCALA | 110 SE WATULA AVE OCALA FL 34471 |
| CITY OF OCALA | 201 SE 3RD ST OCALA FL 34471-2174 |
| CITY OF OCALA | 111 SE WATULA AVE OCALA FL 34472 |
| CITY OF OCALA | 112 SE WATULA AVE OCALA FL 34473 |
| CITY OF OCALA | 113 SE WATULA AVE OCALA FL 34474 |
| CITY OF OCALA | 114 SE WATULA AVE OCALA FL 34475 |
| CITY OF OCALA | 115 SE WATULA AVE OCALA FL 34476 |
| CITY OF OCALA | 116 SE WATULA AVE OCALA FL 34477 |
| CITY OF OCALA | 117 SE WATULA AVE OCALA FL 34478 |
| CITY OF OCALA | 118 SE WATULA AVE OCALA FL 34479 |
| CITY OF OCALA | 119 SE WATULA AVE OCALA FL 34480 |
| CITY OF OCALA | 120 SE WATULA AVE OCALA FL 34481 |
| CITY OF OCEANSIDE | 300 N. COAST HIGHWAY OCEANSIDE CA 92054 |
| CITY OF OCEANSIDE | 300 NORTH COAST HWY OCEANSIDE CA 92054 |
| CITY OF OCEANSIDE | 301 NORTH COAST HWY OCEANSIDE CA 92055 |
| CITY OF OFALLON WATER DEPT | 255 S LINCOLN AVE O FALLON IL 62269-2139 |
| CITY OF OFALLON WATER DEPT | 100 NORTH MAIN ST OFALLON MO 63366 |
| CITY OF OFALLON WATER DEPT | 101 NORTH MAIN ST OFALLON MO 63367 |
| CITY OF OKLAHOMA CITY | POLICE DEPT- PERMIT & ID SECTION PO BOX 268837 OKLAHOMA CITY OK 73126-8837 |
| CITY OF OLYMPIA | OLYMPIA CITY HALL 601 4TH AVE EAST OLYMPIA WA 98507-1967 |
| CITY OF OLYMPIA | CITY TREASURER PO BOX 2009 OLYMPIA WA 98507-2009 |
| CITY OF OLYMPIA | ACCOUNTS RECEIVABLE PO BOX 7966 OLYMPIA WA 98507-7966 |
| CITY OF OLYMPIA UTIL BILLING | OLYMPIA CITY HALL 602 4TH AVE EAST OLYMPIA WA 98507-1968 |
| CITY OF OLYMPIA UTIL BILLING | OLYMPIA CITY HALL 603 4TH AVE EAST OLYMPIA WA 98507-1969 |
| CITY OF OREGON DIV OF WATER | 5330 SEAMAN ROAD OREGON OH 43616-2633 |
| CITY OF OREM | 56 N STATE ST OREM UT 84057 |
| CITY OF OREM | ADMINISTRATIVE SERVICES DEPT 56 N STATE ST OREM UT 84057 |
| CITY OF OREM | 58 N STATE ST OREM UT 84059 |
| CITY OF ORMOND BEACH | 22 S BEACH ST RM 104 ORMOND BEACH FL 32174 |
| CITY OF ORMOND BEACH | 22 SOUTH BEACH ST ORMOND BEACH FL 32174 |
| CITY OF ORMOND BEACH | 23 SOUTH BEACH ST ORMOND BEACH FL 32175 |
| CITY OF ORMOND BEACH | 24 SOUTH BEACH ST ORMOND BEACH FL 32176 |

| Claim Name | Address Information |
|---|---|
| CITY OF OSHKOSH | ATTN: PROPERTY TAX DEPT. P.O. BOX 1128 OSHKOSH WI 54903-1128 |
| CITY OF OSHKOSH | 215 CHURCH AVE PO BOX 1130 OSHKOSH WI 54903-1130 |
| CITY OF OXFORD | 107 COURTHOUSE SQUARE OXFORD MS 38655 |
| CITY OF OXFORD | ELECTRIC DEPARTMENT P.O. BOX 965 CITY OF OXFORD MS 38655 |
| CITY OF OXFORD | UTILITY DEPT MUNICIPAL BLDG, 15 S COLLEGE AVE OXFORD MS 38655 |
| CITY OF PALM COAST | UTILITY DEPT 2 UTILITY DRIVE PALM COAST FL 32137-7366 |
| CITY OF PALO ALTO UTILITIES | P.O. BOX 7026 SAN FRANCISCO CA 94120-7026 |
| CITY OF PANAMA CITY | UTILITY SERVICE DEPARTMENT P.O. BOX 2487 PANAMA CITY FL 32402-2487 |
| CITY OF PASADENA | 1114 DAVIS PASADENA TX 77056 |
| CITY OF PEARLAND | P.O. BOX 206022 DALLAS TX 75320-6022 |
| CITY OF PEMBROKE PINES | P.O. BOX 269005 PEMBROKE PINES FL 33026 |
| CITY OF PENSACOLA | PO BOX 12910 PENSACOLA FL 32521-0015 |
| CITY OF PERU | PUBLIC WORKS DEPT 1901 4TH ST PERU IL 61354 |
| CITY OF PERU | P.O. BOX 299 PERU IL 61354-0299 |
| CITY OF PHILADELPHIA | DEPT OF REVENUE PO BOX 8409 PHILADELPHIA PA 19101-8409 |
| CITY OF PHOENIX | WATER SERVICES 200 W WASHINGTON ST PHOENIX AZ 85003 |
| CITY OF PHOENIX | P.O. BOX 29100 PHOENIX AZ 85038-9100 |
| CITY OF PINELLAS PARK | 6051 78TH AVE N PINELLAS PARK FL 33781 |
| CITY OF PLANT CITY | BUSINESS TAX DIVISION PO BOX C PLANT CITY FL 33564-9003 |
| CITY OF POCATELLO | P.O. BOX 4169 POCATELLO ID 83205 |
| CITY OF POMPANO BEACH | P.O. BOX 1300 POMPANO BEACH FL 33061 |
| CITY OF PORT ORANGE | UTILITY CUSTOMER SERVICE 1000 CITY CENTER CIRCLE PORT ORANGE FL 32129-4144 |
| CITY OF PORT RICHEY | BUSINESS TAX RECPT DEPT 6333 RIDGE RD PORT RICHEY FL 34668 |
| CITY OF PORT ST LUCIE | P.O. DRAWER 8987 PORT ST LUCIE FL 34985-8987 |
| CITY OF PORTAGE | 7900 S WESTNEGE AVE PORTAGE MI 49002 |
| CITY OF PORTERVILLE | 291 NORTH MAIN ST PORTERVILLE CA 93257-3737 |
| CITY OF PORTLAND | P.O. BOX 4216 PORTLAND OR 97208-4216 |
| CITY OF PORTSMOUTH | P.O. BOX 6660 PORTSMOUTH NH 03802-6660 |
| CITY OF PRATTVILLE | PRATTVILLE WATER WORKS 114 E MAIN ST PRATTVILLE AL 36067 |
| CITY OF PRATTVILLE | ATTN: SALES & USE TAX DEPT. PO BOX 680190 PRATTVILLE AL 36068 |
| CITY OF PRESCOTT | UTILITIES - SUNDOG WWTP 1500 SUNDOG RANCH RD PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | UTILITIES - WATER OPERATIONS 1481 SUNDOG RANCH RD PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | UTILITY BILLING 201 S CORTEZ PRESCOTT AZ 86302 |
| CITY OF PRESCOTT | SALES TAX DEPT PO BOX 2077 PRESCOTT AZ 86302-2077 |
| CITY OF PRESCOTT | SOLID WASTE ADMIN 201 S CORTEZ PRESCOTT AZ 86303 |
| CITY OF PUYALLUP | SEATTLE HILL ROAD P.O. BOX 35160 SEATTLE WA 98124-5160 |
| CITY OF QUINCY | DEPT OF UTILITIES 730 MAINE ST QUINCY IL 62301-4053 |
| CITY OF RALEIGH | PO BOX 590 RALEIGH NC 27602-0590 |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR RANCHO CUCAMONGA CA 91730 |
| CITY OF REDDING | PO BOX 496071 REDDING CA 96049 |
| CITY OF REDMOND | 411 SW 9TH ST REDMOND OR 97756 |
| CITY OF REDWOOD CITY | PUBLIC WORKS DEPT 1017 MIDDLEFIELD RD REDWOOD CITY CA 94063 |
| CITY OF REDWOOD CITY | PO BOX 3629 REDWOOD CITY CA 94064-3629 |
| CITY OF REVERE | COLLECTOR OF TAXES 281 BROADWAY REVERE MA 02151-5027 |
| CITY OF REVERE TAX COLLECTOR | UPDATED 281 BROADWAY REVERE MA 02151-5027 |
| CITY OF RICHARDSON | P.O. BOX 831907 411 W ARAPAHO RICHARDSON TX 50863 |
| CITY OF RICHARDSON | UPDATED 411 W ARAPAHO RICHARDSON TX 75080-4551 |
| CITY OF RICHLAND | 505 SWIFT BLVD RICHLAND WA 50994-2739 |
| CITY OF RICHLAND | P.O. BOX 34811 SEATTLE WA 98124-1811 |

| Claim Name | Address Information |
|---|---|
| CITY OF RICHMOND | C/O FINANCE DEPARTMENT PO BOX 1268 RICHMOND KY 40476-1268 |
| CITY OF RIFLE | ATTN: SALES & USE TAX DEPT. PO BOX 1908 RIFLE CO 81650 |
| CITY OF RIVERSIDE PUBLIC UTIL | 3901 ORANGE ST RIVERSIDE CA 92501 |
| CITY OF RIVERSIDE PUBLIC UTIL | 3900 MAIN STREET RIVERSIDE CA 92522-0144 |
| CITY OF ROCK HILL | PO BOX 63039 CHARLOTTE NC 28263-3039 |
| CITY OF ROCKY MOUNT | PUBLIC UTITLITIES 331 S FRANKLIN ST ROCKY MOUNT NC 27802 |
| CITY OF ROCKY MOUNT | P.O. BOX 1180 ROCKY MOUNT NC 27802-1180 |
| CITY OF ROHNERT PARK | UPDATED UTILITY DEPT, 130 AVRAM AVE ROHNERT PARK CA 94927 |
| CITY OF ROHNERT PARK | UTILITY DEPT 130 AVRAM AVE ROHNERT PARK CA 94927 |
| CITY OF ROSEVILLE | 2660 CIVIC CENTER DR ROSEVILLE MN 55113 |
| CITY OF RUTLAND | 1 STRONGS AVE RUTLAND VT 05702 |
| CITY OF RUTLAND | CITY HALL PO BOX 969 RUTLAND VT 05702-0969 |
| CITY OF SALISBURY | 132 N MAIN ST SALISBURY NC 28144 |
| CITY OF SALISBURY | UPDATED 132 N MAIN ST SALISBURY NC 28144 |
| CITY OF SAN ANGELO WATER | P.O. BOX 5820 SAN ANGELO TX 76902-5820 |
| CITY OF SAN ANGELO WATER | CITY HALL ANNEX, FIRST FL 301 W BEAUREGARD AVE SAN ANGELO TX 76903 |
| CITY OF SAN BERNARDINO MUN WTR | P.O. BOX 710 SAN BERNARDINO CA 92402-0710 |
| CITY OF SAN BERNARDINO MUN WTR | 1350 SOUTH E STREET SAN BERNARDINO CA 92408 |
| CITY OF SAN DIEGO CITY TREASUR | P.O. BOX 129020 SAN DIEGO CA 92112-9020 |
| CITY OF SAN MARCOS | UTILITY BILLING/ COLLECTIONS DE 636 E HOPKINS ST. SAN MARCOS TX 78666-6314 |
| CITY OF SANFORD | 300 N PARK AVE SANFORD FL 32771 |
| CITY OF SANFORD | P.O. BOX 2847 SANFORD FL 32772 |
| CITY OF SANTA CLARA | 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CLARA | UPDATED 1500 WARBURTON AVE SANTA CLARA CA 95050 |
| CITY OF SANTA CRUZ MUNIE UTIL | 212 LOCUST ST STE D SANTA CRUZ CA 95060 |
| CITY OF SANTA CRUZ MUNIE UTIL | P.O. BOX 682 SANTA CRUZ CA 95061-0682 |
| CITY OF SANTA ROSA | ALARM PERMITS 965 SONOMA AVE SANTA ROSA CA 95404 |
| CITY OF SANTA ROSA | WATER DEPT SANTA ROSA CITY HALL, 100 SANTA ROSA AVE SANTA ROSAA CA 95404 |
| CITY OF SCHENECTADY | 105 JAY STREET SCHENECTADY NY 12305 |
| CITY OF SCHENECTADY | UPDATED 105 JAY STREET SCHENECTADY NY 12305 |
| CITY OF SCOTTSDALE | P.O. BOX 52799 PHOENIX AZ 85072-2799 |
| CITY OF SEATTLE | 600 FOURTH AVE SEATTLE WA 98104 |
| CITY OF SEATTLE | PO BOX 35178 SEATTLE WA 98124-5178 |
| CITY OF SEBRING | LOCAL BUSINESS TAX 368 S. COMMERCE AVE. SEBRING FL 33870 |
| CITY OF SEGUIN | UPDATED UTILITIES BILLING,205 N RIVER SEGUIN TX 78155 |
| CITY OF SEGUIN | UTILITIES BILLING 205 N RIVER SEGUIN TX 78155 |
| CITY OF SEVIERVILLE | 120 GARY WADE BLVD SEVIERVILLE TN 37862 |
| CITY OF SEVIERVILLE | UPDATED 120 GARY WADE BLVD SEVIERVILLE TN 37862 |
| CITY OF SHENANDOAH | 29955- I-45 NORTH SHENANODOAH TX 77381-1195 |
| CITY OF SHREVEPORT | WATER & SEWERAGE 505 TRAVIS ST. STE 580 SHREVEPORT LA 71101 |
| CITY OF SHREVEPORT | P.O. BOX 30065 SHREVEPORT LA 71153-5510 |
| CITY OF SIERRA VISTA | P.O. BOX 52413 PHOENIX AZ 85072-2413 |
| CITY OF SIERRA VISTA | 1011 N CORONADO DR SIERRA VISTA AZ 85635 |
| CITY OF SIERRA VISTA | 401 GIULIO CESARE AVE. SIERRA VISTA AZ 85635 |
| CITY OF SLIDELL | PUBLIC UTILITIES SLIDELL CITY HALL, 2055 SECOND ST SLIDELL LA 70458 |
| CITY OF SLIDELL | P.O. BOX 828 SLIDELL LA 70459 |
| CITY OF SOUTH JORDAN | 1600 W TOWNE CENTER DR SOUTH JORDAN UT 84095 |
| CITY OF SOUTHHAVEN | 8710 NORTHWEST DR SOUTHHAVEN MS 38671-2410 |
| CITY OF SOUTHHAVEN | UPDATED 8710 NORTHWEST DR SOUTHHAVEN MS 38671-2410 |

| Claim Name | Address Information |
|------------|---------------------|
| CITY OF SOUTHLAKE WATER UTIL | 1400 MAINT ST SUITE 200 SOUTHLAKE TX 76092-7640 |
| CITY OF SOUTHLAKE WATER UTIL | UPDATED 1400 MAINT ST SUITE 200 SOUTHLAKE TX 76092-7640 |
| CITY OF SPARKS | P.O. BOX 857 SPARKS NV 89432-0857 |
| CITY OF SPARKS | UPDATED 808 W SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF SPOKANE | 808 W SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF SPOKANE | ATTN: PROPERTY TAX DEPT. 808 W SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF SPOKANE | UPDATED 808 W SPOKANE FALLS BLVD SPOKANE WA 99256-0001 |
| CITY OF SPRING HILL | BUSINESS TAX OFFICE PO BOX 789 SPRING HILL TN 37174-0789 |
| CITY OF ST AUGUSTINE | 50 BRIDGE ST SAINT AUGUSTINE FL 32084-4334 |
| CITY OF ST AUGUSTINE | UPDATED 50 BRIDGE ST SAINT AUGUSTINE FL 32084-4334 |
| CITY OF ST CHARLES | 200 N 2ND ST SAINT CHARLES MO 63301-2891 |
| CITY OF ST CHARLES | UPDATED 200 N 2ND ST SAINT CHARLES MO 63301-2891 |
| CITY OF ST CHARLES MISSOURI | UPDATED 200 NORTH SECOND STREET ST. CHARLES MO 63301 |
| CITY OF ST CLOUD | P.O. BOX 31304 TAMPA FL 33631-3304 |
| CITY OF ST GEORGE | 175 E 200 N ST GEORGE UT 84770 |
| CITY OF ST JOSEPH UTIL BILLING | 1100 FREDERICK AVE ST JOSEPH MO 64501 |
| CITY OF ST JOSEPH UTILITY BILLING | P.O. BOX 411458 KANSAS CITY MO 64141-1458 |
| CITY OF ST PETERS | ONE ST PETERS CENTRE BLVD SAINT PETERS MO 63376 |
| CITY OF ST PETERS | UPDATED ONE ST PETERS CENTRE BLVD SAINT PETERS MO 63376 |
| CITY OF ST PETERSBURG | SANITATION 175 FIFTH ST N ST PETERSBURG FL 33701 |
| CITY OF ST PETERSBURG | P.O. BOX 33034 ST. PETERSBURG FL 33733-8034 |
| CITY OF STAMFORD WPCA | 111 HARBOR VIEW AVE, BLDG 11 STAMFORD CT 06902 |
| CITY OF STAMFORD WPCA | P.O. BOX 8063 BRIDGEPORT CT 06601-4063 |
| CITY OF STATESVILLE | P.O. BOX 1111 STATESVILLE NC 28687 |
| CITY OF STILLWATER | P.O. BOX 1449 STILLWATER OK 61449 |
| CITY OF STOCKTON | P.O. BOX 2590 OMAHA NE 68103-2590 |
| CITY OF SUMTER | P.O. BOX 310 SUMTER SC 29151-0310 |
| CITY OF SUNNYVALE | 456 W OLIVE AVE SUNNYVALE CA 94086 |
| CITY OF SUNNYVALE | PO BOX 3707 SUNNYVALE CA 94088-3707 |
| CITY OF SUNRISE | P.O. BOX 31432 TAMPA FL 33631-3432 |
| CITY OF SURPRISE | P.O. BOX 29078 PHOENIX AZ 85038-9078 |
| CITY OF TACOMA | 747 MARKET ST TACOMA WA 98402 |
| CITY OF TACOMA | FINANCE DEPT/ TAX & LICENSE DIV PO BOX 11640 TACOMA WA 98411-6640 |
| CITY OF TALLAHASSEE | C/O REVENUE DIVISION BOX A-4 300 S ADAMS ST TALLAHASSEE FL 32301 |
| CITY OF TAMPA UTILITIES | 306 E JACKSON ST TAMPA FL 33602 |
| CITY OF TAMPA UTILITIES | P.O. BOX 30191 TAMPA FL 33630-3191 |
| CITY OF TARPON SPRINGS | 324 E. PINE ST. TARPON SPRINGS FL 34689-4004 |
| CITY OF TEMPE | TAX & LICENSE DIVISION PO BOX 5002 TEMPE AZ 85280 |
| CITY OF TEMPLE | P.O. BOX 878 TEMPLE TX 76503-0878 |
| CITY OF THE DALLES CITY HALL | THE DALLES CITY HALL 313 COURT ST THE DALLES OR 97058 |
| CITY OF THE DALLES CITY HALL | P.O. BOX 1790 THE DALLES OR 97058-8008 |
| CITY OF TITUSVILLE | ATTN: BUSINESS TAX PO BOX 2806 TITUSVILLE FL 32781 |
| CITY OF TOLEDO | DEPT OF PUBLIC UTILITIES PO BOX 10017 TOLEDO OH 43699-0017 |
| CITY OF TOMBALL | 501 JAMES TOMBALL TX 77375 |
| CITY OF TOPEKA | P.O. BOX 3566 TOPEKA KS 66601-3566 |
| CITY OF TROY | UTILITY BILLING 100 S MARKET ST TROY OH 45373-3376 |
| CITY OF TUCSON | LICENSE SECTION P.O. BOX 27210 TUCSON AZ 85726-7210 |
| CITY OF TUKWILA | 6200 SOUTHCENTER BLVD. TUKWILA WA 98188 |
| CITY OF TURLOCK | BUSINESS LICENSE 156 S BROADWAY STE 114 TURLOCK CA 95380-5456 |

| Claim Name | Address Information |
|---|---|
| CITY OF TWIN FALLS | UTILITY DEPT 103 MAIN AVE E TWIN FALLS ID 83301 |
| CITY OF TWIN FALLS | P.O. BOX 2469 TWIN FALLS ID 83303-2469 |
| CITY OF TYLER | WATER BUSINESS OFFICE 511 W LOCUST TYLER TX 75702 |
| CITY OF TYLER | P.O. BOX 336 TYLER TX 75710 |
| CITY OF UNIVERSITY PARK | PO BOX 650823 DEP 41363 DALLAS TX 75265-0823 |
| CITY OF VALDOSTA | ATTN: BUSINESS LICENSE OFFICE P.O. BOX 1125 VALDOSTA GA 31603-1125 |
| CITY OF VALLEJO | 555 SANTA CLARA ST VALLEJO CA 94590 |
| CITY OF VERO BEACH | 1053 20TH PL VERO BEACH FL 32960 |
| CITY OF VERO BEACH UTILITIES | 1053 20TH PL VERO BEACH FL 32960 |
| CITY OF VERO BEACH UTILITIES | P.O. BOX 1180 VERO BEACH FL 32961-1180 |
| CITY OF VICTORVILLE | PO BOX 5001 VICTORVILLE CA 92392 |
| CITY OF VICTORVILLE | 14343 CIVIC DR VICTORVILLE CA 92393-5001 |
| CITY OF VIRGINIA BEACH | MUNCIPAL CENTER-BLDG 1 2401 COURTHOUSE DR VIRGINIA BEACH VA 23456-9018 |
| CITY OF VISALIA | BUSINESS LICENSE DIVISION PO BOX 4002 VISALIA CA 93278 |
| CITY OF WAITE PARK | PO BOX 339 WAITE PARK MN 56387 |
| CITY OF WARNER ROBINS | 202 N. DAVIS DRIVE PMB 718 WARNER ROBINS GA 31093 |
| CITY OF WARRENTON | 225 S MAIN ST WARRENTON OR 97146 |
| CITY OF WARRENTON | ATTN: UTILITIES RECEIVABLE P.O. BOX 250 WARRENTON OR 97146-0250 |
| CITY OF WATSONVILLE UTILITIES | 250 MAIN ST WATSONVILLE CA 95076 |
| CITY OF WATSONVILLE UTILITIES | P.O. BOX 149 WATSONVILLE CA 95077-0149 |
| CITY OF WAUWATOSA WATER | BIN 88445 MILWAUKEE WI 53288-0445 |
| CITY OF WAYCROSS | 417 PENDLETON ST WAYCROSS GA 31502-0099 |
| CITY OF WAYCROSS | PO DRAWER 99 WAYCROSS GA 31502-0099 |
| CITY OF WEATHERFORD | 303 PALO PINTO ST WEATHERFORD TX 76086 |
| CITY OF WEATHERFORD | P.O. BOX 255 WEATHERFORD TX 76086-0255 |
| CITY OF WEBSTER | 101 PENNSYLVANIA AVE. WEBSTER TX 77598 |
| CITY OF WEST ALLIS | UPDATED WATER/SEWER UTILITY BILLING,7525 W GREEN WEST ALLIS WI 53214-4648 |
| CITY OF WEST ALLIS | WATER/SEWER UTILITY BILLING 7525 W GREENFIELD AVE WEST ALLIS WI 53214-4648 |
| CITY OF WEST JORDAN | 8000 S REDWOOD RD WEST JORDAN UT 84088 |
| CITY OF WEST JORDAN | UPDATED UTILITY BILLING, 8000 S REDWOOD RD WEST JORDAN UT 84088 |
| CITY OF WEST MELBOURNE | C/O BUSINESS TAX RECEIPTS PO BOX 120009 WEST MELBOURNE FL 32912-0009 |
| CITY OF WEST PALM BEACH | 401 CLEMATIS ST WEST PALM BEACH FL 33401 |
| CITY OF WEST PALM BEACH | CONSTRUCTION SERVICE DEPT 401 CLEMATIS ST WEST PALM BEACH FL 33401 |
| CITY OF WESTMINSTER | 4800 W 92ND AVE WESTMINSTER CO 80031 |
| CITY OF WESTMINSTER | ATTN: SALES & USE TAX DEPT. PO BOX 17107 DENVER CO 80217-7107 |
| CITY OF WHEATON | 303 W WESLEY ST WHEATON IL 60187 |
| CITY OF WHEATON | PO BOX 727 WHEATON IL 60187 |
| CITY OF WHITEVILLE | P.O. BOX 607 WHITEVILLE NC 28472 |
| CITY OF WICHITA | P.O. BOX 2922 WICHITA KS 67201-2922 |
| CITY OF WICHITA FALLS | 1300 7TH ST WICHITA FALLS TX 76301 |
| CITY OF WICHITA FALLS | P.O. BOX 1440 WICHITA FALLS TX 76307-7532 |
| CITY OF WILDWOOD | UTILITY DEPT 100 N MAIN STREET WILDWOOD FL 34785-4047 |
| CITY OF WILDWOOD WATER UTILITY | 4400 NEW JERSEY AVENUE WILDWOOD NJ 08260 |
| CITY OF WILSON | ELECTRIC 1800 HERRING AVE WILSON NC 27894 |
| CITY OF WILSON | GAS 1800 HERRING AVE WILSON NC 27894 |
| CITY OF WILSON | PO BOX 10 WILSON NC 27894 |
| CITY OF WILSON | WATER RESOURCES 208 NASH ST NE WILSON NC 27894 |
| CITY OF WILSON | WILSON ENERGY 1800 HERRING AVE WILSON NC 27894 |
| CITY OF WILSONVILLE | TRANSIT TAX DEPT PO BOX 765 WILSONVILLE OR 97070 |

| Claim Name | Address Information |
|---|---|
| CITY OF WINDCREST | 8601 MIDCROWN WINDCREST TX 78239 |
| CITY OF WINDCREST | UPDATED 8601 MIDCROWN WINDCREST TX 78239 |
| CITY OF WINDER | 35 E MIDLAND AVE WINDER GA 30680 |
| CITY OF WINDER | 45 EAST ATHENS STREET P.O. BOX 568 WINDER GA 30680 |
| CITY OF WINSTON SALEM | UTILITIES 101 N MAIN ST WINSTON-SALEM NC 27102 |
| CITY OF WINSTON-SALEM | REVENUE DIV. 100 E FIRST ST, STE 121 WINSTON-SALEM NC 27101 |
| CITY OF WINSTON-SALEM | REVENUE DIV. P.O. BOX 580055 CHARLOTTE NC 28258-0055 |
| CITY OF WINTER GARDEN | 300 W PLANT ST WINTER GARDEN FL 34787-2769 |
| CITY OF WINTER GARDEN | UPDATED 300 W PLANT ST WINTER GARDEN FL 34787-2769 |
| CITY OF WINTER HAVEN | 490 THIRD STREET NW WINTER HAVEN FL 33881 |
| CITY OF WINTER PARK | TRASH 401 S PARK AVE WINTER PARK FL 32789 |
| CITY OF WINTER PARK | ATTN: SALES & USE TAX DEPT. P.O. BOX 1986 WINTER PARK FL 32790-1986 |
| CITY OF WOOD VILLAGE | 2055 NE 238TH DRIVE WOOD VILLAGE OR 97060 |
| CITY OF WOOD VILLAGE | UPDATED 2055 NE 238TH DRIVE WOOD VILLAGE OR 97060 |
| CITY OF WOODBURY | 8301 VALLEY CREEK RD. WOODBURY MN 55125 |
| CITY OF WOODBURY | PUBLIC WORKS 2301 TOWER DR WOODBURY MN 55125 |
| CITY OF WOODSTOCK | ATTN: WATER DEPARTMENT 12453 HIGHWAY 92 WOODSTOCK GA 30188-3698 |
| CITY OF WORCESTER | SEWER 76 E WORCESTER ST WORCESTER MA 01604 |
| CITY OF WORCESTER | PO BOX 15602 WORCESTER MA 01615-0602 |
| CITY OF YAKIMA | WASTEWATER DEPT 2220 E VIOLA YAKIMA WA 98901 |
| CITY OF YAKIMA | P.O. BOX 22720 YAKIMA WA 98907-2720 |
| CITY OF YONKERS | DEPT 116021 P.O. BOX 5211 BINGHAMTON NY 13902-5211 |
| CITY OF YUKON | TERRI PEAK- UTILITY BILLING DEPT. P.O. BOX 850500 YUKON OK 73085-0500 |
| CITY OF YUKON | PUBLIC WORKS 1035 INDUSTRIAL DR YUKON OK 73099 |
| CITY OF YUKON | SANITATION SERVICES 501 ASH AVE YUKON OK 73099 |
| CITY OF ZILWAUKEE | 319 TITTABAWASEE SAGINAW MI 48604 |
| CITY OF ZILWAUKEE | UPDATED 319 TITTABAWASEE SAGINAW MI 48604 |
| CITY TREASURER | 55 W CHURCH ST MARTINSVILLE VA 24112 |
| CITY TREASURER | P.O. BOX 1023 MARTINSVILLE VA 24114-1023 |
| CITY UTILITIES | 505 E NORTH AVE CAROL STREAM IL 60188 |
| CITY UTILITIES | P.O. BOX 4632 CAROL STREAM IL 60197-4632 |
| CITY UTILITIES | 301 E CENTRAL ST SPRINGFIELD MO 65802 |
| CITY UTILITIES OF SPRINGFIELD | P.O. BOX 551 SPRINGFIELD MO 65801 |
| CITY WATER & LIGHT | 400 E MONROE AVE JONESBORO AR 72401 |
| CITY WATER & LIGHT | P.O. BOX 1289 JONESBORO AR 72403-1289 |
| CITY WATER LIGHT & POWER | CASHIERS OFFICE MUNICIPAL CENTER WEST SPRINGFIELD IL 62757-0001 |
| CLACKAMAS RIVER WATER | P.O. BOX 3277 PORTLAND OR 97208-3277 |
| CLALLAM COUNTY PUD | P.O. BOX 1000 CARLSBORG WA 98324-1000 |
| CLALLAM COUNTY PUD | 104 HOOKER RD SEQUIM WA 98382 |
| CLARK PUBLIC UTILITIES | 8600 NE 117TH AVE VANCOUVER WA 98668 |
| CLARK PUBLIC UTILITIES | P.O. BOX 8989 VANCOUVER WA 98668 |
| CLARKSVILLE DEPT OF ELECTRIC | 2021 WILMA RUDOLPH BLVD CLARKSVILLE TN 37040 |
| CLARKSVILLE DEPT OF ELECTRIC | P.O. BOX 31449 CLARKSVILLE TN 37040-0025 |
| CLARKSVILLE DISPOSAL LLC - DIST 6034 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| CLARKSVILLE GAS & WATER | 2215 MADISON ST CLARKSVILLE TN 37043 |
| CLARKSVILLE GAS & WATER DEPT. | P.O. BOX 31329 CLARKSVILLE TN 37040-0023 |
| CLAY COUNTY UTILITY AUTHORITY | 3176 OLD JENNINGS RD. MIDDLEBURG FL 32068 |
| CLAY COUNTY UTILITY AUTHORITY | UPDATED 3176 OLD JENNINGS RD. MIDDLEBURG FL 32068 |
| CLAY ELECTRIC COOP INC | P.O. BOX 308 KEYSTONE HEIGHTS FL 32656-0308 |

| Claim Name | Address Information |
|---|---|
| CLAYTON COUNTY WATER AUTH | 1600 BATTLE CREEK RD MORROW GA 30260-4302 |
| CLAYTON COUNTY WATER AUTH | P.O. BOX 117195 ATLANTA GA 30368-7195 |
| CLECO POWER LLC | P.O. BOX 660228 DALLAS TX 75266-0228 |
| CLERMONT COUNTY WTR RESOURCES | LOCATION 00515 CINCINNATI OH 45264-0001 |
| CLEVELAND UTILITIES | 2450 GUTHRIE AVE NW CLEVELAND TN 37311 |
| CLEVELAND UTILITIES | P.O. BOX 2730 CLEVELAND TX 37320-2730 |
| CLINTON CITY CORP | ATTN: PROPERTY TAX DEPT. 2267 NORTH 1500 WEST CLINTON UT 84015 |
| CLINTON CITY CORP | PUBLIC WORKS DEPT - WATER 1711 W 1740 NORTH CLINTON UT 84015 |
| CLINTON CITY CORP | SEWER DEPT 2267 N 1500 W CLINTON CITY UT 84015 |
| CLPF MARKETPLACE LLC | P.O. BOX 32038 NEW YORK NY 10087-9468 |
| CLPF MARKETPLACE LLC | 230 PARK AVE 12TH FL NEW YORK NY 10169 |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 COACHELLA CA 92236-5000 |
| COBB COUNTY WATER SYSTEM | PO BOX 580440 CHARLOTTE NC 28258-0440 |
| COBB EMC | P.O. BOX 105082 ATLANTA GA 30348-5082 |
| COLGATE PAPER STOCK CO. INC. | 12 INDUSTRIAL DRIVE NEW BRUNSWICK NJ 08901 |
| COLLEGE STATION UTILITIES | ELECTRIC SERVICES 1101 TEXAS AVE COLLEGE STATION TX 77840 |
| COLLEGE STATION UTILITIES | TRASH & RECYCLING 1101 TEXAS AVE COLLEGE STATION TX 77840 |
| COLLEGE STATION UTILITIES | WATER SERVICES DEPT 1101 TEXAS AVE COLLEGE STATION TX 77840 |
| COLLEGE STATION UTILITIES | P.O. BOX 10230 COLLEGE STATION TX 77842-0230 |
| COLLIER COUNTY UTILITIES | P.O. BOX 11809 NAPLES FL 34101-1809 |
| COLORADO SPRINGS UTILITIES | PO BOX 340 COLORADO SPRINGS CO 80901 |
| COLTON PUBLIC UTILITIES | P.O. BOX 1367 COLTON CA 92324-0831 |
| COLUMBIA GAS OF KENTUCKY | C/O CORPORATION SERVICE CO 421 W MAIN ST FRANKFORT KY 40601 |
| COLUMBIA GAS OF KENTUCKY | P.O. BOX 742523 CINCINNATI OH 45274 |
| COLUMBIA GAS OF MA | C/O CORPORATION SERVICE CO 7 ST PAUL ST, STE 820 BALTIMORE MD 21202 |
| COLUMBIA GAS OF MA | P.O. BOX 742519 CINCINNATI OH 42574-2519 |
| COLUMBIA GAS OF MARYLAND | P.O. BOX 742519 CINCINNATI OH 45274-2519 |
| COLUMBIA GAS OF OHIO | C/O CSC - LAWYERS INCORPORATING SERVICE 50 W BROAD ST, STE 1800 COLUMBUS OH 43215 |
| COLUMBIA GAS OF OHIO | P.O. BOX 742510 CINICINNATI OH 45274-2510 |
| COLUMBIA GAS OF PENNSYLVANIA | C/O CORPORATION SERVICE CO 2595 INTERSTATE DR, STE 103 HARRISBURG PA 17110 |
| COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537 CINCINNATI OH 45274-2537 |
| COLUMBIA GAS OF VIRGINIA | 1111 E MAIN ST, 16TH FL RICHMOND VA 23219 |
| COLUMBIA GAS OF VIRGINIA INC. | P.O. BOX 742529 CINCINNATI OH 45274-2529 |
| COLUMBIA POWER & WATER SYSTEMS | 201 PICKENS LN COLUMBIA TN 38401 |
| COLUMBIA POWER & WATER SYSTEMS | P.O. BOX 379 COLUMBIA TN 38402 |
| COLUMBUS CITY TREASURER | P.O. BOX 182882 COLUMBUS OH 43218-2882 |
| COLUMBUS CITY UTILITIES | P.O. BOX 1987 COLUMBUS IN 47202-1987 |
| COLUMBUS LIGHT AND WATER DEPT | 420 4TH AVE S COLUMBUS MS 39703-0949 |
| COLUMBUS LIGHT AND WATER DEPT | P.O. BOX 22806 JACKSON MS 39225-2806 |
| COLUMBUS WATER WORKS | P.O. BOX 1600 COLUMBUS GA 31902-1600 |
| COMCAST | P.O. BOX 3001 SOUTHEASTERN PA 19398 |
| COMCAST | 500 S GRAVERS RD STE 3000 PLYMOUTH MEETING PA 19462 |
| COMCAST | P.O. BOX 37601 PHILADELPHIA PA 19101 |
| COMCAST | P.O. BOX 530098 ATLANTA GA 30353-0098 |
| COMCAST | P.O. BOX 660618 DALLAS TX 75266-0618 |
| COMED | P.O. BOX 6111 CAROL STREAM IL 60197-6111 |
| COMMERCIAL REFUSE SERVICE - CO | 725 23 1/2 ROAD GRAND JUNCTION CO 81502 |
| COMMERCIAL REFUSE SERVICE - CO | P.O. BOX 3268 GRAND JUNCTION CO 81505 |

| Claim Name | Address Information |
| --- | --- |
| COMMISSIONERS OF PUBLIC WORKS | P.O. BOX 549 GREENWOOD SC 29648 |
| COMMUNITY WASTE DISPOSAL INC | 2010 CALIFORNIA CROSSING DALLAS TX 75220 |
| COMMUNITY WATER GREEN VALLEY | 1501 S LA CANADA DR GREEN VALLEY AZ 85622-1600 |
| COMPLETE SOLUTIONS & SOURCING INC. | P.O. BOX 461 MONTROSE NY 10548 |
| COMPORIUM | 330 EAST BLACK STREET ROCK HILL SC 29730 |
| COMPORIUM | P.O. BOX 1042 ROCK HILL SC 29731-7042 |
| CONNECTICUT NATURAL GAS CORP | ATTN JULIETTE MORLE 76 MEADOW ST EAST HARTFORD CT 06108 |
| CONNECTICUT NATURAL GAS CORP | P.O. BOX 9245 CHELSEA MA 02150-9245 |
| CONNEXUS ENERGY | 14601 RAMSEY BLVD RAMSEY MN 55303 |
| CONNEXUS ENERGY | P.O. BOX 1808 MINNEAPOLIS MN 55480-1808 |
| CONRADS DISPOSAL INC. | 5176 WATERLOO ROAD ATWATER OH 44201 |
| CONSERVICE | P.O. BOX 4718 LOGAN UT 84323-4718 |
| CONSOLIDATED COMMUNICATIONS | P.O. BOX 66523 ST. LOUIS MO 63166-6523 |
| CONSOLIDATED EDISON CO OF NY | ATTN BANKRUPTCY GROUP 4 IRVING PL, RM 1875-S NEW YORK NY 10003 |
| CONSOLIDATED EDISON CO OF NY | JAF STATION P.O. BOX 1701 NEW YORK NY 10116-1701 |
| CONSOLIDATED UTILITY DISTRICT | OF RUTHERFORD COUNTY P.O. BOX 249 MURFREESBORO TN 37133-0249 |
| CONSTELLATION | PO BOX 5472 CAROL STREAM IL 60197-5472 |
| CONSTELLATION NEWENERGY GAS DV | C/O EXELON CORPORATION 10 S DEARBORN ST. 48TH FL CHICAGO IL 60680 |
| CONSTELLATION NEWENERGY GAS DV | P.O. BOX 4911 HOUSTON TX 77210-4911 |
| CONSTELLATION NEWENERGY INC | PO BOX 4640 CAROL STREAM IL 60197-4640 |
| CONSUMERS ENERGY | PAYMENT CENTER PO BOX 740309 CINCINNATI OH 45274-0309 |
| CONWAY CORP | P.O. BOX 99 CONWAY AR 72033-0099 |
| COPLAY-WHITEHALL SEWER AUTH | 3213 MACARTHUR ROAD WHITEHALL PA 18052-2921 |
| CORAL SPRINGS IMPROVEMENT DIST | 10300 NW MANOR CORAL CORAL SPRINGS FL 33071 |
| CORPORATE SERVICES CONSULTANTS LLC | P.O. BOX 1048 DANDRIDGE TN 37725 |
| COSERV | PO BOX 650785 DALLAS TX 75265-0785 |
| COUNTY OF ADAMS | 4430 S ADAMS COUNTY PARKWAY SUITE W2000B BRIGHTON CO 80601-8212 |
| COUNTY OF HAWAII - SOLID WASTE DIVISION | 345 KEKUANAOA ST STE 41 HILO HI 96720 |
| COUNTY OF HAWAII WASTEWATER DIV | COUNTY DIRECTOR OF FINANCE 25 AUPUNI ST RM 210 HILO HI 96720 |
| COUNTY OF HENRICO | 4301 E PARHAM RD HENRICO VA 23228 |
| COUNTY OF HENRICO | PO BOX 3369 RICHMOND VA 23228-9769 |
| COUNTY OF KAUAI FINANCE DEPT | 4444 RICE ST A-466 LIHUE HI 96766 |
| COUNTY OF MAUI - SOLID WASTE DIVISION | ONE MAIN PLAZA 2200 MAIN ST STE 200 WAILUKU HI 96793-1640 |
| COUNTY OF YORK TREASURER | P.O. BOX 10 YORKTOWN VA 23690 |
| COUNTY WASTE - 8010 | 1927 ROUTE 9 CLIFTON PARK NY 12065 |
| COUNTY WASTE - 8010 | P.O. BOX 8010 CLIFTON PARK NY 12065-8010 |
| COWETA FAYETTE EMC | 807 COLLINSWORTH RD PALMETTO GA 30268 |
| COWETA FAYETTE EMC | SEDC P.O. BOX 530812 ATLANTA GA 30353-0812 |
| COWLITZ COUNTY PUD | 961 12TH AVENUE LONGVIEW WA 98632 |
| COX | P.O. BOX 66523 ST. LOUIS MO 63166-6523 |
| CPL BUSINESS | P.O. BOX 70220 PITTSBURGH PA 19176-0220 |
| CPS ENERGY | PO BOX 2678 SAN ANTONIO TX 78289-0001 |
| CR&R INCORPORATED | P.O. BOX 7183 PASADENA CA 91109-7183 |
| CRES, INCORPORATED | C/O COLLIERS INTERNATIONAL 666 FIFTH AVENUE, 4TH FLOOR NEW YORK NY 10103 |
| CROMWELL FIRE DIST-WATER DIV | ONE WEST STREET CROMWELL CT 06416-2123 |
| CROW WING POWER | PO BOX 507 BRAINERD MN 56401-0507 |
| CRWWD | P.O. BOX 3855 SEATTLE WA 98124-3855 |
| CUCAMONGA VALLEY WTR DISTRICT | P.O. BOX 51788 LOS ANGELES CA 90051-6088 |
| CULLMAN POWER BOARD | PO BOX 1680 CULLMAN AL 35056-1680 |

| Claim Name | Address Information |
| --- | --- |
| D.M. DISPOSAL CO INC - DISTRICT 2140 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| D.M. DISPOSAL CO INC - DISTRICT 2140 | 4822 70TH AVE E FIFE WA 98424 |
| DAKOTA ELECTRIC ASSOC | P.O. BOX 64427 ST PAUL MN 55164-0427 |
| DALTON UTILITIES | PO BOX 745147 ATLANTA GA 30374-5147 |
| DALTON UTILITIES | 1200 VD PARROTT JR PKWY DALTON GA 30721 |
| DANVILLE SANITARY DISTRICT | 16161 GRAPE CREEK RD DANVILLE IL 61834 |
| DANVILLE SANITARY DISTRICT | PO BOX 81 DANVILLE IL 61834-0081 |
| DAPHNE UTILITES | P.O. BOX 580051 CHARLOTTE NC 28258-0051 |
| DARE COUNTY WATER DEPT | P.O. BOX 538321 ATLANTA GA 30353-8321 |
| DAVIS FORD CROSSING LLC | P.O. BOX 789530 PHILADELPHIA PA 19178-9530 |
| DAVIS FORD CROSSING LLC | 8405 GREENSBORO DR MCLEAN VA 22102 |
| DAYTON POWER & LIGHT CO | P.O. BOX 740598 CINCINNATI OH 45274-0598 |
| DAYTON POWER & LIGHT CO | 1065 WOODMAN DR DAYTON OH 45432 |
| DC WATER AND SEWER AUTHORITY | CUSTOMER SERVICE DEPT PO BOX 97200 WASHINGTON DC 20090 |
| DEAD RIVER CO | P.O. BOX 11000 LEWISTON ME 04243-9402 |
| DEDHAM WESTWOOD WATER DISTRICT | P.O. BOX 240 READING MA 01867-0340 |
| DEDHAM WESTWOOD WATER DISTRICT | 50 ELM ST DEDHAM MA 02026 |
| DEEP GREEN WASTE & RECYCLING INC | 3225 SHALLOWFORD RD NE 400 STE 1020 MARIETTA GA 30062 |
| DEEP GREEN WASTE & RECYCLING INC | P.O. BOX 530008 ATLANTA GA 30353-0008 |
| DEKALB COUNTY FINANCE | P.O. BOX 71224 CHARLOTTE NC 28272-1224 |
| DEKALB COUNTY GA SANITATION | P.O. BOX 105942 ATLANTA GA 30348-5942 |
| DEKALB COUNTY REMITTANCE | P.O. BOX 71224 CHARLOTTE NC 28272-1224 |
| DELMARVA POWER | P.O. BOX 13609 PHILADELPHIA PA 19101 |
| DELMARVA POWER | C/O EXELON CORPORATION 10 S DEARBORN ST. 48TH FL CHICAGO IL 60680 |
| DELTA CHARTER TOWNSHIP | TREASURERS OFFICE 7710 W SAGINAW HWY LANSING MI 48917-8974 |
| DELTA MONTROSE ELECTRIC ASSN | 11925 6300 RD MONTROSE CO 81401 |
| DELTA MONTROSE ELECTRIC ASSN | P.O. BOX 1608 MONTROSE CO 81402-1608 |
| DEMCO | DEPARTMENT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| DEMCO | 16262 WAX ROAD GREENWELL SPRINGS LA 70739 |
| DENVER PUBL WORKS MGR FINANCE | 201 W COLFAX AVE DEPT 608 DENVER CO 80202 |
| DENVER PUBL WORKS MGR FINANCE | P.O. BOX 17827 DENVER CO 80217 |
| DENVER WATER | 1600 W 12TH AVE DENVER CO 80204-3412 |
| DENVER WATER | PO BOX 173343 DENVER CO 80217-3343 |
| DEPENDABILL SOLUTIONS LLC | P.O. BOX 935135 ATLANTA GA 31193-5135 |
| DEPTFORD TOWNSHIP MUA | 1011 COOPER ST DEPTFORD NJ 08096 |
| DEPTFORD TOWNSHIP MUA | P.O. BOX 5428 DEPTFORD NJ 08096 |
| DESERT WATER AGENCY | PO BOX 1710 PALM SPRINGS CA 92263-1710 |
| DESERT WATER AGENCY | 1200 S GENE AUTRY TRAIL PALM SPRINGS CA 92264 |
| DESTIN WATER USERS INC | PO BOX 308 DESTIN FL 32540-0308 |
| DICKS/LAKEVILLE SANITATION INC. | P.O. BOX 769 LAKEVILLE MN 55044 |
| DICKSON ELECTRIC SYSTEM | PO BOX 627 DICKSON TN 37056-0627 |
| DIRECT ENERGY BUSINESS | ATTN J. LOVE 1001 LIBERTY AVE FL 13 PITTSBURGH PA 15222 |
| DIRECT ENERGY BUSINESS | P.O. BOX 642665 PITTSBURGH PA 15264-2665 |
| DIRECTV | P.O. BOX 66523 ST. LOUIS MO 63166-6523 |
| DISPOSALL | P.O. BOX 161417 ALTAMONTE SPRINGS FL 32716 |
| DISPOSALL | 3941 BRYN MAWR ST ORLANDO FL 32808 |
| DIVERSE POWER | PO BOX 160 LA GRANGE GA 30241-0003 |
| DIXIE ELECTRIC COOPERATIVE | DEPARTMENT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| DOMINION ENERGY | 120 TREDEGAR ST RICHMOND VA 23219 |

| Claim Name | Address Information |
| --- | --- |
| DOMINION ENERGY | P.O. BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION ENERGY OHIO | 120 TREDEGAR ST RICHMOND VA 23219 |
| DOMINION ENERGY OHIO | P.O. BOX 26785 RICHMOND VA 23261-6785 |
| DOMINION ENERGY VIRGINIA | 120 TREDEGAR ST RICHMOND VA 23219 |
| DOMINION ENERGY VIRGINIA | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION NORTH CAROLINA POWER | 120 TREDEGAR ST RICHMOND VA 23219 |
| DOMINION NORTH CAROLINA POWER | P.O. BOX 26543 RICHMOND VA 23290-0001 |
| DOMINION VIRGINIA POWER | PO BOX 26543 RICHMOND VA 23290-0001 |
| DORCHESTER COUNTY WATER & SEWER | 235 DEMING WAY SUMMERVILLE SC 29483-4753 |
| DOTHAN UTILITIES | PO BOX 6728 DOTHAN AL 36302 |
| DOWNEAST ENERGY | PO BOX 11016 LEWISTON ME 04243-9467 |
| DOWNERS GROVE SANITARY DISTRICT | PO BOX 1412 DOWNERS GROVE IL 60515-0703 |
| DOYLESTOWN TOWNSHIP MUNIE AUTH | 425 WELLS ROAD DOYLESTOWN PA 18901 |
| DPW WATER DIVISION | P.O. BOX 1758 ALBANY NY 12201-1758 |
| DRAGON DISPOSAL LLC | P.O. BOX 25414 SCOTTSDALE AZ 85255 |
| DRAPER CITY CORPORATION | 1020 E PIONEER RD DRAPER UT 84020 |
| DRAPER CITY CORPORATION | 1020 E PIONEER RD (12400 SOUTH) DRAPER UT 84020 |
| DTE ENERGY | PO BOX 740786 CINCINNATI OH 45274-0786 |
| DTE ENERGY | 414 S MAIN ST STE 200 ANN ARBOR MI 48104 |
| DUKE ENERGY | P.O. BOX 1326 CHARLOTTE NC 28201-1326 |
| DUKE ENERGY PROGRESS | PO BOX 1003 CHARLOTTE NC 28201 |
| DUPAGE COUNTY PUBLIC WORKS | P.O. BOX 4751 CAROL STREAM IL 60197-4751 |
| DUQUESNE LIGHT CO | 411 7TH AVE PITTSBURGH PA 15219 |
| DYNEGY ENERGY SERVICES | 27679 NETWORK PLACE CHICAGO IL 60673 |
| DYNEGY ENERGY SERVICES | 6555 SIERRA DR IRVING TX 75039 |
| EAGLE DISPOSAL INC. | 21107 OMEGA CIRCLE FRANKSVILLE WI 53126 |
| EAGLE ROCK SANITATION | PO BOX 50405 IDAHO FALLS ID 83405 |
| EARTHLINK | P.O. BOX 2252 BIRMINGHAM AL 35246-1058 |
| EASLEY COMBINED UTILITIES | PO BOX 619 EASLEY SC 29641 |
| EAST BRUNSWICK TWP WATER SEWER | P.O. BOX 1081 EAST BRUNSWICK NJ 08816-1081 |
| EAST CALN TOWNSHIP-SEWER ACCT | 110 BELL TAVERN RD DOWNINGTOWN PA 19335 |
| EAST CALN TOWNSHIP-SEWER ACCT | P.O. BOX 1004 DOWNINGTOWN PA 19335 |
| EAST CENTRAL ENERGY | 412 MAIN AVE N BRAHAM MN 55006 |
| EAST CENTRAL ENERGY | PO BOX 39 BRAHAM MN 55006-0039 |
| EAST RICHLAND COUNTY PSD | PO BOX 63051 CHARLOTTE NC 28263-3051 |
| EAST RICHLAND COUNTY PSD | 704 ROSS RD COLUMBIA SC 29223 |
| EAST WINDSOR MUA | 7 WILTSHIRE DRIVE EAST WINDSOR NJ 08520-1248 |
| EASTERN MUNICIPAL WATER DIST | P.O. BOX 845484 LOS ANGELES CA 90084-5484 |
| EASTON SUBURBAN WATER AUTH | P.O. BOX 3819 EASTON PA 18043-3819 |
| EASTON UTILITIES | 201 N WASHINGTON ST EASTON MD 21601 |
| EASTON UTILITIES | P.O. BOX 1189 EASTON MD 21601-8923 |
| EBMUD | 375 11TH ST OAKLAND CA 94607 |
| EBMUD | P.O. BOX 1000 OAKLAND CA 94649-0001 |
| ED BURRIS DISPOSAL SERVICE | P.O. BOX 638 CARBONDALE IL 62903 |
| EDCO DISPOSAL CORPORATION - 6208 | P.O. BOX 6208 BUENA PARK CA 90622-6208 |
| EDCO DISPOSAL CORPORATION - 6887 | P.O. BOX 6208 BUENA PARK CA 90622-6208 |
| EDCO DISPOSAL CORPORATION - 6887 | P.O. BOX 6887 BUENA PARK CA 90622-6887 |
| EDCO WASTE & RECYCLING SERVICE - 5488 | P.O. BOX 5488 BUENA PARK CA 90622-5488 |
| ELECTRIC CITY UTILITIES | CITY OF ANDERSON P.O. BOX 63061 CHARLOTTE NC 28263-3061 |

| Claim Name | Address Information |
| --- | --- |
| ELECTRIC LIGHTWAVE | P.O. BOX 2966 MILWAUKEE WI 53201-2966 |
| ELECTRIC LIGHTWAVE | 18110 SE 34TH ST BUILDING ONE, STE 100 VANCOUVER WA 98683 |
| ELECTRICAL DISTRICT 2 | P.O. BOX 52790 PHOENIX AZ 85072-2790 |
| ELIZABETHTOWN AREA WATER AUTH | 211 W. HUMMELSTOWN STREET ELIZABETHTOWN PA 17022 |
| ELIZABETHTOWN GAS | 10 PEACHTREE PLACE ATLANTA GA 30309 |
| ELIZABETHTOWN UTILITES | P.O. BOX 550 ELIZABETHTOWN KY 42702 |
| ELK RIVER PUBLIC UTILITY DIST | PO BOX 970 TULLAHOMA TN 37388-0970 |
| ELMIRA UTILITY ASSOCIATES INC | P.O. BOX 438 WELLSBURG NY 14894 |
| ELSINORE VALLEY MUNIE WTR DIST | 31315 CHANEY ST LAKE ELSINORE CA 92530 |
| ELSINORE VALLEY MUNIE WTR DIST | P.O. BOX 3000 LAKE ELSINORE CA 92531-3000 |
| EMERA MAINE | PO BOX 11008 LEWISTON ME 04243-9459 |
| EMERALD COAST UTILITIES AUTH | 9255 STURDEVANT ST PENSACOLA FL 32514 |
| EMERALD COAST UTILITIES AUTH | P.O. BOX 18870 PENSACOLA FL 32523-8870 |
| EMPIRE DISTRICT | PO BOX 219239 KANSAS CITY MO 64121-9239 |
| EMPIRE DISTRICT | 602 S JOPLIN AVE PO BOX 127 JOPLIN MO 64802 |
| ENERGY UNITED | PO BOX 1831 STATESVILLE NC 28687 |
| ENGIE RESOURCES | P.O. BOX 9001025 LOUISVILLE KY 40290-1025 |
| ENGIE RESOURCES | 1990 POST OAK BLVD STE 1900 HOUSTON TX 77056-3831 |
| ENTERGY | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY | PO BOX 8104 BATON ROUGE LA 70891-8104 |
| ENTERGY ARKANSAS INC | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY ARKANSAS INC | P.O. BOX 8101 BATON ROUGE LA 70891-8101 |
| ENTERGY GULF STATES LA INC | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY GULF STATES LA INC | P.O. BOX 8103 BATON ROUGE LA 70891-8103 |
| ENTERGY LOUISIANA INC | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY LOUISIANA INC | P.O. BOX 8108 BATON ROUGE LA 70891-8108 |
| ENTERGY NEW ORLEANS INC | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY NEW ORLEANS INC | P.O. BOX 8106 BATON ROUGE LA 70891-8106 |
| ENTERGY TEXAS INC | C/O ALAN H KATZ 639 LOYOLA AVE, 26TH FL NEW ORLEANS LA 70113 |
| ENTERGY TEXAS INC | P.O. BOX 8104 BATON ROUGE LA 70891-8104 |
| ENVENTIS | P.O. BOX 3188 MILWAUKEE WI 53201-3188 |
| EPAX SYSTEMS INC. | 14641 ARMINTA ST PANORAMA CITY CA 91402-5901 |
| EPB | 10 WEST ML KING BLVD CHATTANOOGA TN 37402 |
| EPB | P.O. BOX 182254 CHATTANOOGA TN 37422-7254 |
| EPCOR WATER | PO BOX 80036 PRESCOTT AZ 86304-8036 |
| EPPING WATER & SEWER DEPT | 157 MAIN ST EPPING NH 03042 |
| ERIE COUNTY | 2900 COLUMBUS AVE SANDUSKY OH 44870 |
| ERIE COUNTY | PO BOX 549 SANDUSKY OH 44871-0549 |
| ESCONDIDO DISPOSAL INC. | P.O. BOX 5608 BUENA PARK CA 90622-5608 |
| EUGENE WATER & ELECTRIC BOARD | PO BOX 8990 VANCOUVER WA 98668-8990 |
| EVANSVILLE WATER & SEWER UTIL | 1 NW MARTIN LUTHER KING JR BLVD EVANSVILLE IN 47708 |
| EVANSVILLE WATER & SEWER UTIL | 1 N.W. ML KING JR BLVD ROOM 104 EVANSVILLE IN 47740 |
| EVANSVILLE WATER & SEWER UTIL | P.O. BOX 19 EVANSVILLE IN 47740-0001 |
| EVERSOURCE | ATTN HONOR HEALTH, LEGAL DEPT 107 SELDEN ST BERLIN CT 06037 |
| EVERSOURCE | PO BOX 650047 DALLAS TX 75265 |
| EXETER TOWNSHIP | P.O. BOX 6188 HERMITAGE PA 16148-0922 |
| FAIR LAKE PROMENADE RETAIL LLC | 12225 FAIR LAKES PROMENADE DR FAIRFAX VA 22033 |
| FAIR LAKES PROMENADE RETAIL LLC | PO BOX 417212 BOSTON MA 02241-7212 |
| FAIRCHILD WASTE CONTROL | 118 STORCH ST SAGINAW MI 48602 |

| Claim Name | Address Information |
|---|---|
| FAIRCHILD WASTE CONTROL | P.O. BOX 2041 SAGINAW MI 48605 |
| FAIRCLOUGH PROPANE | 91 HAMPTON HOUSE RD. NEWTON NJ 07860 |
| FAIRFAX WATER | 8570 EXECUTIVE PARK AVE FAIRFAX VA 22031 |
| FAIRFAX WATER | P.O. BOX 71076 CHARLOTTE NC 28272-1076 |
| FAIRFIELD MUNICIPAL UTILITIES | 1000 WEBSTER STREET FAIRFIELD CA 94533-4836 |
| FAIRPOINT | 521 E MOREHEAD ST CHARLOTTE NC 28202 |
| FAIRPOINT COMMUNICATIONS | PO BOX 11021 LEWISTON ME 04243-9472 |
| FARMERS ELECTRIC COOPERATIVE | P.O. BOX 5800 GREENVILLE TX 75403-5800 |
| FAYETTE COUNTY WATER SYSTEM | PO BOX 190 FAYETTEVILLE GA 30214 |
| FCWRD | 7001 NORTH FRONTAGE RD BURR RIDGE IL 60527 |
| FEDERAL REALTY INVESTMENT TRUST | LOCKBOX 9320 P.O. BOX 8500 PHILADELPHIA PA 19178-9320 |
| FEDERAL REALTY INVESTMENT TRUST | P.O. BOX 8500 PHILADELPHIA PA 19178-9320 |
| FIRST PIEDMONT CORP | P.O. DRAWER 1069 CHATHAM VA 24531 |
| FIRST REAL EST INVSTMNT TRUST | C/O HEKEMIAN & CO 505 MAIN ST. HACKENSACK NJ 07601 |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | DEPT 1340 PO BOX 2153 BIRMINGHAM AL 35287-1340 |
| FLINT EMC-SEDC | P.O. BOX 530812 ATLANTA GA 30353-0812 |
| FLINT TOWNSHIP | 1490 S DYE RD FLINT MI 48532-4121 |
| FLOOD BROTHERS DISPOSAL & RECYCLING | P.O. BOX 4560 CAROL STREAM IL 60197-4560 |
| FLORENCE UTILITIES | PO BOX 877 FLORENCE AL 35631-0877 |
| FLORENCE WATER & SEWER DEPT | PO BOX 368 FLORENCE KY 41022-0368 |
| FLORIDA CITY GAS | PO BOX 5410 CAROL STREAM IL 60197 |
| FLORIDA CITY GAS | 4045 NW 97TH AVE DORAL FL 33178 |
| FLORIDA KEYS AQUEDUCT AUTH | 1100 KENNEDY DRIVE KEY WEST FL 33040-4021 |
| FLORIDA KEYS ELEC COOP ASSOC | PO BOX 377 TAVERNIER FL 33070-0377 |
| FLORIDA POWER & LIGHT | GENERAL MAIL FACILITY MIAMI FL 33188-0001 |
| FLORIDA PUBLIC UTILITIES | PO BOX 2137 SALISBURY MD 21802-2137 |
| FOREST HILLS MUNICIPAL AUTH | PO BOX 337 ST. MICHAEL PA 15951 |
| FORT COLLINS UTILITIES | 222 LAPORTE AVE FORT COLLINS CO 80522 |
| FORT COLLINS UTILITIES | PO BOX 1580 FORT COLLINS CO 80522-1580 |
| FORT EVANS PLAZA LIMITED PARTNERSHIP | C/O UNIWEST COMMERCIAL REALTY 8191 STRAWBERRY LANE, SUITE 3 FALLS CHURCH VA 22042 |
| FORT HILL NATURAL GAS AUTH | PO BOX 189 EASLEY SC 29641 |
| FORT PIERCE UTILITIES AUTH | 206 S 6TH ST FT. PIERCE FL 34950 |
| FORT PIERCE UTILITIES AUTH | PO BOX 13929 FORT PIERCE FL 34979-3929 |
| FOX CHAPEL AUTHORITY | 255 ALPHA DR PITTSBURGH PA 15238-8905 |
| FOX METRO | P.O. BOX 160 AURORA IL 60507-0160 |
| FOX METRO | 682 STATE ROUTE 31 OSWEGO IL 60543 |
| FOX METRO WTR RECLAMATION DIST | 682 STATE ROUTE 31 OSWEGO IL 60543 |
| FR PIKE 7 LIMITED PARTNERSHIP | P.O. BOX 8500 PHILADELPHIA PA 19178-9320 |
| FRANKFORT PLANT BOARD | 151 FLYNN AVE FRANKFORT KY 40601 |
| FRANKFORT PLANT BOARD | PO BOX 308 FRANKFORT KY 40602 |
| FRANKLIN BOARD OF PUBLIC WORKS | 46 MAIN STREET FRANKLIN NJ 07416 |
| FRANKLIN DISPOSAL | P.O. BOX 681627 FRANKLIN TN 37068-1627 |
| FRANKLIN SQUARE WATER DISTRICT | P.O. BOX 177 FRANKLIN SQUARE NY 11010 |
| FRIEND EQUIPMENT INC. | P.O. BOX 560274 THE COLONY TX 75056 |
| FRONTIER | P.O. BOX 740407 CINCINNATI OH 45274-0407 |
| FRONTIER NATURAL GAS | 110 PGW DRIVE ELKIN NC 28621-2105 |
| FRUCHEYS TRASH SERVICE LLC | P.O. BOX 2097 CRIDERSVILLE OH 45806 |
| FRUITLAND MUTUAL WATER CO | P.O. BOX 73759 PUYALLUP WA 98373 |

| Claim Name | Address Information |
|---|---|
| GAINESVILLE REGIONAL UTILITIES | P.O. BOX 147051 GAINESVILLE FL 32614 |
| GALLATIN DEPT OF ELECTRICITY | PO BOX 1555 GALLATIN TN 37066-1555 |
| GALLATIN PUBLIC UTILITIES | 239 HANCOCK STREET GALLATIN TN 37066 |
| GALLEGOS SANITATION INC. | P.O. BOX 1986 FORT COLLINS CO 80522 |
| GARDEN ISLE DISPOSAL INC. | 2666 NIUMALU RD LIHUE HI 96766 |
| GAS SOUTH | P.O. BOX 530552 ATLANTA GA 30353-0552 |
| GATEWAY KENTFIELD LOCKBOX | COOL SPRINGS FESTIVAL FILE 55855 LOS ANGELES CA 90074-5855 |
| GCSED | 667 DAYTON XENIA RD XENIA OH 45385-2665 |
| GEORGIA NATURAL GAS | P.O. BOX 105445 ATLANTA GA 30348 |
| GEORGIA POWER | 96 ANNEX ATLANTA GA 30396-0001 |
| GILTON SOLID WASTE MANAGEMENT INC. | 755 S YOSEMITE OAKDALE CA 95361 |
| GOSHEN WATER & SEWER | PO BOX 238 GOSHEN IN 46527-0238 |
| GRAND CHUTE UTILITIES | 1900 GRAND CHUTE BLVD GRAND CHUTE WI 54913 |
| GRAND STRAND WATER & SEWER AUT | 166 JACKSON BLUFF ROAD CONWAY SC 29526 |
| GRAND STRAND WATER & SEWER AUT | P.O. BOX 2308 CONWAY SC 29528-2308 |
| GRANDE | 401 CARLSON CIRCLE SAN MARCOS TX 78666 |
| GRANDE COMMUNICATIONS | P.O. BOX 679367 DALLAS TX 75267-9367 |
| GRANGER | P.O. BOX 22213 LANSING MI 48909-2213 |
| GRANITE | CLIENT ID 311 P.O. BOX 98311 BOSTON MA 02298-3119 |
| GRANT COUNTY PUBLIC UTIL DIST | CUSTUMER SERVICE P.O. BOX 878 EPHRATA WA 98823 |
| GREATER AUGUSTA UTILITY DISTRICT | 12 WILLIAMS STREET AUGUSTA ME 04330-5225 |
| GREATER CINCINNATI WATER WORKS | P.O. BOX 5487 CAROL STREAM IL 60197-5487 |
| GREATER DICKSON GAS AUTHORITY | 605 E WALNUT ST DICKSON TN 37055-2505 |
| GREEN LIFE WASTE SOLUTIONS | P.O. BOX 2156 BURLINGTON NC 27216-2156 |
| GREEN MOUNTAIN ENERGY | 1303 SAN ANTONIO ST STE 700 AUSTIN TX 78701 |
| GREEN MOUNTAIN ENERGY COMPANY | DEPT 1233 PO BOX 121233 DALLAS TX 75312-1233 |
| GREEN MOUNTAIN POWER CORP | P.O. BOX 1611 BRATTLEBORO VT 05302-1611 |
| GREEN MOUNTAIN POWER CORP | 163 ACORN LANE COLCHESTER VT 05446 |
| GREEN WASTE MALL SERVICES | PO BOX 94258 LAS VEGAS NV 89193 |
| GREENLAWN WATER DISTRICT | 45 RAILROAD STREET GREENLAWN NY 11740-1297 |
| GREENLEAF COMPACTION INC. | P.O. BOX 29661 PHOENIX AZ 85038-2008 |
| GREENVILLE UTILITIES COMMISSN | P.O. BOX 1847 GREENVILLE NC 27835-1847 |
| GREENVILLE WATER | P.O. BOX 687 GREENVILLE SC 29602-0687 |
| GREENVILLE WATER DISTRICT | P.O. BOX 595 GREENVILLE RI 02828 |
| GREENWASTE RECOVERY INC. | P.O. BOX 11089 SAN JOSE CA 95103-1089 |
| GREENWOOD SANITATION | PO BOX 1206 INDIANAPOLIS IN 46206-1206 |
| GREER CPW | P.O. BOX 216 GREER SC 29652 |
| GRESHAM SANITARY SERVICE INC. | P.O. BOX 1560 GRESHAM OR 97030-0515 |
| GREYSTONE POWER CORP | P.O. BOX 6071 DOUGLASVILLE GA 30154-6071 |
| GROOT INC - DIST 3107 | 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007-2627 |
| GROOT INC - DIST 3107 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| GROOT INDUSTRIES INC. - 1305 | 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007-2627 |
| GROOT INDUSTRIES INC. - 1305 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| GROOT INDUSTRIES INC. - 92257 | 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007-2627 |
| GROOT INDUSTRIES INC. - 92257 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| GROOT INDUSTRIES INC. - 92317 | 2500 LANDMEIER RD ELK GROVE VILLAGE IL 60007-2627 |
| GROOT INDUSTRIES INC. - 92317 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| GROTON UTILITIES | 295 MERIDIAN ST GROTON CT 06340 |
| GTT | DEPT 111023 P.O. BOX 150421 HARTFORD CT 06115-0421 |

| Claim Name | Address Information |
|---|---|
| GTT | 3379 PEACHTREE ROAD NE SUITE 925 ATLANTA GA 30326 |
| GUARDIAN 002323 | 1160 GOODALE BLVD COLUMBUS OH 43212 |
| GUILDERLAND WATER DISTRICT | P.O. BOX 339 GUILDERLAND NY 12084-0339 |
| GULF POWER | PO BOX 830660 BIRMINGHAM AL 35283-0660 |
| GULF POWER CO | ONE ENERGY PLACE PENSACOLA FL 32520-0714 |
| GWINNETT COUNTY DEPT WTR RSRS | P.O. BOX 71225 CHARLOTTE NC 28272-1225 |
| HACKETTSTOWN MUA | P.O. BOX 450 HACKETTSTOWN NJ 07840-0450 |
| HALLSDALE POWELL UTILITY DIST | 3745 CUNNINGHAM RD KNOXVILLE TN 37918 |
| HALLSDALE POWELL UTILITY DIST | P.O. BOX 306091 NASHVILLLE TN 37230-6000 |
| HANOVER TOWNSHIP LEHIGH COUNTY | 2202 GROVE ROAD ALLENTOWN PA 18109 |
| HARDIN COUNTY WATER DISTRCT 2 | P.O. BOX 950149 LOUISVILLE KY 40295-0149 |
| HARDIN COUNTY WATER DISTRCT 2 | 360 RING ROAD ELIZABETHTOWN KY 42701 |
| HARRIS CO MUD 130 | 1621 MILAM ST FL 3 HOUSTON TX 77002-8059 |
| HARRIS CO MUD 130 | P.O. BOX 1689 SPRING TX 77383 |
| HARRIS CO WCID 110 | P.O. BOX 3264 HOUSTON TX 77253-3264 |
| HARRIS COUNTY MUD 186 | 5870 HIGHWAY 6 NORTH STE 215 HOUSTON TX 77084 |
| HARRIS COUNTY MUD 186 | P.O. BOX 842115 HOUSTON TX 77284-2115 |
| HARRIS COUNTY MUD 191 | 5300 MEMORIAL DR STE 1070 HOUSTON TX 77007 |
| HARRIS COUNTY MUD 191 | P.O. BOX 2569 SPRING TX 77383-2569 |
| HARRISONBURG ELEC COMMISSION | 89 W. BRUCE ST. HARRISONBURG VA 22801 |
| HARRISONBURG ELEC COMMISSION | 89 WEST BRUCE ST HARRISONBURG VA 22801-3699 |
| HASKINS GAS SERVICE INC | 1791 ROUTE 30 DORSET VT 05251 |
| HASKINS GAS SERVICE INC | 1791 ROUTE 30 DORSET VT 05251-9650 |
| HAWAII ELECTRIC LIGHT CO | P.O. BOX 29570 HONOLULU HI 96820-1970 |
| HAWAIIAN ELECTRIC COMPANY | P.O. BOX 3978 HONOLULU HI 96812-3978 |
| HAWAIIAN ELECTRIC COMPANY | 900 RICHARDS STREET HONOLULU HI 96813 |
| HAWAIIAN TELCOM | 1177 BISHOP ST HONOLULU HI 96813 |
| HAWAIIAN TELCOM | P.O. BOX 30770 HONOLULU HI 96820 |
| HAYWARD WATER SYSTEM | P.O. BOX 6004 HAYWARD CA 94540 |
| HAYWARD WATER SYSTEM | 777 B STREET HAYWARD CA 94541 |
| HAZARDVILLE WATER CO | 281 HAZARD AVE. ENFIELD CT 06082-4647 |
| HAZLETON CITY AUTHORITY | P.O. BOX 3898 SCRANTON PA 18505-0898 |
| HC BIRMINGHAM INDUSTRIAL LLC | 9225 LAKE HEFNER PKWY STE 200 OKLAHOMA CITY OK 73120 |
| HELIX WATER DISTRICT | P.O. BOX 513597 LOS ANGELES CA 90051-3597 |
| HENRY COUNTY WATER AUTHORITY | 1695 HWY 20 WEST MCDONOUGH GA 30253 |
| HENRY COUNTY WATER AUTHORITY | 1695 HIGHWAY 20 WEST MCDONOUGH GA 30253-7311 |
| HENSON DISPOSAL INC | 705 N EAST ST BLOOMINGTON IL 61701 |
| HENSON DISPOSAL INC | P.O. BOX 1058 BLOOMINGTON IL 61702 |
| HERNANDO CNTY UTILITIES DEPT | P.O. BOX 30384 TAMPA FL 33630-3384 |
| HICKSVILLE WATER DISTRICT | P.O. BOX 9064 HICKSVILLE NY 11802-9064 |
| HIGHLAND SEWER & WATER AUTH | 120 TANK DR JOHNSTOWN PA 15904-3252 |
| HILLSBOROUGH CO PUBL UTIL DEPT | 925 E TWIGGS ST TAMPA FL 33602 |
| HILLSBOROUGH CO PUBL UTIL DEPT | P.O. BOX 342456 TAMPA FL 33694-2456 |
| HINGHAM MUNIE LIGHTING PLANT | P.O. BOX 4132 WOBURN MA 01888-4132 |
| HIXSON UTILITY DISTRICT | 5201 HIXSON PIKE HIXSON TN 37343 |
| HIXSON UTILITY DISTRICT | P.O. BOX 1598 HIXSON TN 37343-5598 |
| HOBOKEN WATER SERVICES | P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| HOCON GAS GUILFORD | 736 BOSTON POST ROAD GUILFORD CT 06437 |
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE HOLLAND MI 49423 |

| Claim Name | Address Information |
|---|---|
| HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVE HOLLAND MI 49423-5475 |
| HOLLAND CHARTER TOWNSHIP | P.O. BOX 8127 HOLLAND MI 49422-8127 |
| HOLY CROSS ENERGY | 3799 HIGHWAY 82 GLENWOOD SPRINGS CO 81602 |
| HOLY CROSS ENERGY | P.O. BOX 2150 GLENWOOD SPRINGS CO 81602-2150 |
| HOLYOKE GAS & ELECTRIC DEPT | 99 SUFFOLK ST HOLYOKE MA 01040 |
| HOLYOKE GAS & ELECTRIC DEPT | P.O. BOX 4165 WOBURN MA 01888-4165 |
| HOMEWOOD DISPOSAL SERVICE INC. | 1501 175TH STREET HOMEWOOD IL 60430-4608 |
| HONOLULU DISPOSAL SERVICE | P.O. BOX 30490 HONOLULU HI 96820-0490 |
| HOPEWELL TC MANAGEMENT | 416 SOUTH BETHLEHEM PIKE 3 FORT WASHINGTON PA 19034 |
| HOPEWELL TC MANAGEMENT | C/O GELCOR REALTY 416 BETHLEHEM PIKE FORT WASHINGTON PA 19034 |
| HOPKINSVILLE WATER ENVIRONMENT AUTHORITY | P.O. BOX 628 HOPKINSVILLE KY 42241-0628 |
| HORRY COUNTY | P.O. BOX 9001013 LOUISVILLE KY 40290-1013 |
| HORRY ELECTRIC COOPERATIVE INC | 2774 CULTRA ROAD CONWAY SC 29526 |
| HORRY ELECTRIC COOPERATIVE INC | P.O. BOX 119 CONWAY SC 29528-0119 |
| HOT SPRINGS MUNICIPAL UTILITIE | P.O. BOX 66743 SAINT LOUIS MO 63166-6743 |
| HOT SPRINGS MUNICIPAL UTILITIE | 133 CONVENTION BLVD HOT SPRINGS NATIONAL PARK AR 71901 |
| HOT SPRINGS MUNICIPAL UTILITIE | 517 AIRPORT ROAD SUITE C HOT SPRINGS AR 71913-4065 |
| HOWIES TRASH SERVICE | 625 SOUTH 10TH ST MANHATTAN KS 66502 |
| HRSD | 1434 AIR RAIL AVENUE VIRGINIA BEACH VA 23455 |
| HRSD | PO BOX 71092 CHARLOTTE NC 28272-1092 |
| HRUBS | 1434 AIR RAIL AVENUE VIRGINIA BEACH VA 23455 |
| HRUBS | P.O. BOX 37097 BOONE IA 50037-0097 |
| HUDSON LIGHT & POWER DEPT | P.O. BOX 844568 BOSTON MA 02284 |
| HUMMELS WHARF MUNIC AUTH | P.O. BOX 165 HUMMELS WHARF PA 17831 |
| HUMMELS WHARF MUNIC AUTH | 39 MUNICIPAL DR SELINSGROVE PA 17870 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS ST HUNTSVILLE AL 35801 |
| HUNTSVILLE UTILITIES | 112 SPRAGINS STREET HUNTSVILLE AL 35895 |
| HYANNIS WATER SYSTEM | P.O. BOX 731 READING PA 01867-0405 |
| IA MATTHEWS SYCAMORE, LLC | C/O INVENTRUST PROPERTY MANAGEMENT, LLC 2809 BUTTERFIELD ROAD OAK BROOK IL 60523 |
| IA MATTHEWS SYCAMORE, LLC | 16158 COLLECTION CENTER DR CHICAGO IL 60693-0161 |
| IDAHO POWER | 1221 WEST IDAHO ST BOISE ID 83702 |
| IDAHO POWER | PROCESSING CENTER P.O. BOX 34966 SEATTLE WA 98124-1966 |
| IESI OF MARYLAND | 1701 OLIVE ST CAPITAL HEIGHTS MD 20743 |
| IESI OF MARYLAND | 2911 52ND AVE HYATTSVILLE MD 20781-1134 |
| ILLINOIS AMERICAN WATER | 1025 LAUREL OAK RD VOORHEES NJ 08043 |
| ILLINOIS AMERICAN WATER | P.O. BOX 94551 PALATINE IL 60094 |
| IMPERIAL IRRIGATION DISTRICT | PO BOX 937 333 E BARIONI BLVD IMPERIAL CA 92251 |
| INDEPENDENCE UTILITIES | 17221 E. 23RD ST. S. INDEPENDENCE MO 64057 |
| INDIAN RIVER COUNTY UTILITIES | DEPT 0067 P.O. BOX 850001 ORLANDO FL 32885-0067 |
| INDIANA AMERICAN WATER | 1025 LAUREL OAK RD VOORHEES NJ 08043 |
| INDIANA AMERICAN WATER | PO BOX 3027 MILWAUKEE WI 53201-3027 |
| INDIANA MICHIGAN POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| INDIANA MICHIGAN POWER | P.O. BOX 24412 CANTON OH 44701-4412 |
| INDIANAPOLIS POWER & LIGHT CO | 2102 N ILLINOIS ST INDIANAPOLIS IN 46202 |
| INDIANAPOLIS POWER & LIGHT CO | P.O. BOX 110 INDIANAPOLIS IN 46206-0110 |
| INDUSTRIAL SERVICES INC. | 6201 N 70TH ST LINCOLN NE 68507 |
| INFINITE ENERGY | P.O. BOX 71247 CHARLOTTE NC 28272-1247 |

| Claim Name | Address Information |
|---|---|
| INTERMOUNTAIN GAS COMPANY | P.O. BOX 7608 BOISE ID 83707-1608 |
| INTERMOUNTAIN RURAL ELEC ASSOC | P.O. DRAWER A SEDALIA CO 80135 |
| INTERNATIONAL ENVIRONMENTAL MANAGEMENT | 24516 NETWORK PL CHICAGO IL 60673-1245 |
| INTERNATIONAL PAPER-AZ | 6400 POPLAR AVE MEMPHIS TN 38197 |
| INTERNATIONAL PAPER-AZ | P.O. BOX 31001-0780 PASADENA CA 91110-0780 |
| INTERNATIONAL PAPER-IL | 1689 SOLUTIONS CENTER CHICAGO IL 60677-1006 |
| IRC RETAIL CENTERS | 814 COMMERCE DR OAK BROOK IL 60523 |
| IRC RETAIL CENTERS | LEASE 30697 75 REMITTANCE DR DEPT 3128 CHICAGO IL 60675-3128 |
| IRVING ENERGY | P.O. BOX 11013 LEWISTON ME 04243 |
| ISUSTAIN INC | P.O. BOX 700 SODDY DAISY TN 37384 |
| JACKSON COUNTY PUBLIC WATER | 13015 15TH ST P.O. BOX 650 GRANDVIEW MO 64030-0650 |
| JACKSON EMC | 850 COMMERCE RD PO BOX 38 JEFFERSON GA 30549 |
| JACKSON EMC | P.O. BOX 100 JEFFERSON GA 30549-0100 |
| JACKSON ENERGY AUTHORITY | P.O. BOX 2288 JACKSON TN 38302-2288 |
| JACKSON TWP MUA | 135 MANHATTAN STREET JACKSON TOWNSHIP NJ 08527 |
| JASPER WATERWORKS & SWR BOARD | 1620 ALABAMA AVE JASPER AL 35501 |
| JASPER WATERWORKS & SWR BOARD | P.O. BOX 1348 JASPER AL 35502-1348 |
| JCP&L | 76 SOUTH MAIN ST AKRON OH 44308-1890 |
| JCP&L | P.O. BOX 3687 AKRON OH 44309-3687 |
| JEA | P.O. BOX 45047 JACKSONVILLE FL 32232-5047 |
| JEFFERSON CITY UTILITIES | P.O. BOX 1278 JEFFERSON CITY MO 65102 |
| JEFFERSON CO BIRMINGHAM WATER | 3600 1ST AVE N BIRMINGHAM AL 35222 |
| JEFFERSON CO BIRMINGHAM WATER | P.O. BOX 830269 BIRMINGHAM AL 35283-0269 |
| JEFFERSON PARISH DEPT OF WATER | P.O. BOX 10007 JEFFERSON LA 70181-0007 |
| JEFFERSON UTILITIES INC | 270 INDUSTRIAL BLVD KEARNEYSVILLE WV 25430 |
| JENKINTOWN BOROUGH | P.O. BOX 22350 LEHIGH VALLEY PA 18002-2350 |
| JENKINTOWN BOROUGH | 700 SUMMIT AVENUE JENKINTOWN PA 19046 |
| JERSEY CENTRAL PWR & LGT | 76 SOUTH MAIN ST AKRON OH 44308 |
| JERSEY CENTRAL PWR & LGT | P.O. BOX 3615 AKRON OH 44309-3615 |
| JOHNSON CITY UTILITY SYSTEM | 601 E MAIN ST PO BOX 2150 JOHNSON CITY TN 37605 |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 JOHNSON CITY TN 37605-2386 |
| JOHNSON COUNTY WASTEWATER | P.O. BOX 219948 KANSAS CITY MO 64121-9948 |
| JOHNSON COUNTY WASTEWATER | 111 S CHERRY ST OLATHE KS 66061 |
| JORDAN TAX SERVICE INC | ROSS TOWNSHIP P.O. BOX 645124 PITTSBURGH PA 15264-5124 |
| JORDAN TAX SERVICE INC | 102 RAHWAY ROAD MCMURRAY PA 15317 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | P.O. BOX 219661 KANSAS CITY MO 64121-9661 |
| KANSAS CITY BOARD OF PUBLIC UTILITIES | 540 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| KANSAS GAS SERVICE | P.O. BOX 219046 KANSAS CITY MO 64121-0946 |
| KAUAI ISLAND UTILITY COOP | 4463 PAHEE ST STE 1 LIHUE HI 96766-2000 |
| KAUAI ISLAND UTILITY COOP | P.O. BOX 29440 HONOLULU HI 96820-1840 |
| KC WATER | 4800 E 63RD ST KANSAS CITY MO 64130 |
| KC WATER | P.O. BOX 807045 KANSAS CITY MO 64180-7045 |
| KCP&L | P.O. BOX 219330 KANSAS CITY MO 64121-9330 |
| KEENE GAS 7635 | 583 SAWYERS CROSSING ROAD SWANZEY NH 03446 |
| KEENE GAS 7635 | P.O. BOX 371473 PITTSBURGH PA 15250-7473 |
| KENERGY CORP | P.O. BOX 1389 OWENSBORO KY 42302-1389 |
| KENERGY CORP | 6402 OLD HENDERSON CORYDON ROA HENDERSON KY 42419-0018 |
| KENOSHA WATER UTILITY | 4401 GREEN BAY RD KENOSHA WI 53144 |
| KENTUCKY AMERICAN WATER | 1025 LAUREL OAK ROAD VOORHEES NJ 08043 |

| Claim Name | Address Information |
| --- | --- |
| KENTUCKY AMERICAN WATER | PO BOX 790247 SAINT LOUIS MO 63179-0247 |
| KETER ENVIRONMENTAL SERVICES INC | 1177 HIGH RIDGE ROAD STAMFORD CT 06905 |
| KETER ENVIRONMENTAL SERVICES INC | P.O. BOX 417468 BOSTON MA 02241-7468 |
| KEYS ENERGY SERVICES | P.O. BOX 6048 KEY WEST FL 33041 |
| KIMBLE RECYCLING & DISPOSAL | 3596 STATE ROUTE 39 NW DOVER OH 44622 |
| KIMBLE RECYCLING & DISPOSAL | P.O. BOX 448 DOVER OH 44622 |
| KING PALLET INC | 112 HENGEMIHLE AVE BALTIMORE MD 21221 |
| KING PALLET INC | 239 SOUTH 8TH AVENUE CITY OF INDUSTRY CA 91746 |
| KINGS MALL PARTNERS LLC | C/O BLUEJAY MANAGEMENT LLC 301 MILL RD STE L6 HEWLETT NY 11557 |
| KINGSBRIDGE MUD | P.O. BOX 4824 HOUSTON TX 77210-4824 |
| KISSIMMEE UTILITY AUTHORITY | P.O. BOX 850001 ORLANDO FL 32825-0096 |
| KISSIMMEE UTILITY AUTHORITY | 1701 WEST CARROLL ST KISSIMMEE FL 34741 |
| KNG ENERGY | 1700 WESTFIELD DR FINDLAY OH 45840 |
| KOOTENAI ELECTRIC COOP | 2451 W DAKOTA AVE HAYDEN ID 83835-7402 |
| KU | A PPLCO P.O. BOX 9001954 LOUISVILLE KY 40290-1954 |
| KU | 1450 JAYHAWK BLVD LAWRENCE KS 66045 |
| KUB | 4428 WESTERN AVE KNOXVILLE TN 37921 |
| KUB | P.O. BOX 59017 KNOXVILLE TN 37950-9017 |
| LACKAWANNA RVR BASIN SWR AUTH | 101 BOULEVARD AVE OLYPHANT PA 18447 |
| LACKAWANNA RVR BASIN SWR AUTH | P.O. BOX 280 OLYPHANT PA 18447-0280 |
| LAKE APOPKA NATURAL GAS DIST | P.O. BOX 850001 ORLANDO FL 32885-0023 |
| LAKE COUNTY DEPT OF UTILITIES | P.O. BOX 8005 PAINESVILLE OH 44077-8005 |
| LAKE COUNTY DEPT PUBLIC WORKS | PO BOX 547 BEDFORD PARK IL 60499-0547 |
| LAKE HAVASU CITY | 2330 MCCULLOCH BLVD N LAKE HAVASU CITY AZ 86403 |
| LAKELAND ELECTRIC | 501 EAST LEMON STREET LAKELAND FL 33801-5079 |
| LAKELAND ELECTRIC | P.O. BOX 32006 LAKELAND FL 33822-0060 |
| LAKESHORE RECYCLING SYSTEMS | P.O. BOX 554884 DETROIT MI 48255-4884 |
| LAKESHORE RECYCLING SYSTEMS | 6132 OAKTON STREET MORTON GROVE IL 60053 |
| LAKESIDE TOWN SHOPS | 5800 S UNIVERSITY DR DAVIE FL 33328 |
| LAKESIDE TOWN SHOPS | P.O. BOX 4717 LOGAN UT 84323-4717 |
| LAKEVIEW LIGHT & POWER | 11509 BRIDGEPORT WAY SW LAKEWOOD WA 98499-3041 |
| LANCASTER CO NATURAL GAS AUTH | 1010 KERSHAW CAMDEN HIGHWAY LANCASTER SC 29720 |
| LANCASTER CO NATURAL GAS AUTH | P.O. BOX 949 LANCASTER SC 29721-0949 |
| LANCASTER UTILITIES COL OFFICE | 104 E MAIN ST ROOM 105 LANCASTER OH 43130 |
| LANCASTER UTILITIES COL OFFICE | 104 E MAIN STREET P.O. BOX 1099 LANCASTER OH 43130-0819 |
| LANDIS SEWERAGE AUTHORITY | 1776 S. MILL ROAD VINELAND NJ 08360 |
| LANSING BOARD OF WATER & LIGHT | P.O. BOX 13007 LANSING MI 48901-3007 |
| LANSING BOARD OF WATER & LIGHT | 1201 S WASHINGTON AVE LANSING MI 48910 |
| LAURENS ELECTRIC COOP | P.O. BOX 967 LAURENS SC 29360-0967 |
| LAWRENCE TWP TAX COLLECTOR | P.O. BOX 6006 LAWRENCE TWP. NJ 08648 |
| LAYTON CITY | 437 N WASATCH DR LAYTON UT 84041 |
| LAYTON CITY | 434 N WASATCH DR LAYTON UT 84041-3254 |
| LCEC | P.O. BOX 31477 TAMPA FL 33631-3477 |
| LCEC | 4980 BAYLINE DRIVE NORTH FORT MYERS FL 33917 |
| LCWSA | 380 OLD CEMENT ROAD MONTOURSVILLE PA 17754 |
| LCWSA | P.O. BOX 186 MONTOURSVILLE PA 17754 |
| LE MAY - LEWIS COUNTY REFUSE - 2188 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| LEE COUNTY UTILITIES | PO BOX 60045 PRESCOTT AZ 86304-6045 |
| LEES SUMMIT WATER UTILITIES | P.O. BOX 219306 KANSAS MO 64121-9306 |

| Claim Name | Address Information |
|---|---|
| LEMAY-PACIFIC DISPOSAL – DISTRICT 2183 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| LENOIR CITY UTILITIES BOARD | 7698 CREEKWOOD PARK BLVD LENOIR CITY TN 37771 |
| LENOIR CITY UTILITIES BOARD | P.O. BOX 449 LENOIR CITY TN 37771-0449 |
| LEVEL 3 | 1025 ELDORADO BLVD BROOMFIELD CO 80021 |
| LEVEL 3 | P.O. BOX 910182 DENVER CO 80291-0182 |
| LEWIS CO PUBLIC UTIL DISTRICT | P.O. BOX 239 CHEHALIS WA 98532 |
| LEXINGTON FAYETTE URBAN CO GOV | 200 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON FAYETTE URBAN CO GOV | P.O. BOX 34090 LEXINGTON KY 40588-4090 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | 200 E MAIN ST LEXINGTON KY 40507 |
| LEXINGTON-FAYETTE URBAN COUNTY GOVT | P.O. BOX 34090 LEXINGTON KY 40588-4090 |
| LGE | 430 COMMERCE PARK DR MARIETTA GA 30060 |
| LGE | P.O. BOX 9001960 LOUISVILLE KY 40290-1960 |
| LIBERTY UTILITIES | 11 NORTHEASTERN BLVD SALEM NH 03079 |
| LIBERTY UTILITIES | P.O. BOX 52607 DEPT. 8500 PHOENIX AZ 85072 |
| LIBERTY UTILITIES GEORGIA | 11 NORTHEASTERN BLVD SALEM NH 03079 |
| LIBERTY UTILITIES GEORGIA | 75 REMITTANCE DR. STE. 1918 CHICAGO IL 60675-1918 |
| LIBERTY UTILITIES NH | 75 REMITTANCE DR STE 1032 CHICAGO IL 60675-1032 |
| LIGHTOWER | P.O. BOX 28730 NEW YORK NY 10087-8730 |
| LIGHTOWER | 80 CENTRAL ST STE 240 BOXBOROUGH MA 01719 |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 OMAHA NE 68103 |
| LINCOLN ELECTRIC SYSTEM | P.O. BOX 2986 OMAHA NE 68103-2986 |
| LINCOLN WATER & WSTWTR SYSTEM | 555 S 10TH ST STE 203 LINCOLN NE 68508 |
| LINCOLN WATER & WSTWTR SYSTEM | 555 SOUTH 10TH STREET ROOM 203 LINCOLN NE 68508-2872 |
| LIQUID WASTE SOLUTIONS | 650 W BOUGH LN STE 150-204 HOUSTON TX 77024 |
| LIQUID WASTE SOLUTIONS | 1330 SHERWOODFOREST 104 HOUSTON TX 77043 |
| LITTLE THOMPSON WATER DIST | 835 E. STATE HWY 56 BERTHOUD CO 80513-9237 |
| LOCAL WASTE SERVICES LLC | P.O. BOX 554747 DETROIT MI 48255-4747 |
| LOGAN | 290 NORTH 100 WEST P.O. BOX 328 LOGAN UT 84323-0328 |
| LOUDOUN WATER | P.O. BOX 4000 ASHBURN VA 20146-2591 |
| LOUDOUN WATER | 44865 LOUDOUN WATER WAY ASHBURN VA 20147 |
| LOUISVILLE WATER CO | 550 SOUTH THIRD STREET LOUISVILLE KY 40202 |
| LOUISVILLE WATER CO | P.O. BOX 32460 LOUISVILLE KY 40232-2460 |
| LOXAHATCHEE RIVER DISTRICT | P.O. BOX 8800 JUPITER FL 33468-8800 |
| LRM-COM | 6140 K-6 S GUN CLUB RD 238 AURORA CO 80016 |
| LRM-COM | 6140-K6 S GUN CLUB RD AURORA CO 80016 |
| LSSA | 984 OLD MILL RUN THE VILLAGES FL 32162-1675 |
| LSSA | 995 NORTHWEST 72ND ST MIAMI FL 33150 |
| LUBBOCK POWER & LIGHT | 1301 BROADWAY LUBBOCK TX 79401 |
| LUBBOCK POWER & LIGHT | P.O. BOX 10541 LUBBOCK TX 79408-3541 |
| LUS | LAFAYETTE UTILITIES SYSTEM P.O. BOX 4024 LAFAYETTE LA 70502-4024 |
| LUS | 1875 W PINHOOK RD STE B LAFAYETTE LA 70508 |
| LVVWD | P.O. BOX 2921 PHOENIX AZ 85062-2921 |
| MACON WATER AUTHORITY | P.O. BOX 108 MACON GA 31202-0108 |
| MADISON GAS & ELECTRIC | P.O. BOX 1231 MADISON WI 53701-1231 |
| MADISON GAS & ELECTRIC | 623 RAILROAD ST MADISON WI 53703 |
| MADISON SUBURBAN UTILITY DIST | P.O. BOX 306140 NASHVILLE TN 37230-6140 |
| MADISON UTILITIES | 101 RAY SANDERSON DR MADISON AL 35758 |
| MAHONING TOWNSHIP MUNICPL AUTH | P.O. BOX 609 LEHIGHTON PA 18235 |
| MAINE NATURAL GAS | 9 INDUSTRIAL PARKWAY BRUNSWICK ME 04011 |

| Claim Name | Address Information |
|------------|---------------------|
| MAINE NATURAL GAS | P.O. BOX 99 BRUNSWICK ME 04011 |
| MAINE WATER CO | 93 INDUSTRIAL PARK RD SACO ME 04072 |
| MAJOR WASTE DISPOSAL SERVICE INC. | 6430 VROOMAN RD PAINESVILLE OH 44077 |
| MALCOMSON ROAD UD | TAX ASSESSOR COLLECTOR PO BOX 1819 HOUSTON TX 77251 |
| MANATEE CO UTILITIES DEPT | P.O. BOX 25350 BRADENTON FL 34206-5350 |
| MANCHESTER WATER WORKS | PO BOX 9677 MANCHESTER NH 03108-9677 |
| MANITOWOC PUBLIC UTILITIES | 1303 SOUTH 8TH ST PO BOX 1090 MANITOWOC WI 54221 |
| MANITOWOC PUBLIC UTILITIES | PAYMENT PROCESSING CNTR PO BOX 41 MANITOWOC WI 54221-0041 |
| MANSFIELD ELECTRIC | 125 HIGH STREET UNIT 1 MANSFIELD MA 02048 |
| MANSFIELD ELECTRIC | P.O. BOX 9192 CHELSEA MA 02150-9192 |
| MANSFIELD WATER SEWER | P.O. BOX 9192 CHELSEA MA 02150-9192 |
| MANSFIELD WATER SEWER | 99 PARK AVENUE EAST MANSFIELD OH 44902 |
| MARATHON GARBAGE SERVICE INC. | 4290 OVERSEAS HWY MARATHON FL 33050 |
| MARIETTA POWER WATER | 675 N MARIETTA PARKWAY MARIETTA GA 30060 |
| MARIETTA POWER WATER | P.O. BOX 609 MARIETTA GA 30061-0609 |
| MARINA COAST WATER DISTRICT | DEPT LA23031 PASADENA CA 91185-3031 |
| MARINA COAST WATER DISTRICT | 11 RESERVATION ROAD MARINA CA 93933-2099 |
| MARION MUNICIPAL UTILITIES | 1540 N WASHINGTON STREET MARION IN 46952 |
| MARION MUNICIPAL UTILITIES | P.O. BOX 718 MARION IN 46952-0718 |
| MARITIME ENERGY | PO BOX 485 ROCKLAND ME 04841 |
| MARK DUNNING INDUSTRIES INC | P.O. BOX 2046 DOTHAN AL 36302 |
| MARPAN SUPPLY CO. INC. | P.O. BOX 2068 TALLAHASSEE FL 32316-2068 |
| MARSHFIELD UTILITIES | 2000 SOUTH CENTRAL AVE MARSHFIELD WI 54449 |
| MARSHFIELD UTILITIES | 2000 S CENTRAL AVE. P.O. BOX 670 MARSHFIELD WI 54449-0670 |
| MARTIN COUNTY UTILITIES | P.O. BOX 9000 STUART FL 34995-9000 |
| MARTIN COUNTY UTILITIES | 2378 SE OCEAN BLVD STUART FL 34996-3310 |
| MARYLAND AMERICAN WATER | 1025 LAUREL OAK ROAD VOORHEES NJ 08043 |
| MARYLAND AMERICAN WATER | P.O. BOX 790247 ST. LOUIS MO 31790 |
| MASSAPEQUA WATER DISTRICT | 84 GRAND AVENUE MASSAPEQUA NY 11758 |
| MASSAPEQUA WATER DISTRICT | 84 GRAND AVENUE MASSAPEQUA NY 11758-4990 |
| MAUI DISPOSAL CO. INC | P.O. BOX 30490 HONOLULU HI 96820-0490 |
| MAUI ELECTRIC CO | 210 W KAMEHAMEHA AVE KAHULUI, MAUI HI 96732 |
| MAUI ELECTRIC CO | P.O. BOX 310040 HONOLULU HI 96820-1040 |
| MAWC | P.O. BOX 800 GREENSBURG PA 15601 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W GREEN STREET MIDDLETOWN DE 19709 |
| MAYOR & COUNCIL OF MIDDLETOWN | 19 W. GREEN ST. MIDDLETOWN DE 19709-1315 |
| MCCANDLESS TWP SANITARY AUTH | 418 ARCADIA DR PITTSBURGH PA 15237 |
| MCCANDLESS TWP SANITARY AUTH | P.O. BOX 640803 PITTSBURGH PA 15264-0803 |
| MCP VOA II LLC | 10 PARK AVE MORRISTOWN NJ 07960 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | P.O. BOX 25350 BRADENTON FL 34206-5350 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | 4410 66TH STREET WEST BRADENTON FL 34210 |
| MDC | 745 5TH AVENUE 19TH FL NEW YORK NY 10151 |
| MDC | P.O. BOX 990092 HARTFORD CT 06199-0092 |
| MEDINA CO SANITARY ENGINEERS | 791 W SMITH RD MEDINA OH 44256 |
| MEDINA CO SANITARY ENGINEERS | P.O. BOX 542 MEDINA OH 44258 |
| MEMPHIS LIGHT GAS & WATER | 220 SOUTH MAIN ST MEMPHIS TN 38103 |
| MEMPHIS LIGHT GAS & WATER DIV | 220 SOUTH MAIN ST MEMPHIS TN 38103 |

| Claim Name | Address Information |
| --- | --- |
| MEMPHIS LIGHT GAS & WATER DIV | P.O. BOX 388 MEMPHIS TN 38145 |
| MEMPHIS LIGHT GAS & WATER DIV | P.O. BOX 388 MEMPHIS TN 38145-0388 |
| MEMPHIS RECYCLING SERVICES | 2401 S. LAFLIN ST. CHICAGO IL 60680 |
| MENARD INC | ATTN: PROPERTIES DIVISION 5101 MENARD DR EAU CLAIRE WI 54703 |
| MERIDIAN TRANSFER | P.O. BOX 677839 DALLAS TX 75267-7839 |
| MERRILLVILLE CONSERVANCY DIST | 6251 BROADWAY MERRILLVILLE IN 46410-3004 |
| MESA AZ | P.O. BOX 1878 MESA AZ 85211-1878 |
| MET ED | C/O FIRSTENERGY CORP 331 NEWMAN SPRINGS RD BLDG 3 RED BANK NJ 07701 |
| MET ED | P.O. BOX 3687 AKRON OH 44309-3687 |
| METRO WATER DISTRICT | P.O. BOX 36870 TUCSON AZ 85740-6870 |
| METRO WATER SERVICES | 1600 2ND AVE NORTH NASHVILLE TN 37208 |
| METRO WATER SERVICES | P.O. BOX 305225 NASHVILLE TN 37230-5225 |
| METROPLEX PLAZA LP | C/O WEITZMAN 3102 MAPLE AVE STE 350 DALLAS TX 75201 |
| METROPOLITAN ST LOUIS SWR DIST | P.O. BOX 437 ST. LOUIS MO 63166-0437 |
| METROPOLITAN UTILITIES DIST | 1723 HARNEY ST OMAHA NE 68102-1960 |
| METROPOLITAN UTILITIES DIST | P.O. BOX 3600 OMAHA NE 68103-0600 |
| MGP X PROPERTIES LLC | P.O. BOX 511231 LOS ANGELES CA 90051-3029 |
| MGP X PROPERTIES LLC | 425 CALIFORNIA STREET 10TH FL SAN FRANCISCO CA 94104 |
| MIAMI DADE WATER SEWER DEPT | P.O. BOX 026055 MIAMI FL 33102-6055 |
| MIAMI DADE WATER SEWER DEPT | 3071 SW 38TH AVENUE MIAMI FL 33146 |
| MICHIGAN CITY DEPT WATER WORKS | P.O. BOX 888 MICHIGAN CITY IN 46361 |
| MICHIGAN GAS UTILITIES | PO BOX 19000 GREEN BAY WI 54307-9000 |
| MID VALLEY DISPOSAL INC. | P.O. BOX 12385 FRESNO CA 93777 |
| MIDAMERICAN ENERGY CO | 666 GRAND AVENUE STE 500 DES MOINES IA 50309 |
| MIDAMERICAN ENERGY CO | P.O. BOX 8020 DAVENPORT IA 52808-8020 |
| MIDDLE TENNESSEE EMC | 555 NEW SALEM HIGHWAY MURFREESBORO TN 37129 |
| MIDDLE TENNESSEE EMC | P.O. BOX 330008 MURFREESBORO TN 37133-0008 |
| MIDDLESEX WATER CO | 1500 RONSON RD ISELIN NJ 08850 |
| MIDDLESEX WATER CO | P.O. BOX 826538 PHILADELPHIA PA 19182-6538 |
| MIDDLETOWN SEWER AUTHORITY | 100 BEVERLY WAY PO BOX 205 BELFORD NJ 07718 |
| MIDDLETOWN SEWER AUTHORITY | P.O. BOX 9 LIMA PA 19037 |
| MIDWAY UTILITY SERVICES INC | 4685 118TH AVENUE CLEARWATER FL 33762 |
| MIDWAY WATER SYSTEM INC | 4971 GULF BREEZE PKWY GULF BREEZE FL 32563 |
| MILFORD SEWER DEPARTMENT | 230 S MAIN ST HOPEDALE MA 01747 |
| MILFORD SEWER DEPARTMENT | P.O. BOX 644 MILFORD MA 01757-0644 |
| MILFORD WATER COMPANY | P.O. BOX 1343 BRATTLEBORO VT 05302-1343 |
| MILLER RECYCLING CORPORATION | 73 PLYMOUTH ST MANSFIELD MA 02048 |
| MILLER RECYCLING CORPORATION | P.O. BOX 74 MANSFIELD MA 02048 |
| MILPITAS SANITATION INC | P.O. BOX 1738 SAN LEANDRO CA 94577-0173 |
| MINNEAPOLIS FINANCE DEPT | P.O. BOX 77028 MINNEAPOLIS MN 55480-7728 |
| MINNESOTA ENERGY RESOURCES | C/O WEC ENERGY GROUP 231 W. MICHIGAN ST MILWAUKEE WI 53203 |
| MINNESOTA ENERGY RESOURCES | P.O. BOX 19002 GREEN BAY WI 54307-9002 |
| MISHAWAKA UTILITIES | 126 N CHURCH ST P.O. BOX 363 MISHAWAKA IN 46546-0363 |
| MISSISSIPPI POWER CO | P.O. BOX 245 BIRMINGHAM AL 35201-0245 |
| MISSISSIPPI POWER CO | 2992 WEST BEACH BLVD GULFPORT MS 39501 |
| MISSOURI AMERICAN WATER | 1025 LAUREL OAK ROAD VOORHEES NJ 08043 |
| MISSOURI AMERICAN WATER | P.O. BOX 94551 PALATINE IL 60094-4551 |
| MOBILE AREA WATER & SWR SYSTEM | P.O. BOX 830130 BIRMINGHAM AL 35283-0130 |
| MOBILE AREA WATER & SWR SYSTEM | 4725 MOFFETT ROAD MOBILE AL 36618 |

| Claim Name | Address Information |
|---|---|
| MODESTO IRRIGATION DISTRICT | 1231 11TH STREET MODESTO CA 95352 |
| MODESTO IRRIGATION DISTRICT | P.O. BOX 5355 MODESTO CA 95352-5355 |
| MOHAVE ELECTRIC COOPERATIVE | P.O. BOX 52091 PHOENIX AZ 85072-2091 |
| MOHAVE ELECTRIC COOPERATIVE | 928 HANCOCK RD BULLHEAD CITY AZ 86442 |
| MONROEVILLE MUNICIPAL AUTH | P.O. BOX 6163 HERMITAGE PA 16148-0922 |
| MONROEVILLE MUNICIPAL AUTH | 219 SPEELMAN LANE MONROEVILLE PA 15146 |
| MONTE VISTA WATER DISTRICT | P.O. BOX 50000 ONTARIO CA 91761-1077 |
| MONTGOMERY COUNTY | 350 PAGEANT LN STE 502 CLARKSVILLE TN 37040 |
| MONTGOMERY WATER WRKS SEWER BD | P.O. BOX 1631 MONTGOMERY AL 36102-1631 |
| MONUMENT WASTE SERVICES | P.O. BOX 3387 GRAND JUNCTION CO 81502 |
| MONUMENT WASTE SERVICES | 2295 SOUTH HIGHWAY 191 MOAB UT 84532 |
| MORRIS PLAINS HOLDING UE LLC | 1711 STATE ROUTE 10 EAST MORRIS PLAINS NJ 07950 |
| MORRISTOWN UTILITY COMMISSION | 441 WEST MAIN STREET MORRISTOWN TN 37814 |
| MORRISTOWN UTILITY COMMISSION | P.O. BOX 59012 KNOXVILLE TN 37950-9012 |
| MOUNT LAUREL TWP MUA | 1201 S CHURCH ST MT LAUREL NJ 08054 |
| MOUNT LAUREL TWP MUA | 1201 SOUTH CHURCH STREET MOUNT LAUREL NJ 08054 |
| MOUNT PLEASANT SWR UTIL DIST 1 | P.O. BOX 88105 MILWAUKEE WI 53288-0105 |
| MOUNT PLEASANT WATERWORKS | P.O. BOX 602832 CHARLOTTE NC 28260-2832 |
| MOUNT PLEASANT WATERWORKS | 1619 RIFLE RANGE ROAD MOUNT PLEASANT SC 29464 |
| MOUNT PROSPECT PUBL WORKS DEPT | 1700 W CENTRAL RD MOUNT PROSPECT IL 60056-2229 |
| MOUNTAIN WASTE & RECYCLING | 1058 COUNTY RD 100 CARBONDALE CO 81623 |
| MOUNTAIN WASTE & RECYCLING | P.O. BOX 999 CARBONDALE CO 81623-0999 |
| MOUNTAINEER GAS CO | 414 SUMMERS ST CHARLESTON WV 25301 |
| MOUNTAINEER GAS CO | P.O. BOX 5656 CHARLESTON WV 25361-0656 |
| MR. TRASH | 1108 SCHOOL AVE PANAMA CITY FL 32401 |
| MTMSA | 1001 STUMP RD MONTGOMERY PA 18936 |
| MTMSA | P.O. BOX 618 SOUDERTON PA 18964-0618 |
| MUHLENBERG TOWNSHIP AUTHORITY | 2840 KUTZTOWN ROAD READING PA 19605 |
| MUNCIE SANITARY DISTRICT | P.O. BOX 2605 FORT WAYNE IN 46801-2605 |
| MUNCIE SANITARY DISTRICT | 300 NORTH HIGH ST MUNCIE IN 47305 |
| MUNIE AUTH OF TWP OF ROBINSON | 4200 CAMPBELLA RUN ROAD PITTSBURGH PA 15205 |
| MUNIE AUTH OF TWP OF ROBINSON | P.O. BOX 642715 PITTSBURGH PA 15264-2715 |
| MURFREESBORO ELECTRIC DEPT | 205 N WALNUT ST MURFREESBORO TN 37130 |
| MURFREESBORO ELECTRIC DEPT | P.O. BOX 9 MURFREESBORO TN 37133-0009 |
| MURFREESBORO WTR RESOURCES DPT | P.O. BOX 897 MURFREESBORO TN 37133-0897 |
| MURRAY CITY CORP | 5025 SOUTH STATE STREET; P.O. BOX 57919 MURRAY UT 84157-0919 |
| MURREYS DISPOSAL INC - DISTRICT 2111 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| MURREYS DISPOSAL INC - DISTRICT 2111 | 4822 70TH AVE E FIFE WA 98424 |
| MUSKINGUM COUNTY UTILITIES | 375 RICHARDS RD ZANESVILLE OH 43701-6605 |
| NAPA COUNTY RECYCLING & WASTE SERVICES | 1195 THIRD ST STE 108 NAPA CA 94559 |
| NASHUA WASTE WATER SYSTEM | P.O. BOX 3840 NASHUA NH 03061-3840 |
| NASHVILLE ELECTRIC SERVICE | P.O. BOX 305099 NASHVILLE TN 37230-5099 |
| NASHVILLE ELECTRIC SERVICE | 1214 CHURCH ST NASHVILLE TN 37246 |
| NATIONAL EXEMPTION SERVICE | PO BOX 9020 CLEARWATER FL 33758-9020 |
| NATIONAL FUEL | 6363 MAIN ST WILLAMSVILLE NY 14221 |
| NATIONAL FUEL | PO BOX 371835 PITTSBURGH PA 15250-7835 |
| NATIONAL GRID | PO BOX 11735 NEWARK NJ 07101-4735 |
| NATIONAL PROJECT RESOURCES LP | C/O PMC BANK NATIONAL ASSOC PO BOX 822624 PHILADELPHIA PA 19182-2624 |
| NATIONAL REALTY & DEVELOP CORP | 325 NORTH MAIN STREET MANVILLE NJ 08835 |

| Claim Name | Address Information |
|---|---|
| NATIONAL RETAIL PROPERTIES LP | P.O. BOX 5407 CAROL STREAM IL 60197-5407 |
| NEVADA IRRIGATION DISTRICT | 1036 W MAIN STREET GRASS VALLEY CA 95945-5424 |
| NEW BRAUNFELS UTILITIES | P.O. BOX 660 SAN ANTONIO TX 78293-0660 |
| NEW HAMPSHIRE ELECTRIC COOP | P.O. BOX 9612 MANCHESTER NH 03108-9612 |
| NEW JERSEY AMERICAN WATER | 1025 LAUREL OAK RD VOORHEES NJ 08043 |
| NEW JERSEY AMERICAN WATER | P.O. BOX 371331 PITTSBURGH PA 15250-7331 |
| NEW PLAN CINNAMINSON URBAN | P.O. BOX 645324 CINCINNATI OH 45264-5324 |
| NEW RIVER LIGHT & POWER CO | P.O. BOX 1130 BOONE NC 28607 |
| NEW YORK AMERICAN WATER | 60 BROOKLYN AVE MERRICK NY 11566 |
| NEW YORK AMERICAN WATER | P.O. BOX 371332 PITTSBURGH PA 15250-7332 |
| NEW YORK POWER AUTHORITY | P.O.BOX 5211 BINGHAMTON NY 13902-5211 |
| NEWNAN UTILITIES | ATTN LEGAL COUNSEL 70 SEWELL RD NEWMAN GA 30263 |
| NEWNAN UTILITIES | P.O. BOX 931808 ATLANTA GA 31193-1808 |
| NEWPORT NEWS WATERWORKS | P.O. BOX 979 NEWPORT NEWS VA 23607-0979 |
| NEWTOWN CENTER ASSOCIATES | 550 MAMARONECK AVE STE 411 HARRISON NY 10528-1634 |
| NEWTOWN SEWER AUTHORITY | 15 S CONGRESS ST NEWTON PA 18940 |
| NEWTOWN SEWER AUTHORITY | P.O. BOX 329 NEWTOWN PA 18940-0329 |
| NEWTOWN TWSP MUNIC AUTHORITY | P.O. BOX 464 PLEASANT GROVE UT 84062 |
| NFT ENVIRONMENTAL SERVICES | 400 NORTH BRANCH RD OAKDALE PA 15071 |
| NICOR GAS | P.O. BOX 5407 CAROL STREAM IL 60197-5407 |
| NIEDERHAUS BROS. REFUSE INC. | 1905 YOLANDE LINCOLN NE 68521 |
| NIEDERHAUS BROS. REFUSE INC. | 1905 YOLANDE AVE LINCOLN NE 68521 |
| NIPSCO | C/O CORPORATION SERVICE COMPANY 135 N PENNSYLVANIA ST, STE 1610 INDIANAPOLIS IN 46204 |
| NIPSCO | P.O. BOX 13007 MERRILLVILLE IN 46411-3007 |
| NJ NATURAL GAS CO | P.O. BOX 11743 NEWARK NJ 07101-4743 |
| NJ NATURAL GAS CO | 201 ROUNDHILL DR ROUNDHILL CORPORATE CENTER ROCKAWAY NJ 07866 |
| NORDIC ENERGY SERVICES LLC | 2999 MOMENTUM PLACE CHICAGO IL 60689 |
| NORTH BERGEN MUA | 6200 TONNELLE AVENUE NORTH BERGEN NJ 07047 |
| NORTH FLORIDA WASTE MANAGEMENT | 3633 LENOX AVE JACKSONVILLE FL 32254 |
| NORTH GEORGIA EMC | SEDC P.O. BOX 530812 ATLANTA GA 30353-0812 |
| NORTH GEORGIA EMC | 1850 CLEVELAND HWY DALTON GA 30721 |
| NORTH HAVEN HOLDINGS LP | C/O NATIONAL REALTY & DEVEL. CORP 3 MANHATTANVILLE RD STE 202 PURCHASE NY 10577 |
| NORTH HUDSON SEWERAGE AUTH | P.O. BOX 71352 PHILADELPHIA PA 19176-1352 |
| NORTH LITTLE ROCK ELECTRIC | 120 MAIN ST NORTH LITTLE ROCK AR 72114 |
| NORTH LITTLE ROCK ELECTRIC | P.O. BOX 936 NORTH LITTLE ROCK AR 72115 |
| NORTH MARIN WATER DISTRICT | P.O. BOX 511529 LOS ANGELES CA 90051-8084 |
| NORTH PARK PUBLIC WATER DIST | 1350 TURRET DR MACHESNEY PARK IL 61115-1485 |
| NORTH PECOS WATER & SANITATION | 6900 N PECOS ST DENVER CO 80221 |
| NORTH PENN WATER AUTHORITY | P.O. BOX 667 SOUDERTON PA 18964-0667 |
| NORTH PORT SOLID WASTE DISTRICT | 4970 CITY HALL BLVD. NORTH PORT FL 34286-4100 |
| NORTH PORT UTILITIES | 4970 CITY HALL BLVD NORTH PORT FL 34286 |
| NORTH PORT UTILITIES | P.O. BOX 511130 PUNTA GORDA FL 33951-1130 |
| NORTH RICHLAND HILLS | P.O. BOX 961092 FORT WORTH TX 76161-0092 |
| NORTH RICHLAND HILLS | P.O. BOX 820609 NORTH RICHLAND HILLS TX 76182-0609 |
| NORTH SHORE GAS | PO BOX 2968 MILWAUKEE WI 53201-2968 |
| NORTH SHORE GAS | 130 E RANDOLPH ST STE 18 CHICAGO IL 60601 |
| NORTH SPRINGS IMPROVEMENT DISTRICT | 9700 NW 52ND ST CORAL SPRINGS FL 33076-2656 |

| Claim Name | Address Information |
|---|---|
| NORTH WALES WATER AUTHORITY | 200 W WALNUT ST NORTH WALES PA 19454 |
| NORTH WALES WATER AUTHORITY | P.O. BOX 95000-1138 PHILADELPHIA PA 19195-1138 |
| NORTHAMPTON BOROUGH MUNI AUTH | P.O. BOX 156 NORTHAMPTON PA 18067 |
| NORTHCENTRAL ELEC POWER ASSOC | P.O. BOX 405 BYHALIA MS 38611-0405 |
| NORTHCENTRAL ELEC POWER ASSOC | 4600 NORTHCENTRAL WAY OLIVE BRANCH MS 38654 |
| NORTHEAST OH NATURAL GAS CORP | P.O. BOX 74008596 CHICAGO IL 60674-8596 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | P.O. BOX 94550 CLEVELAND OH 44101-4550 |
| NORTHEAST OHIO REGIONAL SEWER DISTRICT | 3900 EUCLID AVE CLEVELAND OH 44115 |
| NORTHEASTERN REMC | 4901 EAST PARK 30 DRIVE COLUMBIA CITY IN 46725 |
| NORTHEASTERN REMC | PO BOX 291 COLUMBIA CITY IN 46725-0291 |
| NORTHERN ARIZONA WASTE SYSTEMS | P.O. BOX 3477 FLAGSTAFF AZ 86003 |
| NORTHERN COLORADO DISPOSAL INC. | 337 E 8TH ST GREELEY CO 80631 |
| NORTHERN COLORADO DISPOSAL INC. | P.O. BOX 2146 GREELEY CO 80632 |
| NORTHERN VIRGINIA ELEC COOP | C/O LUTHER L HAJEK MARTIN BERCOVIVICI, DOUGLAS BEHR, KELLER AND HECKMAN, LLP 1001 G ST NW WASHINGTON DC 20001 |
| NORTHERN VIRGINIA ELEC COOP | P.O. BOX 34795 ALEXANDRIA VA 22334-0795 |
| NORTHERN WASCO COUNTY | 2345 RIVER RD THE DALLES OR 97058-3551 |
| NORTHWESTERN WATER & SWR DIST | P.O. BOX 348 BOWLING GREEN OH 43402-0348 |
| NUWAY DISPOSAL | P.O. BOX 9 MOKENA IL 60448 |
| NV ENERGY | P.O. BOX 30086 RENO NV 89520-3086 |
| NW HARRIS CO MUD 21 | P.O. BOX 2569 SPRING TX 77383-2569 |
| NW NATURAL | 220 NW 2ND AVE PORTLAND OR 97209 |
| NW NATURAL | P.O. BOX 6017 PORTLAND OR 97228-6017 |
| NYC WATER BOARD | P.O. BOX 11863 NEWARK NJ 07101-8163 |
| NYSEG | 18 LINK DR BINGHAMTON NY 13904 |
| NYSEG | P.O. BOX 847812 BOSTON MA 02284-7812 |
| OAK CREEK WATER & SEWER | P.O. BOX 673115 CHICAGO IL 60695-3215 |
| OATES ENERGY INC | P.O. BOX 51268 JACKSONVILLE BEACH FL 32240-1268 |
| OATES ENERGY INC | 14286 BEACH BLVD STE 12 JACKSONVILLE FL 32250 |
| OCONEE COUNTY UTILITY DEPT | P.O. BOX 88 WATKINSVILLE GA 30677 |
| OCONOMOWOC UTILITIES | 174 E WISCONSIN AVE. PO BOX 27 OCONOMOWOC WI 53066 |
| OCONOMOWOC UTILITIES | UPDATED 174 E WISCONSIN AVENUE OCONOMOWOC WI 53066 |
| OFALLON WATER & SEWER DEPT | 255 S LINCOLN AVE OFALLON IL 62269-2139 |
| OFALLON WATER & SEWER DEPT | UPDATED 255 S LINCOLN AVE OFALLON IL 62269-2139 |
| OFS SOLID WASTE SVCS. INC. | 15002 SOUTH DR CHANNELVIEW TX 77530 |
| OFS SOLID WASTE SVCS. INC. | P.O. BOX 2258 CHANNELVIEW TX 77530 |
| OGE | 321 NORTH HARVEY OKLAHOMA CITY OK 73101 |
| OGE | P.O. BOX 24990 OKLAHOMA CITY OK 73124-0990 |
| OHIO CO PUBL SERVICE DISTRICT | 411 NATIONAL RD WHEELING WV 26003 |
| OHIO CO PUBL SERVICE DISTRICT | P.O. BOX 216 TRIADELPHIA WV 26059 |
| OHIO EDISON | 76 SOUTH MAIN ST AKRON OH 44308 |
| OHIO EDISON | P.O. BOX 3637 AKRON OH 44309-3637 |
| OKALOOSA GAS DISTRICT | P.O. BOX 548 VALPARAISO FL 32580-0548 |
| OKLAHOMA NATURAL GAS | P.O. BOX 219296 KANSAS CITY MO 64121-9296 |
| OKLAHOMA NATURAL GAS | 401 NORTH HARVEY AVENUE OKLAHOMA CITY OK 73101-0401 |
| OLD BRIDGE MUNICIPAL UTIL AUTH | SEWER DIVISION 71 BOULEVARD WEST CLIFFWOOD BEACH NJ 07735 |
| OLD BRIDGE MUNICIPAL UTIL AUTH | WATER DIVISION 71 BOULEVARD WEST CLIFFWOOD BEACH NJ 07735 |
| OLD BRIDGE MUNICIPAL UTIL AUTH | P.O. BOX 1006 LAURENCE HARBOR NJ 08879-4006 |
| OLD BRIDGE MUNICIPAL UTIL AUTH | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |

| Claim Name | Address Information |
|---|---|
| OLEARY GROUP WASTE SYSTEMS - NC | 1928 SOUTH BLVD SUITE 310 CHARLOTTE NC 28203 |
| OLYMPIC IV MALL SERVICES | P.O. BOX 96383 LAS VEGAS NV 89193 |
| OLYMPIC MALL SERVICES | P.O. BOX 800336 HOUSTON TX 77280-0336 |
| OMAHA PUBLIC POWER DISTRICT | P.O. BOX 3995 OMAHA NE 68103-0995 |
| ONE SOURCE | 4800 KELLER HICKS RD FORT WORTH TX 76244-9643 |
| ONE SOURCE | UPDATED 4800 KELLER HICKS RD FORT WORTH TX 76244-9643 |
| ONEPOINT | P.O. BOX 1849 WOODSTOCK GA 30188-1369 |
| ONTARIO MUNICIPAL UTILITIES CO | P.O. BOX 8000 ONTARIO CA 91761-1076 |
| ONTARIO MUNICIPAL UTILITIES CO | CITY HALL 303 EAST B STREET ONTARIO CA 91764 |
| OPELIKA POWER SERVICES | 600 FOX RUN PARKWAY OPELIKA AL 36801 |
| OPELIKA POWER SERVICES | P.O. BOX 2168 OPELIKA AL 36803-2168 |
| OPELIKA UTILITIES | 4055 WATER STREET OPELIKA AL 36803 |
| OPELIKA UTILITIES | P.O. BOX 2587 OPELIKA AL 36803-2587 |
| OPPD | P.O. BOX 3995 OMAHA NE 68103-0995 |
| ORANGE & ROCKLAND | P.O. BOX 1005 SPRING VALLEY NY 10977 |
| ORANGE CITY UTILITIES | 205 E GRAVES AVE ORANGE CITY FL 32763 |
| ORANGE CITY UTILITIES | UPDATED 205 E GRAVES AVE ORANGE CITY FL 32763 |
| ORANGE COUNTY UTILITIES | 9150 CURRY FORD ROAD ORLANDO FL 32825 |
| ORANGE COUNTY UTILITIES | P.O. BOX 628068 ORLANDO FL 32862-8068 |
| ORLANDO UTILITIES COMMISSION | 100 WEST ANDERSON ST ORLANDO FL 32801 |
| ORLANDO UTILITIES COMMISSION | P.O. BOX 4901 ORLANDO FL 32802-4901 |
| ORLANDO WASTE PAPER CO INC | 2715 STATEN AVE ORLANDO FL 32804 |
| ORLANDO WASTE PAPER CO INC | P.O. BOX 547874 ORLANDO FL 32854-7874 |
| ORO VALLEY WATER UTILITY | P.O. BOX 53272 PHOENIX AZ 85072-3272 |
| ORO VALLEY WATER UTILITY | 11000 N LA CANADA DRIVE ORO VALLEY AZ 85737 |
| ORWELL NATURAL GAS | P.O. BOX 73139 CLEVELAND OH 44193-3139 |
| OSTERMAN PROPANE | P.O. BOX 150 WHITINSVILLE MA 01588 |
| OSTERMAN PROPANE | 1 MEMORIAL SQ WHITINSVILLE MA 01588-3010 |
| OXFORD AREA SEWER AUTHORITY | P.O. BOX 379 OXFORD PA 19363 |
| OZARKS ELECTRIC COOPERATIVE | P.O. BOX 22114 TULSA OK 74121-9948 |
| OZELLO WATER ASSOCIATION INC | P.O. BOX 546 CRYSTAL RIVER FL 34423-0546 |
| PACE WATER SYSTEMS INC | 4401 WOODBINE RD PACE FL 32571 |
| PACIFIC POWER | P.O. BOX 26000 PORTLAND OR 97256-0001 |
| PACIFIC WASTE INC. | 74-5610 ALAPA ST KAILUA KONA HI 96740 |
| PACIFIC WASTE INC. | 74-5610 ALAPA STREET KAILUA-KONA HI 96740-3184 |
| PACIFICORP | P.O. BOX 400 PORTLAND OR 97207-0400 |
| PALM BEACH COUNTY WTR UTIL DPT | P.O. BOX 330008 MURFREESBORO TN 37133-0008 |
| PALM BEACH COUNTY WTR UTIL DPT | 301 N OLIVE AVE WEST PALM BEACH FL 33401 |
| PALM BEACH COUNTY WTR UTIL DPT | P.O. BOX 24740 WEST PALM BEACH FL 33416-4740 |
| PANAMA CITY BEACH VENTURE II, LLC | C/O CASTO PO BOX 1450 COLUMBUS OH 43216 |
| PAPILLION SANITATION - DISTRICT 3050 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| PARACO GAS | 2926 ROUTE 32 NORTH SAUGERTIES NY 12477-5120 |
| PARAMOUNT NEWCO REALTY LLC | C/O UPLAND 1195 ROUTE 70 STE 2000 LAKEWOOD NJ 08701 |
| PARAMOUNT NEWCO REALTY LLC | UPDATED 1195 HIGHWAY 70, STE 2000 LAKEWOOD NJ 08701 |
| PARKER WATER & SANITATION DIST | 18100 E WOODMAN DR PARKER CO 80134 |
| PARKER WATER & SANITATION DISTRICT | P.O. BOX 5250 DENVER CO 80217-5250 |
| PASSAIC VALLEY WATER COMM | P.O. BOX 11393 NEWARK NJ 07101-4393 |
| PATRIOT COMMUNICATIONS | P.O. BOX 92899 LOS ANGELES CA 90009 |
| PAUL RIGDA DUMPSTERS/EXCAVATING | 5425 CANADA ROAD BIRCH RUN MI 48415 |

| Claim Name | Address Information |
| --- | --- |
| PAUL RIGDA DUMPSTERS/EXCAVATING | UPDATED 5425 CANADA ROAD BIRCH RUN MI 48415 |
| PDQ ISRAEL FAMILY NRTHTWN CMNS | P.O. BOX 10017 TOLEDO OH 43699-0017 |
| PEABODY MUNICIPAL LIGHT PLANT | 201 WARREN STREET EXTENSION PEABODY MA 01960 |
| PEABODY MUNICIPAL LIGHT PLANT | P.O. BOX 3199 PEABODY MA 01961-3199 |
| PECO ENERGY | P.O. BOX 37629 PHILADELPHIA PA 19101 |
| PECO ENERGY | 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | 2301 MARKET ST PHILADELPHIA PA 19103 |
| PECO PAYMENT PROCESSING | UPDATED 2301 MARKET STREET PHILADELPHIA PA 19103 |
| PEDERNALES ELECTRIC COOP INC | 201 S AVENUE F JOHNSON CITY TX 78636 |
| PEDERNALES ELECTRIC COOP INC | P.O. BOX 1 JOHNSON CITY TX 78636 |
| PENELEC | 76 SOUTH MAIN ST AKRON OH 44308 |
| PENELEC | P.O. BOX 3687 AKRON OH 44309 |
| PENINSULA LIGHT COMPANY | 13315 GOODNOUGH DR NW GIG HARBOR WA 98332-8640 |
| PENN POWER | 76 SOUTH MAIN ST AKRON OH 44308 |
| PENN POWER | P.O. BOX 3687 AKRON OH 44309-3687 |
| PENNICHUCK | P.O. BOX 1947 25 MANCHESTER ST MERRIMACK NH 03054-1947 |
| PENNSYLVANIA AMERICAN WATER | 800 W HERSHEY PARK DR HERSHEY PA 17033 |
| PENNSYLVANIA AMERICAN WATER | P.O. BOX 371412 PITTSBURGH PA 15250-7412 |
| PENNYRILE RURAL ELEC COOP CORP | P.O. BOX 2900 HOPKINSVILLE KY 42241-2900 |
| PEOPLES GAS | PO BOX 2968 MILWAUKEE WI 53201-2968 |
| PEOPLES GAS CO | P.O. BOX 747105 PITTSBURGH PA 15274-7105 |
| PEOPLES GAS CO | 200 E RANDOLPH ST CHICAGO IL 60601-6436 |
| PEPCO | PO BOX 13608 PHILADELPHIA PA 19101 |
| PETRO COMMERCIAL SERVICES | P.O. BOX 28335 NEWARK NJ 07101-3116 |
| PETRO COMMERCIAL SERVICES | P.O. BOX 140246 BROOKLYN NY 11214-0246 |
| PETRO COMMERCIAL SERVICES | 55-60 58TH ST MASPETH NY 11378 |
| PETRO COMMERCIAL SVC | 55-60 58TH ST MASPETH NY 11378 |
| PG&E | 77 BEALE STREET SAN FRANCISCO CA 94105 |
| PG&E | P.O. BOX 997300 SACRAMENTO CA 95899-7300 |
| PGE | P.O. BOX 4438 PORTLAND OR 97208-4438 |
| PHILADELPHIA GAS WORKS | P.O. BOX 11700 NEWARK NJ 07101-4700 |
| PIEDMONT ASSOCIATES LLC | P.O. BOX 384 SHORT HILLS NJ 07078-0384 |
| PIEDMONT NATURAL GAS | 1915 REXFORD RD CHARLOTTE NC 28211 |
| PIEDMONT NATURAL GAS | P.O. BOX 660920 DALLAS TX 75266-0920 |
| PIERCE COUNTY SEWER | P.O. BOX 11620 TACOMA WA 98411-6620 |
| PIKE COUNTY LIGHT & POWER CO | 105 SCHNEIDER LANE MILFORD PA 18337 |
| PIKE COUNTY LIGHT & POWER CO | P.O. BOX 1109 MILFORD PA 18337 |
| PINARD WASTE SYSTEMS INC | 32 W RIVER RD HOOKSETT NH 03106 |
| PINARD WASTE SYSTEMS INC | P.O. BOX 5048 MANCHESTER NH 03108 |
| PINELLAS COUNTY UTILITIES | PO BOX 1780 CLEARWATER FL 33757-1780 |
| PINEVILLE ELEC & COMMUN SYSTEM | P.O. BOX 249 PINEVILLE NC 28134 |
| PLACER COUNTY WATER AGENCY | P.O. BOX 45808 SAN FRANCISCO CA 94145-0808 |
| PLACER COUNTY WATER AGENCY | 144 FERGUSON ROAD AUBURN CA 95603 |
| PLAINFIELD CHARTER TOWNSHIP | 6161 BELMONT AVE NE BELMONT MI 49306 |
| PLAINVIEW WATER DISTRICT | P.O. BOX 9113 PLAINVIEW NY 11803-9013 |
| PLEASANT PRAIRIE UTILITIES | 9915 39TH AVE PLEASANT PRAIRIE WI 53158 |
| PLEASANTON GARBAGE SERVICE | P.O. BOX 399 PLEASANTON CA 94566 |
| POLK COUNTY UTILITIES | P.O. BOX 2019 BARTOW FL 33831-3019 |
| POLO TOWNE CROSSING PLANO TX LP | CREST COMMERCIAL REAL ESTATE 9330 LBJ FREEWAY STE 1080 DALLAS TX 75243 |

| Claim Name | Address Information |
| --- | --- |
| PORTAGE CO WATER RESOURCES | 449 S MERIDIAN ST 3RD FL RAVENNA OH 44266 |
| PORTAGE CO WATER RESOURCES | P.O. BOX 812 RAVENNA OH 44266-0812 |
| PORTLAND DISPOSAL & RECYCLING | 7202 NE 42ND PORTLAND OR 97218 |
| PORTLAND GENERAL ELECTRIC | 121 SW SALMON ST PORTLAND OR 97204 |
| PORTLAND GENERAL ELECTRIC | P.O. BOX 4438 PORTLAND OR 97208-4438 |
| POTOMAC EDISON | 76 SOUTH MAIN STREET AKRON OH 44308 |
| POTOMAC EDISON | P.O. BOX 3615 AKRON OH 44309-3615 |
| POTOMAC FESTIVAL LLC | 8405 GREENSBORO DR FL 8 MCLEAN VA 22102 |
| POTOMAC FESTIVAL, LLC | P.O. BOX 310339 DES MOINES IA 50331-0339 |
| PPL ELECTRIC UTILITIES | 2 NORTH 9TH ST CPC-GENN1 ALLENTOWN PA 18101-1175 |
| PPL ELECTRIC UTILITIES | UPDATED 2 NORTH 9TH ST, CPC-GENN1 ALLENTOWN PA 18101-1175 |
| PRDB SPRINGFIELD LP | 1604 WALNUT ST 4TH FLOOR PHILADELPHIA PA 19103 |
| PRICE DISPOSAL INC. | 8665 SOUTH UNION AVENUE BAKERSFIELD CA 93307 |
| PRIDE DISPOSAL COMPANY | P.O. BOX 820 SHERWOOD OR 97140 |
| PRIDE DISPOSAL COMPANY | 13980 SW TUALATIN SHERWOOD RD SHERWOOD OR 97140-9726 |
| PROFILE ENERGY INC | P.O. BOX 860 CANFIELD OH 44406 |
| PROFILE ENERGY SERVICES LLC | P.O. BOX 635356 CINCINNATI OH 45263-5356 |
| PROVIDENCE TOWN CENTER LP | 10 TOWN CENTER DR COLLEGEVILLE PA 19426 |
| PROVIDENCE TOWN CENTER, LP | P.O. BOX 785052 PHILADELPHIA PA 19178-5052 |
| PROVO CITY UTILITIES | CITY CENTER BUILDING 351 W CENTER ST PROVO UT 84601 |
| PROVO CITY UTILITIES | P.O. BOX 1849 PROVO UT 84603-1849 |
| PSE&G CO | 80 PARK PLAZA NEWARK NJ 07102 |
| PSE&G CO | P.O. BOX 14444 NEW BRUNSWICK NJ 08906-4444 |
| PSEGLI | 175 E OLD COUNTRY RD HICKSVILLE NY 11801 |
| PSEGLI | P.O. BOX 9039 HICKSVILLE NY 11802-9039 |
| PSI ENVIRONMENTAL – DISTRICT 2211 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| PSNC ENERGY | 800 GASTON ROAD GASTONIA NC 28056 |
| PSNC ENERGY | P.O. BOX 100256 COLUMBIA SC 29202-3256 |
| PTR BALER AND COMPACTOR CO | 2207 EAST ONTARIO ST PHILADELPHIA PA 19134 |
| PTR BALER AND COMPACTOR COMPANY | UPDATED 2207 E ONTARIO ST PHILADELPHIA PA 19134 |
| PTS INC. POWELLS TRASH SERVICE | 518 FLATWOOD RD HODGES SC 29653 |
| PUBLIC SERVICE CO OF OKLAHOMA | P.O. BOX 371496 PITTSBURGH PA 71496 |
| PUBLIC SERVICE CO OF OKLAHOMA | 212 E 6TH ST TULSA OK 74119 |
| PUBLIC WATER SUPPLY DIST 3 | 507 RINEHART RD. BRANSON MO 65616 |
| PUBLIC WORKS COMMISSION | P.O. BOX 7000 FAYETTEVILLE NC 28302-7000 |
| PUGET SOUND ENERGY | 10885 NE 4TH ST BELLEVUE WA 98004 |
| PUGET SOUND ENERGY | P.O. BOX 91269 BELLEVUE WA 98009-9269 |
| QUEEN CITY DISPOSAL | P.O. BOX 30812 CLARKSVILLE TN 37040 |
| RACE RECYCLING | 19904 DES MOINES MEMORIAL DR S SEATAC WA 98148-2265 |
| RACINE WATER & WASTEWTR UTIL | P.O. BOX 080948 RACINE WI 53408-0948 |
| RAMSEY BOARD OF PUBLIC WORKS | WATER & SEWER DEPT 33 NORTH CENTRAL AVE RAMSEY NJ 07446 |
| RANDOLPH EMC | 879 MCDOWELL RD ASHEBORO NC 27204 |
| RANDOLPH EMC | P.O. BOX 405 ASHEBORO NC 27204-0040 |
| RAPIDAN SERVICE AUTHORITY | 11235 SPOTSWOOD TRL RUCKERSVILLE VA 22968 |
| RAPIDAN SERVICE AUTHORITY | PO BOX 148 RUCKERSVILLE VA 22968 |
| RAPPAHANNOCK ELECTRIC COOP | P.O. BOX 34757 ALEXANDRIA VA 22334-0757 |
| RAYS TRASH SERVICE, INC. | P.O. BOX 6468 INDIANAPOLIS IN 46206-6468 |
| RCWD | P.O. BOX 51267 LOS ANGELES CA 90051-0687 |
| RCWD | 42135 WINCHESTER RD TEMECULA CA 92590 |

| Claim Name | Address Information |
|---|---|
| READING MUNICIPAL LIGHT DEPT | P.O. BOX 30 READING MA 01867-0030 |
| READING MUNICIPAL LIGHT DEPT | 230 ASH ST READING MA 01867-0250 |
| RECEIVER OF TAXES | TOWN OF SOUTHAMPTON 116 HAMPTON RD SOUTHAMPTON NY 11968-4998 |
| RECOLOGY CLEANSCAPES | P.O. BOX 34260 SEATTLE WA 98124-1260 |
| RECOLOGY GOLDEN GATE | 250 EXECUTIVE PARK BLVD STE 2100 SAN FRANCISCO CA 94134-3306 |
| RECOLOGY SAN MATEO COUNTY | P.O. BOX 514230 LOS ANGELES CA 90051-4230 |
| RECOLOGY SONOMA MARIN | P.O. BOX 7349 SANTA ROSA CA 95407-0349 |
| RECOLOGY SOUTH BAY | P.O. BOX 512268 LOS ANGELES CA 90051-0268 |
| RECOLOGY SOUTH VALLEY | P.O. BOX 60648 LOS ANGELES CA 90060-0648 |
| RECOLOGY SUNSET SCAVENGER/60846 | P.O. BOX 60846 LOS ANGELES CA 90060-0846 |
| RECOLOGY VALLEJO | P.O. BOX 60759 LOS ANGELES CA 90060-0759 |
| RED ROCK RECYCLING LLC | 1600 N. KING STREET SEGUIN TX 78155 |
| REGIONAL WATER AUTHORITY | 90 SARGENT DR NEW HAVEN CT 06511 |
| REGIONAL WATER AUTHORITY | P.O. BOX 981102 BOSTON MA 02298-1102 |
| RELIANT | DEPT 650475 1501 N PLANO RD RICHARDSON TX 75081 |
| RELIANT | P.O. BOX 650475 DALLAS TX 75265-0475 |
| REPUBLIC SERVICES 035 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 035 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 046 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 046 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 070 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 070 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 091 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 091 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 172 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 172 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 175 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 175 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 210 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 210 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 224 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 224 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 240 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 240 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 259 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 259 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 262 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 262 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 264 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 264 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 388 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 388 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 394 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 394 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 454 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 454 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 455 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 455 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 468 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES 468 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 471 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 471 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 472 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 472 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 493 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 493 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 527 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 527 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 535 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 535 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 551 | P.O. BOX 9001154 LOUISVILLE KY 40290-1154 |
| REPUBLIC SERVICES 551 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 603 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 603 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 620 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 620 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 654 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 654 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 684 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 684 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 685 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 685 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 687 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 687 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 691 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 691 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 692 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 692 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 693 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 693 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 694 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 694 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 695 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 695 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 719 | P.O. BOX 9001154 LOUISVILLE KY 40290-1154 |
| REPUBLIC SERVICES 719 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 728 - BRUNSWICK | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 728 - BRUNSWICK | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 732 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 732 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 742 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 742 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 744 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 744 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 753 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 753 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 759 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 759 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES 761 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 761 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 770 | P.O. BOX 9001154 LOUISVILLE KY 40290-1154 |
| REPUBLIC SERVICES 770 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 785 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 785 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 794 - ARLINGTON | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 794 - ARLINGTON | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 794 - FORT WORTH | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 794 - FORT WORTH | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 794 - HUTCHINS | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 794 - HUTCHINS | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 794 - PLANO | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 794 - PLANO | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 798 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 798 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 800 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 800 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 802 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 802 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 820 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 820 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 840 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 840 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 841 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 841 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 842 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 842 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 845 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 845 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 846 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 846 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 851 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 851 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 852 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 852 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 853 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 855 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 855 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 858 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 858 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 864 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 864 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 870 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 870 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 893 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 893 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 902 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 902 | 3953 N MUCATEL AVENUE ROSEMEAD CA 91770 |

| Claim Name | Address Information |
|---|---|
| REPUBLIC SERVICES 915 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 915 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 916 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 916 | P.O. BOX 78829 PHOENIX AZ 85062 |
| REPUBLIC SERVICES 917 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 917 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 922 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 922 | P.O. BOX 78829 PHOENIX AZ 85062-8829 |
| REPUBLIC SERVICES 939 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 939 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 959 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 959 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 960 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 960 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 973 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 973 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 974 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 974 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES 997 | P.O. BOX 9001099 LOUISVILLE KY 40290-1009 |
| REPUBLIC SERVICES 997 | P.O. BOX 9001099 LOUISVILLE KY 40290-1099 |
| REPUBLIC SERVICES 997 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| REPUBLIC SERVICES RECYCLING NORTH - 3013 | P.O. BOX 99822 CHICAGO IL 60696-7622 |
| REPUBLIC SERVICES RECYCLING NORTH - 3013 | ATTN GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX AZ 85054 |
| RICE LAKE SQUARE, LP | DIVISION 29 P.O. BOX 823523 PHILADELPHIA PA 19182-3523 |
| RICHMOND POWER & LIGHT | P.O. BOX 908 44 S 8TH STREET RICHMOND IN 47375 |
| RICHMOND SANITARY DISTRICT | 2380 LIBERTY AVE RICHMOND IN 47374 |
| RICHMOND SANITARY DISTRICT | PO BOX 308 RICHMOND IN 47375 |
| RICHMOND UTILITIES | P.O. BOX 700 RICHMOND KY 40476-0700 |
| RIDGEWOOD WATER | 131 N MAPLE AVE RIDGEWOOD NJ 07451 |
| RIDGEWOOD WATER | P.O. BOX 1304 BRATTEBORO VT 05302-1304 |
| RIGHT AWAY DISPOSAL | 3755 S ROYAL PALM RD APACHE JUNCTION AZ 85119 |
| RIGHT AWAY DISPOSAL | P.O. BOX 52768 MESA AZ 85208 |
| RIVERSIDE DISPOSAL AND RECYCLING | 700 RIVER RD CHELSEA ME 04330 |
| RIVIERA UTILITIES | PAYMENT PROCESSING CENTER P.O. BOX 580052 CHARLOTTE NC 28258-0052 |
| RLCWA | ATTN: ACCTS RECEIVABLE 42401 ST. RT 303 LA GRANGE OH 44050-9717 |
| ROANOKE GAS COMPANY | P.O. BOX 70848 CHARLOTTE NC 28272-0848 |
| ROANOKE RAPIDS SANITARY DIST | P.O. BOX 63016 CHAROLETTE NC 28263-3016 |
| ROCHESTER PUBLIC UTILITIES | P.O. BOX 77074 MINNEAPOLIS MN 55480-7774 |
| ROCHESTER PUBLIC UTILITIES | 4000 EAST RIVER RD NE ROCHESTER MN 55906 |
| ROCK RIVER WATER RECLAMATION | P.O. BOX 34757 ALEXANDRIA VA 22334-0757 |
| ROCKAWAY TWSP MUNICIPAL UTIL | 65 MOUNT HOPE ROAD ROCKAWAY NJ 07866 |
| ROCKDALE COUNTY STORMWTR UTIL | P.O. BOX 1495 CONYERS GA 30012 |
| ROCKDALE WATER RESOURCES | P.O. BOX 34757 ALEXANDRIA VA 22334-0757 |
| ROCKLAND ELECTRIC CO | P.O. BOX 1009 SPRING VALLEY NY 10977 |
| ROCKY MOUNTAIN POWER | P.O. BOX 26000 PORTLAND OR 97256-0001 |
| ROCKY MTN POWER | P.O. BOX 400 PORTLAND OR 64121-0400 |
| ROGERS WATER UTILITIES | 601 SOUTH 2ND ST P.O. BOX 338 ROGERS AR 72757-0338 |

| Claim Name | Address Information |
|---|---|
| ROGUE DISPOSAL & RECYCLING INC. | ONE W MAIN ST, STE 401 MEDFORD OR 97501 |
| ROGUE DISPOSAL & RECYCLING INC. | P.O. BOX 3187 CENTRAL POINT OR 97502-0007 |
| ROSLYN WATER DISTRICT | 24 WEST SHORE ROAD ROSLYN NY 11576 |
| RTMAAC WATER | 2012 KRAMER RD GIBSONIA PA 15044-9632 |
| RUMPKE | 10795 HUGHES RD CINCINNATI OH 45251 |
| RUMPKE | P.O. BOX 538710 CINCINNATI OH 45253 |
| SAC VAL DISPOSAL | P.O. BOX 541065 LOS ANGELES CA 90054-1065 |
| SADDLEBACK | P.O. BOX 171230 SAN ANTONIO TX 78217-8230 |
| SAGINAW CHARTER TWP WATER DEPT | 4870 SHATTUCK RD SAGINAW MI 48603 |
| SAGINAW CHARTER TWP WATER DEPT | P.O. BOX 6400 SAGINAW MI 48608 |
| SALT LAKE CITY CORPORATION | PUBLIC UTILITIES 1530 S WEST TEMPLE SALT LAKE CITY UT 84115 |
| SALT LAKE CITY CORPORATION | PUBLIC UTILITIES P.O. BOX 30881 SALT LAKE CITY UT 84130-0881 |
| SAN ANTONIO WATER SYSTEM | 2800 US HWY 281 N SAN ANTONIO TX 78212 |
| SAN ANTONIO WATER SYSTEM | P.O. BOX 2990 SAN ANTONIO TX 78299-2290 |
| SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 SANTA ANA CA 92799-5111 |
| SAN FRANCISCO WTR PWR & SWR | P.O. BOX 7369 SAN FRANCISCO CA 94120-7369 |
| SAN JOSE WATER CO | 110 W. TAYLOR ST SAN JOSE CA 95110-2131 |
| SANDPIPER ENERGY INC | P.O. BOX 826531 PHILADELPHIA PA 19182-6531 |
| SANDPIPER ENERGY INC | 32145 BEAVER RUN DR SALISBURY MD 21804 |
| SANITARY DIST 4 TOB | P.O. BOX 1296 BROOKFIELD WI 53008-1296 |
| SANITARY SERVICE COMPANY INC. | P.O. BOX 35008 SEATTLE WA 98124-3408 |
| SANTEE COOPER | 1 RIVERWOOD DR MONCKS CORNER SC 29461 |
| SANTEE COOPER | P.O. BOX 188 MONCKS CORNER SC 29461-0188 |
| SARASOTA COUNTY PUBL UTILITIES | P.O. BOX 31320 TAMPA FL 33631-3320 |
| SAUL HOLDINGS LTD PARTNERSHIP | TMATTDIO-LMATTDIO0 PO BOX 38042 BALTIMORE MD 21297-8042 |
| SAUL SUBSIDIARY I L.P. | P.O. BOX 38042 BALTIMORE MD 21297-8042 |
| SAWNEE ELECTRIC MEMBERSHIP | 543 ATLANTA HWY CUMMING GA 30040 |
| SAWNEE ELECTRIC MEMBERSHIP | P.O. BOX 2252 BIRMINGHAM AL 35246-1204 |
| SCANA ENERGY | 220 OPERATION WAY CAYCE SC 29033-3701 |
| SCANA ENERGY | P.O. BOX 100157 COLUMBIA SC 29202-3157 |
| SCE&G | 220 OPERATION WAY CAYCE SC 29033-3701 |
| SCE&G | P.O. BOX 100255 COLUMBIA SC 29202-0325 |
| SCOTT WASTE SERVICES LLC - DIST 6052 | 1212 EASTLAND ST BOWLING GREEN KY 42102-0447 |
| SCOTT WASTE SERVICES LLC - DIST 6052 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| SD1 | P.O. BOX 12112 COVINGTON KY 41012-0112 |
| SEACOAST UTILITY AUTHORITY | 4200 HOOD ROAD PALM BEACH GARDENS FL 33410-2174 |
| SECO ENERGY | 330 S US HWY 301 SUMTERVILLE FL 33585 |
| SECO ENERGY | P.O. BOX 31634 TAMPA FL 33631-3634 |
| SEMCO ENERGY GAS CO | P.O. BOX 5004 PORT HURON MI 48061-5004 |
| SEMINOLE MALL LP | 400 CLEMATIS ST STE 201 WEST PALM BEACH FL 33401 |
| SENECA LIGHT & WATER PLANT | 250 E N 2ND ST SENECA SC 29678 |
| SENECA LIGHT & WATER PLANT | PO BOX 4773 SENECA SC 29679-4773 |
| SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4870 SEVIERVILLE TN 37864-4870 |
| SEVIER COUNTY UTILITY DISTRICT | P.O. BOX 6519 SEVIERVILLE TN 37864-6519 |
| SEWERAGE & WTR BD NEW ORLEANS | 625 SAINT JOSEPH ST. RM. 154 NEW ORLEANS LA 70165-6501 |
| SF WATER | P.O. BOX 7369 SAN FRANCISCO CA 94120-7369 |
| SHAKOPEE PUBLIC UTILITES COMMISSION | 255 SARAZIN ST PO BOX 470 SHAKOPEE MN 55379-0470 |
| SHAWNEE COUNTY REFUSE DEPARTMENT | 1515 NW SALINE ST. STE. 150 TOPEKA KS 66618 |
| SHELBY COUNTY WATER SERVICES | P.O. BOX 37 WESTOVER AL 35185-0037 |

| Claim Name | Address Information |
|---|---|
| SHENANDOAH VALLEY ELEC COOP | P.O. BOX 49001 BALTIMORE MD 21297-4901 |
| SHOPPES AT CORNERSTONE II, LTD. | C/O OBERER REALTY SERVICES 3445 NEWMARK DRIVE, BUILDING 2 MIAMISBURG OH 45342 |
| SHOPPES AT NOTTINGHAM SQ BUS | P.O. BOX 8500 PHILADELPHIA PA 19178-9320 |
| SHOREWOOD MUNICIPAL UTILITIES | ONE TOWNE CENTER BLVD SHOREWOOD IL 60404 |
| SKAGIT PUD | P.O. BOX 1436 MOUNT VERNON WA 98273 |
| SMUD | 6301 S ST SACRAMENTO CA 95817 |
| SMUD | P.O. BOX 15555 SACRAMENTO CA 95852 |
| SMYRNA UTILITIES | UTILITY DEPT 315 S LOWRY ST SMYRNA TN 37167 |
| SMYRNA UTILITIES | P.O. BOX 290009 NASHVILLE TN 37229 |
| SNAPPING SHOALS EMC | P.O. BOX 73 COVINGTON GA 30015-0073 |
| SNAPPING SHOALS EMC | 14750 BROWN BRIDGE RD COVINGTON GA 30016 |
| SNELL TOLL PARTNERS LLC | THE HARLEM IRVING COMPANIES 4104 N HARLEM AVE NORRIGE IL 60706-1205 |
| SNOHOMISH COUNTY PUD | 2320 CALIFORNIA ST EVERETT WA 98201 |
| SNOHOMISH COUNTY PUD | P.O. BOX 1100 EVERETT WA 98206 |
| SNYDERVILLE BASIN | WATER RECLAMATION DISTRICT P.O. BOX 981420 PARK CITY UT 84098 |
| SOCALGAS | PO BOX C MONTEREY PARK CA 91756-5111 |
| SOUTH BEND WATER WORKS | 731 S LAFAYETTE BLVD SOUTH BEND IN 46601 |
| SOUTH BEND WATER WORKS | P.O. BOX 7125 SOUTH BEND IN 46634-7125 |
| SOUTH CAROLINA ELECTRIC & GAS | P.O. BOX 100255 CAYCE SC 29033 |
| SOUTH CAROLINA ELECTRIC & GAS | 220 OPERATION WAY CAYCE SC 29033-3701 |
| SOUTH DAVIS SEWER DISTRICT | P.O. BOX 140111 SALT LAKE CITY UT 84114-0111 |
| SOUTH HUNTINGTON WATER DIST | P.O. BOX 71458 PHILADELPHIA PA 19176-9903 |
| SOUTH JERSEY GAS | 1648 12TH STREET FOLSOM NJ 08037 |
| SOUTH JERSEY GAS | P.O. BOX 6091 BELLMAWR NJ 08099-6091 |
| SOUTH LYONS TWP SANITARY DIST | 475 W. 55TH ST. COUNTRYSIDE IL 60525 |
| SOUTH UNION TWP SEWAGE AUTH | DOWNTOWN STA P.O. BOX 2047 UNIONTOWN PA 15401 |
| SOUTH VALLEY SEWER DISTRICT | P.O. BOX 498 PLEASANT GROVE UT 84062 |
| SOUTH WALTON UTILITY CO INC | 369 MIRAMAR BEACH DR MIRAMAR BEACH FL 32550 |
| SOUTHEAST GAS | 715 MLK JR EXPY ANDALUSIA AL 36420 |
| SOUTHEAST GAS | P.O. BOX 1298 ANDALUSIA AL 36420-1223 |
| SOUTHERN CALIFORNIA EDISON | 1551 W SAN BERNARDINO RD COVINA CA 91722 |
| SOUTHERN CALIFORNIA EDISON | P.O. BOX 300 ROSEMEAD CA 91772-0001 |
| SOUTHERN CALIFORNIA GAS CO | P.O. BOX C MONTEREY PARK CA 17546-0001 |
| SOUTHERN CONNECTICUT GAS CO | 60 MARSH HILL RD ORANGE CT 06477 |
| SOUTHERN CONNECTICUT GAS CO | P.O. BOX 9112 CHELSEA MA 02150-9112 |
| SOUTHERN MARYLAND ELEC COOP | P.O. BOX 62261 BALTIMORE MD 21264-2261 |
| SOUTHERN MARYLAND ELEC COOP | 14950 COOPERATIVE PL HUGHESVILLE MD 20637 |
| SOUTHERN MONTGOMERY COUNTY | MUNICIPAL UTILITY DISTRICT 25212 I-45 NORTH SPRING TX 77386 |
| SOUTHERN WATER MANAGEMENT | 695 CENTRAL AVENUE ST. PETERBURG FL 33701 |
| SOUTHERN WATER MANAGEMENT | P.O. BOX 14067 ST. PETERSBURG FL 33733 |
| SOUTHINGTON BOARD WATER COMM | P.O. BOX 111 SOUTHINGTON CT 06489 |
| SOUTHWEST GAS CORP | 5241 SPRING MOUNTAIN RD LAS VEGAS NV 89150-0002 |
| SOUTHWEST GAS CORP | P.O. BOX 98890 LAS VEGAS NV 89193-8890 |
| SOUTHWESTERN ELECTRIC POWER | 1 RIVERSIDE PLAZA COLUMBUS OH 43215 |
| SOUTHWESTERN ELECTRIC POWER | P.O. BOX 24422 CANTON OH 44701-4422 |
| SPANISH FORK CITY UTILITIES | 40 SOUTH MAIN SPANISH FORK UT 84660 |
| SPARTANBURG SANITARY SWR DIST | 200 COMMERCE ST SPARTANBURG SC 29306 |
| SPARTANBURG SANITARY SWR DIST | P.O. BOX 251 SPARTANBURG SC 96304-0251 |
| SPARTANBURG WATER SYSTEM | P.O. BOX 251 SPARTANBURG SC 29304-0251 |

| Claim Name | Address Information |
|---|---|
| SPARTANBURG WATER SYSTEM | 200 COMMERCE ST SPARTANBURG SC 29306 |
| SPECTRA RECYCLING INC | P.O. BOX 5898 MARYVILLE TN 37802 |
| SPECTRUM UTILITIES SOLUTIONS | P.O. BOX 158 BALTIMORE OH 43105 |
| SPEEDWAY WATERWORKS | P.O. BOX 6485 INDIANAPOLIS IN 46206 |
| SPEEDWAY WATERWORKS | 5700 W 10TH ST SPEEDWAY IN 46224 |
| SPIRE | 700 MARKET ST ST LOUIS MO 63101 |
| SPIRE | DRAWER 2 ST LOUIS MO 63171 |
| SPOKANE COUNTY ENVIRONMNTL SVC | P.O. BOX 2355 SPOKANE WA 99210-2355 |
| SPOKANE COUNTY SOLID WASTE | P.O. BOX 2355 SPOKANE WA 99210-2355 |
| SPOKANE COUNTY UTILITIES | P.O. BOX 2355 SPOKANE WA 99210-2355 |
| SPOKANE COUNTY WATER DISTRICT 3 | 1225 N YARDLEY ST SPOKANE VALLEY WA 99212-7001 |
| SPRING CYPRESS UTILITY | 114 FM 115 PO BOX 591 MT VERNON TX 75457 |
| SPRING CYPRESS UTILITY | P.O. BOX 279 NEW WAVERLY TX 77358 |
| SPRINGFIELD UTILITY BOARD | P.O. BOX 300 SPRINGFIELD OR 97477-0077 |
| SPRINGFIELD WATER & SEWER COM | 36 COURT ST SPRINGFIELD MA 01101 |
| SPRINGFIELD WATER & SEWER COM | P.O. BOX 3688 SPRINGFIELD MA 01101-3688 |
| SPRINT | P.O. BOX 4181 CAROL STREAM IL 60197-4181 |
| SPRINT | ATTN BANKRUPTCY DEPT PO BOX 7949 OVERLAND PARK KS 66207-0949 |
| SRP | C/O W. GARY HULL PAB 207, 1521 N PROJECT DR TEMPE AZ 85281 |
| SRP | P.O. BOX 80062 PRESCOTT AZ 86304-8062 |
| SSI | PO BOX 580500 CHARLOTTE NC 28258-0500 |
| ST JOHNS COUNTY UTILITY DEPT | P.O. DRAWER 3006 SAINT AUGUSTINE FL 32085-3006 |
| ST LUCIE WEST SERVICES DISTRICT | 450 SW UTILITY DRIVE PORT ST. LUCIE FL 34986 |
| ST MARYS CO METROPOLITAN COMM | 23121 CAMDEN WAY CALIFORNIA MD 20619-2448 |
| STARK CO METROPOLTN SEWER DIST | P.O. BOX 9972 CANTON OH 44711-0972 |
| STATION LANDING LLC | 2310 WASHINGTON ST NEWTON MA 02462 |
| STATION LANDINGS LLC | STATION LANDING LLC PO BOX 847104 BOSTON MA 02284-7104 |
| STEELYARD WEST LLC | THE OFFICES OF LEGACY VILLAGE 25333 CEDAR RD STE 300 LYNDHURST OH 44124 |
| STROUD TOWNSHIP SEWER AUTH | 1211 NORTH 5TH STREET STROUDSBURG PA 18360 |
| STUTZMAN REFUSE DISPOSAL INC | 315 WEST BLANCHARD AVE SOUTH HUTCHINSON KS 67505-1531 |
| SUBURBAN NATURAL GAS CO. | P.O. BOX 183035 COLUMBUS OH 43218-3035 |
| SUBURBAN PROPANE ANY DIV | P.O. BOX 160 WHIPPANY NJ 07981-0160 |
| SUBURBAN PROPANE ANY DIV | 240 ROUTE 10 WEST PO BOX 206 WHIPPANY NJ 07981-0206 |
| SUBURBAN PROPANE ANY DIV | P.O. BOX 300 WHIPPANY NJ 07981-0300 |
| SUBURBAN PROPANE ANY DIV | P.O. BOX F WHIPPANY NJ 07981-0405 |
| SUEZ WATER DELAWARE | P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER IDAHO | PAYMENT CENTER PO BOX 60519 CITY OF INDUSTRY CA 91716-0519 |
| SUEZ WATER NEW JERSEY | PAYMENT CENTER PO BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER NEW YORK | P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER PENNSYLVANIA | P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| SUEZ WATER TOMS RIVER | P.O. BOX 371804 PITTSBURGH PA 15250-7804 |
| SUFFOLK COUNTY SEWER DISTRICTS | 335 YAPHANK AVE YAPHANK NY 11980-9608 |
| SUFFOLK COUNTY WATER AUTHORITY | 4060 SUNRISE HWY STE 1000 OAKDALE NY 11769 |
| SUFFOLK COUNTY WATER AUTHORITY | P.O. BOX 3147 HICKSVILLE NY 11802-3147 |
| SULPHUR SPRINGS VALLEY | 350 NORTH HASKELL WILLCOX AZ 85643 |
| SULPHUR SPRINGS VALLEY ELECTRIC CO-OP | P.O. BOX 52788 PHOENIX AZ 85072-2788 |
| SUMMERVILLE COMM OF PUBL WORKS | 215 N CEDAR ST SUMMERVILLE SC 29483 |
| SUMMERVILLE COMM OF PUBL WORKS | P.O. BOX 817 SUMMERVILLE SC 29484-0817 |
| SUNRAY POWER OPCO II LLC | 545 MADISON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| SUNSHINE RECYCLING SERVICES OF SWFL | 3547 NW 49TH ST MIAMI FL 33142 |
| SUNSHINE RECYCLING SERVICES OF SWFL | P.O. BOX 348 ESTERO FL 33929 |
| SUSTAINABLE SOLUTIONS GROUP | DEPT 40299 P.O. BOX 740209 ATLANTA GA 30374-0209 |
| SWWC UTILITIES INC | 2086A VALLEYDALE TERRACE BIRMINGHAM AL 35244 |
| SYDNOR HYDRO GOLDCREST | P.O. BOX 27181 RICHMOND VA 23261 |
| T PENINSULA LMJ LLC | 16600 DALLAS PKWY, STE 300 DALLAS TX 75248-2610 |
| T PENINSULA LMJ LLC | P.O. BOX 209277 AUSTIN TX 78720-9277 |
| T. FARESE & SONS | 217 POINIER ST NEWARK NJ 07114 |
| T. FARESE & SONS | P.O. BOX 384 EAST HANOVER NJ 07936-0384 |
| TALISMARK | 1000 PRIMERA BLVD STE 2150 LAKE MARY FL 32746 |
| TAMPA ELECTRIC | C/O RUTH OBRIEN, MGR CLAIMS LITIGATION S 702 N FRANKLIN ST TAMPA FL 33602 |
| TAMPA ELECTRIC | P.O. BOX 31318 TAMPA FL 33631-3318 |
| TDS | P.O. BOX 94510 PALATINE IL 60094-4510 |
| TECO | C/O RUTH OBRIEN, MGR CLAIMS LITIGATION S 702 N FRANKLIN ST TAMPA FL 33602 |
| TECO | P.O. BOX 31318 TAMPA FL 33631-3318 |
| TEDS TRASH SERVICE INC | 10736 E TRUMAN RD INDEPENDENCE MO 64052 |
| TEDS TRASH SERVICE INC | P.O. BOX 520230 INDEPENDENCE MO 64052 |
| TELEPACIFIC | 515 S FLOWER ST, 45TH FL LOS ANGELES CA 90071 |
| TELEPACIFIC | P.O. BOX 509013 SAN DIEGO CA 92150-9013 |
| TEMUA | 100 SHARP RD MARLTON NJ 08005 |
| TEMUA | P.O. BOX 467 MARLTON NJ 08053 |
| TENNESSEE AMERICAN WATER | P.O. BOX 371880 PITTSBURGH PA 15250-7880 |
| TEXAS DISPOSAL SYSTEMS INC. | P.O. BOX 660816 DALLAS TX 75266-0816 |
| TEXAS GAS SERVICE | P.O. BOX 219913 KANSAS CITY MO 64121-9913 |
| THE BEACON OF GROVETON RETAIL | 6870 RICHMOND HWY ALEXANDRIA VA 22306 |
| THE CITY OF DAYTONA BEACH | ATTN UTILITIES 301 S RIDGEWOOD AVE DAYTONA BEACH FL 32114 |
| THE CITY OF DAYTONA BEACH | P.O. BOX 2455 DAYTONA BEACH FL 32115 |
| THE CITY OF FORT SMITH | P.O. BOX 1907 FORT SMITH AR 72902 |
| THE CITY OF LEESBURG | P.O. BOX 25858 TAMPA FL 33622-5858 |
| THE CITY OF LEESBURG | 501 W MEADOW ST LEESBURG FL 34748 |
| THE CITY OF NILES | 34 WEST STATE ST NILES OH 44446-5036 |
| THE CITY OF ROSEVILLE | 2660 CIVIC CENTER DR ROSEVILLE MN 55113-1815 |
| THE CITY OF THE COLONY | P.O. BOX 560008 THE COLONY TX 75056-0008 |
| THE CONNECTICUT WATER CO | 93 W MAIN ST CLINTON CT 06413 |
| THE CONNECTICUT WATER CO | P.O. BOX 981015 BOSTON MA 02298-1015 |
| THE DALLES DISPOSAL - DISTRICT 2044 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| THE DALLES DISPOSAL - DISTRICT 2044 | 1317 WEST 1ST STREET THE DALLES OR 97058 |
| THE ENERGY COOPERATIVE | 1500 GRANVILLE RD NEWARK OH 43058 |
| THE ENERGY COOPERATIVE | P.O. BOX 740467 CINCINNATI OH 45274-0467 |
| THE ILLUMINATING CO | 76 SOUTH MAIN ST AKRON OH 44308 |
| THE ILLUMINATING CO | P.O. BOX 3638 AKRON OH 44309-3638 |
| THE RICHLAND TWSP SEWER ACCT | 4019 DICKEY ROAD GIBSONIA PA 15044-0126 |
| THE TORRINGTON WATER CO | P.O. BOX 867 TORRINGTON CT 06790 |
| THE UNITED ILLUMINATING CO | 100 MARSH HILL RD ORANGE CT 06477 |
| THE UNITED ILLUMINATING CO | P.O. BOX 9230 CHELSEA MA 02150-9230 |
| THE UNITED ILLUMINATING CO | P.O. BOX 580055 CHARLOTTE NC 28258-0055 |
| THE UPS STORE 0264 | 102 COLLEGE STATION DR STE 3 BREVARD NC 28712-3195 |
| THE VILLAGE OF GURNEE | 325 N. OPLAINE GURNEE IL 60031 |
| THE VILLAGE OF GURNEE | P.O. BOX 2804 BEDFORD PARK IL 60499-2804 |

| Claim Name | Address Information |
| --- | --- |
| THE VILLAGE OF OAK PARK | P.O. BOX 4583 CAROL STREAM IL 60197-4583 |
| THE WATER WORKS & SEWER BOARD | OF THE CITY OF GADSDEN PO BOX 800 GADSDEN AL 35902-0800 |
| THE WOODLANDS WJPA MUD 21 | 2455 LAKE ROBBINS DRIVE THE WOODLANDS TX 77380 |
| THE WOODLANDS WJPA MUD 21 | P.O. BOX 7580 SPRING TX 77387-7580 |
| THE YORK WATER CO | P.O. BOX 15089 YORK PA 17405-7089 |
| THINK UTILITY SERVICES INC | 4685 118TH AVENUE NORTH CLEARWATER FL 33762 |
| THOMASTON POLLUTION CONTRL DPT | 170 MAIN ST THOMASTON MI 04851 |
| THOMASTON POLLUTION CONTROL | ATTN: PROPERTY TAX DEPT. PO BOX 299 THOMASTON ME 04861-0299 |
| THOMASVILLE UTILITIES | 111 VICTORIA PLACE THOMASVILLE GA 31799 |
| THOMASVILLE UTILITIES | P.O. BOX 1397 THOMASVILLE GA 31799-1397 |
| THOMPSON GAS | 5260 WESTVIEW DRIVE, STE 200 FREDERICK MD 21703 |
| THOMPSON GAS | P.O. BOX 240 FREDERICK MD 21705-0240 |
| THRESHOLD | P.O. BOX 9001013 LOUISVILLE KY 40290-1013 |
| TIDEWATER UTILITIES INC | P.O. BOX 826538 PHILADELPHIA PA 19182-6538 |
| TIGER SANITATION INC | P.O. BOX 200143 SAN ANTONIO TX 78220-0143 |
| TIME WARNER | P.O. BOX 910182 DENVER CO 80291-0182 |
| TMGN 121 LLC | 15907 RANCHITA DR DALLAS TX 75248 |
| TMGN 121, LLC | ATTN: RON AVNERI P.O. BOX 795743 DALLAS TX 75379 |
| TMLP | 33 WEIR ST TAUNTON MA 02780 |
| TMLP | P.O. BOX 870 TAUNTON MA 02780-0870 |
| TOG WEST | P.O. BOX 1240 ATTLEBORO MA 02703 |
| TOHO WATER AUTHORITY | P.O. BOX 30527 TAMPA FL 33630-3527 |
| TOHO WATER AUTHORITY | 951 MARTIN LUTHER KING BLVD KISSIMMEE FL 34741 |
| TOLEDO EDISON CO | C/O FIRST EVERGY GROUP 76 SOUTH MAIN ST AKRON OH 44308 |
| TOLEDO EDISON CO | P.O. BOX 3687 AKRON OH 44309-3687 |
| TOMBIGBEE ELECTRIC POWER ASSOCIATION | P.O. BOX 1789 TUPELO MS 38802-1789 |
| TOWN OF APEX | 73 HUNTER ST APEX NC 27502 |
| TOWN OF APEX | P.O. BOX 580398 CHARLOTTE NC 28258-0398 |
| TOWN OF BARGERSVILLE | 24 NORTH MAIN ST BARGERSVILLE IN 46106 |
| TOWN OF BARGERSVILLE | BARGERSVILLE UTILITIES P.O. BOX 7215 INDIANAPOLIS IN 46207-7215 |
| TOWN OF BARNSTABLE | PO BOX 742 READING MA 01867-0405 |
| TOWN OF BERLIN | 108 SHED RD BERLIN VT 05602 |
| TOWN OF BRATTLEBORO | ASSESSORS OFFICE 230 MAIN ST STE 109 BRATTLEBORO VT 05301 |
| TOWN OF BURLINGTON | 29 CENTER ST BURLINGTON MO 01803 |
| TOWN OF BURLINGTON | ATTN: PROPERTY TAX DEPT. PO BOX 376 BURLINGTON MA 01803 |
| TOWN OF CARY | COLLECTIONS DIVISION PO BOX 8049 CARY NC 27512-8049 |
| TOWN OF CARY | 316 N ACADEMY ST CARY NC 27513 |
| TOWN OF CHRISTIANSBURG | 100 EAST MAIN ST CHRISTIANSBURG VA 24073 |
| TOWN OF CULPEPER | 400 S MAIN ST STE 105 CULPEPER VA 22701 |
| TOWN OF DARTMOUTH | PO BOX 981003 BOSTON MA 02298-1003 |
| TOWN OF DARTMOUTH | 400 SLOCUM RD DARTMOUTH MA 02747 |
| TOWN OF DELMAR | 100 S PENNSYLVANIA AVE DELMAR MD 21875-1636 |
| TOWN OF DENTON | TAX COLLECTOR 4 N 2ND ST DENTON MD 21629-1004 |
| TOWN OF EAST WINDSOR WPCA | 11 RYE ST BROAD BROOK CT 06016 |
| TOWN OF EAST WINDSOR WPCA | P.O. BOX 359 EAST WINDSOR CT 06088 |
| TOWN OF FAIRHAVEN | TOWN COLLECTOR 40 CENTER STREET FAIRHAVEN MA 02719 |
| TOWN OF FDL SANITARY DIST 3 | P.O. BOX 1686 FON DU LAC WI 54396 |
| TOWN OF FOND DU LAC SD 3 | 100 CAMELOT DR FOND DU LAC WI 54935 |
| TOWN OF FOXBOROUGH | 40 SOUTH STREET FOXBORO MA 02035 |

| Claim Name | Address Information |
|---|---|
| TOWN OF FRANKLIN | 355 EAST CENTRAL ST FRANKLIN MA 02038 |
| TOWN OF FRANKLIN | THE COLLECTOR OF TAXES PO BOX 986 MEDFORD MA 02155-0010 |
| TOWN OF FRONT ROYAL | 414 EAST MAIN ST FRONT ROYAL VA 22630 |
| TOWN OF FRONT ROYAL | P.O. BOX 1560 FRONT ROYAL VA 22630-1560 |
| TOWN OF FUQUAY-VARINA | 401 OLD HONEYCUTT RD FUQUAY-VARINA NC 27526 |
| TOWN OF GILBERT | UTILITY DEPARTMENT P.O. BOX 52653 PHOENIX AZ 85072-2653 |
| TOWN OF GILBERT | 50E CIVIC CENTER DRIVW GILBERT AZ 85296 |
| TOWN OF GREENBURGH WATER | P.O. BOX 205 ELMSFORD NY 10523 |
| TOWN OF GROTON | 45 FORT HILL RD. TOWN OF GROTON CT 06340-4370 |
| TOWN OF HADLEY | 100 MIDDLE ST. HADLEY MA 01035 |
| TOWN OF HAMMONTON | 100 CENTRAL AVE HAMMONTON NJ 08037 |
| TOWN OF HANOVER WATER | P.O. BOX 424 READING MA 01867-0624 |
| TOWN OF HEMPSTEAD DEPT OF WTR | 1995 PROSPECT AVE EAST MEADOW NY 11554 |
| TOWN OF HIGHLAND | 3333 RIDGE RD HIGHLAND IN 46322 |
| TOWN OF HOLLY SPRINGS | 128 SOUTH MAIN ST PO BOX 8 HOLLY SPRINGS NC 27540 |
| TOWN OF JUPITER | P.O. BOX 8900 JUPITER FL 33468-8900 |
| TOWN OF KERNERSVILLE NC | P.O. BOX 728 FINANCE DEPT KERNERSVILLE NC 27285 |
| TOWN OF LADY LAKE | 409 FENNELL BLVD LADY LAKE FL 32159-3158 |
| TOWN OF LEESBURG VIRGINIA | 25 WEST MARKET ST LEESBURGH VA 20176 |
| TOWN OF LEESBURG VIRGINIA | P.O. BOX 9000 LEESBURG VA 20177-0900 |
| TOWN OF LEXINGTON | 1625 MASSACHUSETTS AVE LEXINGTON MA 02420 |
| TOWN OF LEXINGTON | P.O. BOX 397 LEXINGTON SC 29071 |
| TOWN OF MANCHESTER | COLLECTOR OF REVENUE PO BOX 191 MANCHESTER CT 06045-0191 |
| TOWN OF MILTON | 525 CANTON AVE MILTON MA 02186 |
| TOWN OF MILTON | PO BOX 350 MILTON MA 02186 |
| TOWN OF MOORESVILLE | 413 NORTH MAIN ST MOORESVILLE NC 28115 |
| TOWN OF MOORESVILLE | P.O. BOX 602113 CHARLOTTE NC 28260-2113 |
| TOWN OF MOREHEAD CITY | 706 ARENDELL ST PO BOX 4009 MOREHEAD CITY NC 28557-4234 |
| TOWN OF MOUNT AIRY | PO BOX 50 MOUNT AIRY MD 21771-0050 |
| TOWN OF MUNSTER | UTILITIES DEPARTMENT 1005 RIDGE RD MUNSTER IN 46321 |
| TOWN OF PLAINFIELD | 206 W MAIN ST PLAINFIELD IN 46168 |
| TOWN OF PLAINFIELD | P.O. BOX 6012 INDIANAPOLIS IN 46206 |
| TOWN OF PLYMOUTH | PO BOX 4181 WOBURN MA 01888-4181 |
| TOWN OF SALEM NH | UTILITY SERVICES DEPT. 33 GEREMONTY DR SALEM NH 03079-3390 |
| TOWN OF SCHERERVILLE | 10 E JOLIET ST SCHERERVILLE IN 46375 |
| TOWN OF SMITHFIELD | P.O. BOX 63027 CHARLOTTE NC 28263-3027 |
| TOWN OF SOUTHERN PINES | 125 SE BROAD ST SOUTHERN PINES NC 28387 |
| TOWN OF SOUTHERN PINES | P.O. BOX 600 SOUTHERN PINES NC 28387 |
| TOWN OF SOUTHERN PINES | P.O. BOX 600 SOUTHERN PINES NC 28388-0600 |
| TOWN OF SOUTHINGTON | 75 MAIN ST SOUTHINGTON CT 06489 |
| TOWN OF SOUTHINGTON | TAX COLLECTOR PO BOX 1036 SOUTHINGTON CT 06489-1036 |
| TOWN OF STURBRIDGE-COLLECTOR | FINANCE DEPT 308 MAIN ST STURBRIDGE MA 01566-1078 |
| TOWN OF SWAMPSCOTT | 22 MONUMENT AVE SWAMPSCOTT MA 01907 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN TOLLAND CT 06084 |
| TOWN OF TOLLAND | 21 TOLLAND GREEN TOLLAND CT 06084-3028 |
| TOWN OF TOLLAND WATER FUND | 21 TOLLAND GREEN TOLLAND CT 06084 |
| TOWN OF TOLLAND WATER FUND | P.O. BOX 981015 BOSTON MA 02298-1015 |
| TOWN OF ULSTER | 1 TOWN HALL DRIVE LAKE KATRINE NY 12449 |
| TOWN OF VIENNA VIRGINIA | 127 CENTER ST S VIENNA VA 22180 |

| Claim Name | Address Information |
|---|---|
| TOWN OF VIENNA VIRGINIA | P.O. BOX 549 VIENNA VA 22183-0549 |
| TOWN OF WAKE FOREST | FINANCE DEPARTMENT A/R 301 S. BROOKS ST. WAKE FOREST NC 27587 |
| TOWN OF WALLKILL | PO BOX 5924 HICKSVILLE NY 11802-5924 |
| TOWN OF WALPOLE | PO BOX 30 MEDFORD MA 02155-0001 |
| TOWN OF WAYNESVILLE | 16 SOUTH MAIN ST WAYNESVILLE NC 28786 |
| TOWN OF WAYNESVILLE | PO BOX 100 WAYNESVILLE NC 28786 |
| TOWN OF WELLESLEY UTILITY SVCS | P.O. BOX 9187 WELLESLEY MA 02481-9187 |
| TOWN OF WELLESLEY UTILITY SVCS | 525 WASHINGTON ST WELLESLEY MA 02482 |
| TOWN OF WESTERLY | 45 BRIAD ST WESTERLY RI 02891 |
| TOWN OF WESTERLY | PO BOX 9900 DEPT 101 PROVIDENCE RI 02940-4000 |
| TOWN OF WYTHEVILLE | 150 E MONROE ST WYTHEVILLE VA 24382 |
| TOWN OF WYTHEVILLE | PO BOX 533 WYTHEVILLE VA 24382-0533 |
| TOWNSHIP OF BURLINGTON | 851 OLD YORK ROAD BURLINGTON NJ 08016 |
| TOWNSHIP OF FREEHOLD | ONE MUNICIPAL PLAZA FREEHOLD NJ 07728 |
| TOWNSHIP OF HADDON | MUNICIPAL BUILDING 135 HADDON AVE WESTMONT NJ 08108 |
| TOWNSHIP OF LIVINGSTON WTR/SWR | 357 SO. LIVINGSTON AVE LIVINGSTON NJ 07039 |
| TOWNSHIP OF PALMER UTILITY BIL | 3 WELLER PLACE PALMER PA 18045-1975 |
| TOWNSHIP OF PENNSVILLE | BUREAU OF FIRE PREVENTION 90 NORTH BROADWAY PENNSVILLE NJ 08070 |
| TOWNSHIP OF ROXBURY | BUREAU OF FIRE PREVENTION 1715 ROUTE 46 LEDGEWOOD NJ 07852 |
| TOWNSHIP OF SADDLE BROOK | 93 MARKET ST. SADDLE BROOK NJ 07663-4899 |
| TOWNSHIP OF SPRING | P.O. BOX 4548 LANCASTER PA 17604-4548 |
| TOWNSHIP OF TILDEN | 874 HEX HIGHWAY HAMBURG PA 19526 |
| TOWNSHIP OF VERONA | VERONA FIRE PREVENTION BUREAU 880 BLOOMFIELD AVE VERONA NJ 07044 |
| TOWNSHIP OF WAYNE | FIRE BUREAU 475 VALLEY RD WAYNE NJ 07470 |
| TPX COMMUNICATIONS | P.O. BOX 509013 SAN DIEGO CA 92150-9013 |
| TRASH TAXI - AL | 656 STUART LANE PELHAM AL 35124 |
| TREASURER SPOTSYLVANIA COUNTY | 450 TV DRIVE FREDERICKSBURG VA 22408 |
| TREASURER SPOTSYLVANIA COUNTY | PO BOX 9000 SPOTSYLVANIA VA 22553 |
| TRI COUNTY ELEC COOP INC | 3906 BROADWAY MOUNT VERNON IL 62864 |
| TRI COUNTY ELEC COOP INC | P.O. BOX 961032 FORT WORTH TX 76161-0032 |
| TRI-COUNTY INDUSTRIES INC | P.O. BOX 858 MARS PA 16046 |
| TRI-COUNTY INDUSTRIES INC | 159 TCI PARK DRIVE GROVE CITY PA 16127 |
| TRUCKEE MEADOWS WATER AUTH | P.O. BOX 70002 PRESCOTT AZ 86304-7002 |
| TRUCKEE MEADOWS WATER AUTH | 1355 CAPITAL BLVD RENO NV 89502 |
| TRUE NATURAL GAS | SEDC P.O. BOX 530812 ATLANTA GA 30353-0812 |
| TRUSSVILLE GAS AND WATER | 127 MIAN ST TRUNSSVILLE AL 35173 |
| TRUSSVILLE GAS AND WATER | P.O. BOX 836 TRUSSVILLE AL 35173-0836 |
| TSCA 245 LIMITED PARTNERSHIP | 301 S SHERMAN STE 100 RICHARDSON TX 75051 |
| TUCSON ELECTRIC POWER CO | P.O. BOX 80077 PRESCOTT AZ 86304-8077 |
| TULLAHOMA UTILITIES AUTHORITY | 901 S JACKSON ST TULLAHOMA TN 37388 |
| TULLAHOMA UTILITIES AUTHORITY | P.O. BOX 788 TULLAHOMA TN 78888 |
| TURLOCK IRRIGATION DISTRICT | 333 E CANAL DRIVE TURLOCK CA 95380 |
| TURLOCK IRRIGATION DISTRICT | P.O. BOX 819007 TURLOCK CA 95381-9007 |
| TVWD CWS | P.O. BOX 8996 VANCOUVER WA 98668-8996 |
| TWO RIVERS WTR RECLAMATIN AUTH | 14 GULL POINT ROAD MONMOUTH BEACH NJ 07750 |
| TWP OF WALL UTLITY | 2700 ALLAIRE RD. WALL NJ 07719 |
| TXU ENERGY | 6555 SIERRA DR IRVING TX 75039 |
| TXU ENERGY | P.O. BOX 650638 DALLAS TX 75265-0638 |
| TYLERS SANITATION INC. | P.O. BOX 675 AIKEN SC 29802 |

| Claim Name | Address Information |
| --- | --- |
| UGI CENTRAL PENN GAS INC | ATTN DONALD BROWN 2525 N 12TH ST, STE 360 READING PA 19605 |
| UGI CENTRAL PENN GAS INC | P.O. BOX 15503 WILMINGTON DE 19886-5503 |
| UGI PENN NATURAL GAS INC | P.O. BOX 15503 WILMINGTON DE 19886-5503 |
| UGI UTILITIES INC | ATTN DONALD BROWN 2525 N 12TH ST, STE 360 READING PA 19605 |
| UGI UTILITIES INC | P.O. BOX 15503 WILMINGTON DE 19886-5503 |
| UMC | PMB 500 605 W HUNTINGTON DR MONROVIA CA 91016-3205 |
| UNION COUNTY | 500 N MAIN ST MONROE NC 28258-0365 |
| UNION COUNTY | PO BOX 580365 CHARLOTTE NC 28258-0365 |
| UNION POWER COOPERATIVE | 1525 N ROCKY RIVER RD MONROE NC 28110 |
| UNION POWER COOPERATIVE | P.O. BOX 63047 CHARLOTTE NC 28263-3047 |
| UNITED COOPERATIVE SVC | P.O. BOX 961079 FORT WORTH TX 76161-0079 |
| UNITIL | P.O. BOX 981010 BOSTON MA 02298-1010 |
| UNITIL | 6 LIBERTY LANE W HAMPTON NH 03842 |
| UNIVERSAL NATURAL GAS INC | 9750 FM 1488 RD. MAGNOLIA TX 77354-1619 |
| UNS ELECTRIC INC | P.O. BOX 80078 PRESCOTT AZ 86304-8078 |
| UNS ELECTRIC INC | P.O. BOX 80079 PRESCOTT AZ 86304-8079 |
| UNS GAS INC | P.O. BOX 80078 PRESCOTT AZ 86304-8078 |
| UPPER MORELAND HATBORO JOINT | 2875 TERWOOD ROAD WILLOW GROVE PA 19090-1434 |
| UTILITIES INC OF LOUISIANA | P.O. BOX 11025 LEWISTON ME 04243-9476 |
| UTILITIES INC OF LOUISIANA | 201 HOLIDAY BLVD 150 COVINGTON LA 70433 |
| UTILITY BILLING SERVICES | P.O. BOX 31569 CLARKSVILLE TN 37040-0027 |
| UTILITY BILLING SOLUTIONS LLC | P.O. BOX 105 SOCIAL CIRCLE GA 30025 |
| UTILITY BILLING SOLUTIONS LLC | 241 B BROOKSTONE PLACE SOCIAL CIRCLE PA 30026 |
| UTILITY RECOVERY SYSTEMS INC | 1721 S FRANKLIN RD STE 200 INDIANAPOLIS IN 46239-2170 |
| UTILITY SUBMETERING SYSTEMS LLC | 3120 N. 19TH AVE. SUITE 220 PHOENIX AZ 85015-6054 |
| V. GAROFALO CARTING INC. | P.O. BOX 283 COMMACK NY 11725 |
| VALLEY RECYCLING AND DISPOSAL | 2515 SALEM-DALLAS HWY, NW PO BOX 5700 SALEM OR 97304 |
| VALLEY RECYCLING AND DISPOSAL | P.O. BOX 5700 SALEM OR 97304-0700 |
| VALLEY WATER SYSTEMS | 37 NORTHWEST DRIVE PLAINVILLE CT 06062 |
| VANS WASTE INC. | 2061 N VANDENBROEK RD KAUKAUNA WI 54130-9351 |
| VAQUERO SAN ANTONIO | P.O. BOX 660177 DALLAS TX 75266-0177 |
| VAQUERO SAN ANTONIO | 1296 FARM TO MARKET 1516 SAN ANTONIO TX 78263 |
| VCSA | 984 OLD MILL RUN THE VILLAGES FL 32162-1675 |
| VECTOR | 300 MT LEBANON BLVD. STE 2200 PITTSBURGH PA 15234 |
| VECTOR | P.O. BOX 645096 PITTSBURGH PA 15264-5096 |
| VECTREN ENERGY DELIVERY | P.O. BOX 6248 INDIANAPOLIS IN 46206-6248 |
| VECTREN ENERGY DELIVERY | ONE VECTREN SQUARE EVANSVILLE IN 47708 |
| VERA WATER & POWER | P.O. BOX 630 SPOKANE VALLEY WA 99037-0630 |
| VERIZON | 1095 AVENUE OF THE AMERICAS 8TH FLOOR NEW YORK NY 10036 |
| VERIZON | P.O. BOX 15043 ALBANY NY 12212-5043 |
| VERIZON | P.O. BOX 15124 ALBANY NY 12212-5124 |
| VERIZON | BANKRUPTCY ADMIN 500 TECHNOLOGY DR, STE 550 WELDON SPRING MO 63304 |
| VERIZON WIRELESS | P.O. BOX 408 NEWARK NJ 07101-0408 |
| VERIZON WIRELESS | BANKRUPTCY ADMIN 500 TECHNOLOGY DR, STE 550 WELDON SPRING MO 63304 |
| VERMONT GAS SYSTEMS | P.O. BOX 22082 ALBANY NY 12201-2082 |
| VETERANS ROAD HOLDINGS LLC | ATTN: DAVID BERMAN 362 ST. MARKS PLACE STATEN ISLAND NY 10301 |
| VILLAGE OF ADDISON | 1 FRIENDSHIP PLAZA ADDISON IL 60101 |
| VILLAGE OF ALGONQUIN | P.O. BOX 7369 ALGONQUIN IL 60102-7369 |
| VILLAGE OF ARLINGTON HEIGHTS | 33 S ARLINGTON HEIGHTS RD ARLINGTON HEIGHTS IL 60005 |

| Claim Name | Address Information |
|---|---|
| VILLAGE OF BRADLEY | 147 S MICHIGAN AVE BRADLEY IL 60915 |
| VILLAGE OF BROADVIEW | 2350 S 25TH AVE BROADVIEW IL 60155 |
| VILLAGE OF CRESTWOOD | 13840 S CICERO AVE CRESTWOOD IL 60418 |
| VILLAGE OF DEERFIELD | PUBLIC WORKS 465 ELM ST DEERFIELD IL 60015 |
| VILLAGE OF DEERFIELD | 850 WAUKEGAN RD DEERFIELD IL 60015-3206 |
| VILLAGE OF DOWNERS GROVE | PUBLIC WORKS 5101 WALNUT AVE DOWNERS GROVE IL 60501 |
| VILLAGE OF DOWNERS GROVE | 801 BURLINGTON AVE DOWNERS GROVE IL 60515 |
| VILLAGE OF EVERGREEN PARK | 9418 S KEDZIE AVE EVERGREEN PARK IL 30805-2324 |
| VILLAGE OF FISHKILL | 1095 MAIN STREET FISHKILL NY 12524 |
| VILLAGE OF GLEN CARBON | P.O. BOX 757 GLEN CARBON IL 62034 |
| VILLAGE OF GLEN ELLYN | 535 DUANE ST GLEN ELLYN IL 60137 |
| VILLAGE OF GLENVIEW | 2500 EAST LAKE AVENUE GLENVIEW IL 60026-2600 |
| VILLAGE OF HANOVER PARK | 2121 W LAKE ST HANOVER PARK IL 60133 |
| VILLAGE OF HOFFMAN ESTATES | 1900 HASSEL ROAD HOFFMAN ESTATES IL 60169 |
| VILLAGE OF HOMEWOOD | 2020 CHESTNUT HOMEWOOD IL 60430 |
| VILLAGE OF HUNTLEY | DEVELOPMENT SERVICES DEPT 10987 MAIN ST HUNTLEY IL 60142 |
| VILLAGE OF LAKE BLUFF | 40 E. CENTER AVE. LAKE BLUFF IL 60044 |
| VILLAGE OF LAKE BLUFF | PUBLIC WORKS DEPT 640 ROCKLAND RD LAKE BLUFF IL 60044 |
| VILLAGE OF LAKE ZURICH | 70 EAST MAIN STREET LAKE ZURICH IL 60047-4216 |
| VILLAGE OF LOMBARD | P.O. BOX 5610 CAROL STREAM IL 60197-5610 |
| VILLAGE OF MATTESON | 4900 VILLAGE COMMONS MATTESON IL 60443-2666 |
| VILLAGE OF MELROSE PARK | 1000 N 25TH AVE MELROSE PARK IL 60160 |
| VILLAGE OF MONTGOMERY | 200 N RIVER ST MONTGOMERY IL 60538-1317 |
| VILLAGE OF MOUNT PROSPECT | P.O. BOX 4297 CAROL STREAM IL 60197-4297 |
| VILLAGE OF MUNDELEIN | 300 PLAZA CIRCLE MUNDELEIN IL 60060 |
| VILLAGE OF NILES | 1000 CIVIC CENTER DRIVE NILES IL 60714 |
| VILLAGE OF NORRIDGE WATER DEPT | 4000 N OLCOTT AVE NORRIDGE IL 60706 |
| VILLAGE OF NORTH FOND DU LAC | 16 GARFIELD ST. NORTH FOND DU LAC WI 54937 |
| VILLAGE OF OAK LAWN | 9446 S RAYMOND AVE OAK LAWN IL 60453 |
| VILLAGE OF OAK LAWN | PUBLIC WORKS DEPT 5532 W 98TH ST OAK LAWN IL 60453 |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE ORLAND PARK IL 60462 |
| VILLAGE OF OSSINING WATER FUND | P.O. BOX 5084 WHITE PLAINS NY 10602-5084 |
| VILLAGE OF OSWEGO | 100 PARKERS MILL OSWEGO IL 60543 |
| VILLAGE OF PALATINE | 200 E WOOD ST PALATINE IL 60067 |
| VILLAGE OF PLOVER | P.O. BOX 37 PLOVER WI 54467 |
| VILLAGE OF ROCKVILLE CENTRE | P.O. BOX 950 1 COLLEGE PLACE ROCKVILLE CENTRE NY 11571-0950 |
| VILLAGE OF ROMEOVILLE | ACCOUNTS RECEIVABLE 1050 W ROMEO RD ROMEOVILLE IL 60446 |
| VILLAGE OF SCHAUMBURG | 101 SCHAUMBURG CT SCHAUMBURG IL 60193 |
| VILLAGE OF SCHAUMBURG | ENGINEERING & PUBLIC WORKS DEPT 714 S PLUM GROVE RD SCHAUMBURG IL 60193-1899 |
| VILLAGE OF SKOKIE | 5127 OAKTON ST SKOKIE IL 60077 |
| VILLAGE OF SOUTH ELGIN | 10 N WATER ST SOUTH ELGIN IL 60177 |
| VILLAGE OF TINLEY PARK | 16250 S OAK PARK AVE TINLEY PARK IL 60477 |
| VILLAGE OF WESTCHESTER | 10300 ROOSEVELT RD WESTCHESTER IL 60154 |
| VILLAGE OF WILMETTE | 1200 WILMETTE WILMETTE IL 60091-0040 |
| VIRGINIA AMERICAN WATER | 2223 DUKE ST ALEXANDRIA VA 22314 |
| VIRGINIA AMERICAN WATER | P.O. BOX 790247 ST LOUIS MO 63179-0247 |
| VIRGINIA NATURAL GAS | P.O. BOX 5409 CAROL STREAM IL 60197-5409 |
| VOGEL DISPOSAL SERVICE INC. | 121 BRICKYARD RD MARS PA 16046 |
| VOGEL DISPOSAL SERVICE INC. | P.O. BOX 847 MARS PA 16046 |

| Claim Name | Address Information |
|---|---|
| VONAGE | 23 MAIN STREET HOLMDEL NJ 07733 |
| VONAGE | P.O. BOX 9001013 LOUISVILLE KY 40290-1013 |
| WADSWORTH UTILITIES | 120 MAPLE ST WADSWORTH OH 44281-1865 |
| WALLINGFORD ELECTRIC DIVISION | P.O. BOX 5003 WALLINGFORD CT 06492 |
| WALTON EMC | 842 HWY 78 NW MONROE GA 30655 |
| WALTON EMC | P.O. BOX 1347 MONROE GA 30655-1347 |
| WALTON GAS | 842 HWY 78 NW MONROE GA 30655 |
| WALTON GAS | P.O. BOX 1347 MONROE GA 30655-1347 |
| WARMINSTER MUNICIPAL AUTH | P.O. BOX 2279 WARMINSTER PA 18974 |
| WARRINGTON TWP WTR SEWER DEPT | 852 EASTON ROAD WARRINGTON PA 18976 |
| WASHINGTON GAS | 101 CONSTITUTION AVE NW WASHINGTON DC 20080 |
| WASHINGTON SUBURBAN SANITARY C | 14501 SWEITZER LANE LAUREL MD 20707-5901 |
| WASTE CONNECTIONS INC. - DISTRICT 2010 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| WASTE CONNECTIONS INC. - DISTRICT 5025 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF COLO INC - 5311 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF FLORIDA - MIAMI | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WASTE CONNECTIONS OF FLORIDA - PASCO | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WASTE CONNECTIONS OF FLORIDA - PINELLAS | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WASTE CONNECTIONS OF FLORIDA - POMPANO | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WASTE CONNECTIONS OF FLORIDA - TAMPA | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WASTE CONNECTIONS OF KS INC - DIST 5025 | 2745 N OHIO ST WICHITA KS 67219 |
| WASTE CONNECTIONS OF KS INC - DIST 5025 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF NC - DISTRICT 6111 | 5516 ROZZELLES FERRY RD CHARLOTTE NC 28214-1871 |
| WASTE CONNECTIONS OF NC - DISTRICT 6111 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF OK - DISTRICT 5013 | 4625 SOUTH ROCKWELL OKLAHOMA CITY OK 73179-6415 |
| WASTE CONNECTIONS OF TEXAS - DIST 5120 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF TEXAS - DIST 5120 | 2010 WILSON RD HUMBLE TX 77396 |
| WASTE CONNECTIONS OF TN - DISTRICT 6010 | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE CONNECTIONS OF TN - DISTRICT 6010 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF TN - DISTRICT 6061 | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE CONNECTIONS OF TN - DISTRICT 6061 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE CONNECTIONS OF TN INC - DIST 6032 | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WASTE CONNECTIONS OF TN INC - DIST 6032 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WASTE DISPOSAL LLC | 14747 N NORTHSIGHT BLVD SUITE 111-344 SCOTTSDALE AZ 85260 |
| WASTE INDUSTRIES - CHESAPEAKE VA | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - CHESAPEAKE VA | 3821 COOK BLVD CHEASAPEAKE VA 23323 |
| WASTE INDUSTRIES - CLARKSVILLE TN | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - CLARKSVILLE TN | 699 JACK MILLER BLVD CLARKSVILLE TN 37042 |
| WASTE INDUSTRIES - CONWAY SC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - CONWAY SC | 3010 HWY 378 CONWAY SC 29527 |
| WASTE INDUSTRIES - DURHAM NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - DURHAM NC | 148 STONE PARK COURT DURHAM NC 27703 |
| WASTE INDUSTRIES - GARNER NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - GARNER NC | 3741 CONQUEST DR GARNER NC 27529 |
| WASTE INDUSTRIES - GRAHAM NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - GRAHAM NC | 703 E GILBREATH ST GRAHAM NC 27253 |
| WASTE INDUSTRIES - GREENSBORO NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES - GREENSBORO NC | 302 GRUMMAN RD GREENSBORO NC 27409 |
| WASTE INDUSTRIES - HOPE MILLS NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |

| Claim Name | Address Information |
|---|---|
| WASTE INDUSTRIES – HOPE MILLS NC | 4621 MARRACCO DR HOPE MILLS NC 28348 |
| WASTE INDUSTRIES – MORRISTOWN TN | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – MORRISTOWN TN | 415 RYDER LN MORRISTOWN TN 37816 |
| WASTE INDUSTRIES – NEW BERN | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – NEW BERN | 705 AIRPORT RD NEW BERN NC 28560 |
| WASTE INDUSTRIES – PIEDMONT SC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – PIEDMONT SC | 1635 ANTIOCH CHURCH RD PIEDMONT SC 29673 |
| WASTE INDUSTRIES – WILMINGTON NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – WILMINGTON NC | 3618 US HWY 421 N WILMINGTON NC 28401 |
| WASTE INDUSTRIES – WILSON NC | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – WILSON NC | 2810 CONTENTNEA RD WILSON NC 27893 |
| WASTE INDUSTRIES – WYTHEVILLE VA | P.O. BOX 791519 BALTIMORE MD 21279-1519 |
| WASTE INDUSTRIES – WYTHEVILLE VA | 1803 GRAYSON TPKE WYTHEVILLE VA 24382 |
| WASTE MANAGEMENT | P.O. BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT – 105430 | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT – 105453 | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT – 13648 | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT – 4648 | P.O. BOX 4648 CAROL STREAM IL 60197-4648 |
| WASTE MANAGEMENT – 541065 | P.O. BOX 541065 LOS ANGELES CA 90054-1065 |
| WASTE MANAGEMENT – 660345 | P.O. BOX 660345 DALLAS TX 75266-0345 |
| WASTE MANAGEMENT – 9001054 | P.O. BOX 9001054 LOUISVILLE KY 40290-1054 |
| WASTE MANAGEMENT NATIONAL SERVICES INC. | P.O. BOX 13648 PHILADELPHIA PA 19101-3648 |
| WASTE MANAGEMENT NATIONAL SERVICES INC. | 1001 FANNIN, STE 4000 HOUSTON TX 77002 |
| WASTE MGMT INC OF FLORIDA | P.O. BOX 42930 PHOENIX AZ 85080 |
| WASTE PARTNERS ENVIRONMENTAL SERVICES I | P.O. BOX 677 PINE RIVER MN 56474 |
| WASTE SERVICES LLC | P.O. BOX 71574 NORTH CHARLESTON SC 29415 |
| WASTE SERVICES OF GEORGIA | P.O. BOX 180600 CHATTANOOGA TN 37406-1749 |
| WASTE SERVICES OF TENNESSEE | P.O. BOX 180600 CHATTANOOGA TN 37406-7600 |
| WATER ENVIRONMENT SERVICES | P.O. BOX 6940 PORTLAND OR 97228-6940 |
| WATER SUPPLY DISTRICT OF ACTON | P.O. BOX 953 ACTON MA 01720-0953 |
| WATER WATCH CORP | 67 WAREHOUSE STREET ROCHESTER NY 14608 |
| WATER WORKS & LIGHTING COMMISION | P.O. BOX 399 WISCONSIN RAPIDS WI 54495-0399 |
| WATERFORD UTILITY COMMISSION | P.O. BOX 310 WATERFORD CT 06385 |
| WATERONE | P.O. BOX 808007 KANSAS CITY MO 64180-8007 |
| WATERPRO INC | P.O. BOX 25297 SALT LAKE CITY UT 84125 |
| WAUSAU WATER WORKS | P.O. BOX 3051 MILWAUKEE WI 53201-3051 |
| WC OF LOUISIANA | P.O. BOX 660177 DALLAS TX 72566-0177 |
| WC OF LOUISIANA – DIST 6170 | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WC OF TEXAS – AUSTIN – DISTRICT 5151 | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WC OF TEXAS – AUSTIN – DISTRICT 5155 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WC OF TEXAS – DALLAS – DIST 5180/5181 | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WC OF TEXAS – FORT WORTH – DISTRICT 5190 | P.O. BOX 162479 DALLAS TX 76161-2479 |
| WC OF TEXAS – IOWA PARK – DIST 5186/5187 | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WC OF TEXAS – MCKINNEY – DISTRICT 5183 | P.O. BOX 660389 DALLAS TX 75266-0389 |
| WCA WASTE CORP – HOUSTON EAST HAULING | P.O. BOX 553166 DETROIT MI 48255-3166 |
| WCA WASTE CORP – SPRINGFIELD HAULING | P.O. BOX 553166 DETROIT MI 48255-3166 |
| WCA WASTE CORP – SPRINGFIELD HAULING | 2120 W BENNETT ST SPRINGFIELD MO 65807 |

| Claim Name | Address Information |
| --- | --- |
| WCA WASTE CORP TX – HOUSTON EAST HAULING | P.O. BOX 553166 DETROIT MI 48255-3166 |
| WCA WASTE CORP TX – HOUSTON EAST HAULING | 6730 JOHN RALSTON RD HOUSTON TX 77049 |
| WCA WASTE CORPORATION – JOPLIN HAULING | P.O. BOX 553166 DETROIT MI 48255-3166 |
| WCA WASTE CORPORATION – JOPLIN HAULING | 3700 W 7TH ST JOPLIN MO 64801 |
| WCI OF COLORADO SPRINGS – DISTRICT 5315 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WCI OF COLORADO SPRINGS – DISTRICT 5315 | 7770 PALMER PARK DR COLORADO SPRINGS CO 80951 |
| WCI TN – KNOXVILLE – DISTRICT 6032 | 2400 CHIPMAN ST KNOXVILLE TN 37917 |
| WCI TN – KNOXVILLE – DISTRICT 6032 | P.O. BOX 660177 DALLAS TX 75266-0177 |
| WE ENERGIES | ATTN BANKRUPTCY 333 W EVERETT ST MILWAUKEE WI 53203 |
| WE ENERGIES | P.O. BOX 90001 MILWAUKEE WI 53290-0001 |
| WELLINGTON UTILITIES | P.O. BOX 31632 TAMPA FL 33631-3632 |
| WELLINGTON UTILITIES | 12300 FOREST HILL BLVD WELLINGTON FL 33414-5785 |
| WEST BOISE SEWER DISTRICT | 7608 USTICK ROAD BOISE ID 83704 |
| WEST CENTRAL SANITATION INC | P.O. BOX 796 WILLMAR MN 56201 |
| WEST PENN POWER | 76 S MAIN ST AKRON OH 44038 |
| WEST PENN POWER | PO BOX 3687 AKRON OH 44309-3687 |
| WEST TEX DISPOSAL | P.O. BOX 69161 ODESSA TX 79769-0161 |
| WEST VIEW WATER AUTHORITY | 210 PERRY HIGHWAY PITTSBURGH PA 15229-1895 |
| WEST WILSON UTILITY DISTRICT | P.O. BOX 97 MOUNT JULIET TN 37121-0097 |
| WESTAR ENERGY | 818 S KANSAS AVE TOPEKA KS 66601-0889 |
| WESTAR ENERGY | P.O. BOX 758500 TOPEKA KS 66675-8500 |
| WESTCHESTER JOINT WATER WORKS | P.O. BOX 5069 WHITE PLAINS NY 10602-5069 |
| WESTERN ALLEGHENY CO MUNI AUTH | 403 VIRGINIA DR OAKDALE PA 15071 |
| WESTERN DISPOSAL SERVICES | P.O. BOX 174466 DENVER CO 80217-4466 |
| WESTERN VIRGINIA WTR AUTH | P.O. BOX 17381 BALTIMORE MD 21297-1381 |
| WESTFIELD GAS & ELECTRIC | WESTERN FLYER EXPRESS INC WESTFIELD MA 01085 |
| WESTFORD WATER DEPARTMENT | 60 FORGE VILLAGE ROAD WESTFORD MA 01886 |
| WESTROCK – TAMPA | 5111 N. 26TH ST. TAMPA FL 33610 |
| WESTVIEW VILLAGE CENTER, LLC | P.O. BOX 38042 BALTIMORE MD 21297-8042 |
| WHARTON CO ELECTRIC COOP INC | P.O. BOX 31 EL CAMPO TX 77437-0031 |
| WHCEA | P.O. BOX 77027 MINNEAPOLIS MN 55480-7727 |
| WHITWORTH WATER DISTRICT 2 | P.O. BOX 28008 10828 N. WAIKIKI SPOKANE WA 99228-8008 |
| WILLMAR MUNICIPAL UTILITIES | P.O. BOX 937 WILMAR MN 56201-0937 |
| WILTON WATER & SEWER AUTHORITY | 20 TRAVER RD. GANSEVOORT NY 12831 |
| WINDSTREAM | P.O. BOX 9001013 LOUISVILLE KY 40290-1013 |
| WINDSTREAM | P.O. BOX 9001908 LOUISVILLE KY 40290-1908 |
| WINDSTREAM | 4001 N RODNEY PARHAM RD LITTLE ROCK AR 72212 |
| WINTER EQUIPMENT CORPORATION | 614 FLORENCE ST COLUMBIA PA 17512 |
| WISCONSIN PUBLIC SERVICE | PO BOX 3140 MILWAUKEE WI 53201-3140 |
| WITHLACOOCHEE RIVER ELEC COOP | P.O. BOX 278 DADE CITY FL 33526-0278 |
| WOODBRIDGE CROSSING LP | DEPT 48802 P.O. BOX 677813 DALLAS TX 75267-7813 |
| WOOSTER CITY SERVICES | DEPT. 781300 P.O. BOX 78000 DETROIT MI 48278-1300 |
| WTCPUA BEE CAVE | 12117 BEE CAVE ROAD BLDG 3, STE 120 AUSTIN TX 78738 |
| WTCPUA BEE CAVE | 11805 BEE CAVE RD STE 200 BEE CAVE TX 78738-5561 |
| WTMUA | P.O. BOX 127 GRENLOCH NJ 08032 |
| WYOMING VALLEY SANITARY AUTH | P.O. BOX 33 A WILKES BARRE PA 18703-1333 |
| XCEL ENERGY | 414 NICOLLET MALL MINNEAPOLIS MN 55401 |

| Claim Name | Address Information |
|---|---|
| XCEL ENERGY | P.O. BOX 9477 MINNEAPOLIS MN 55484-9477 |
| XO | 13865 SUNRISE VALLEY DR HERNDON VA 20171 |
| XO | FILE 50550 LOS ANGELES CA 90074-0550 |
| YAKIMA WASTE SYSTEMS INC - DIST 2195 | P.O. BOX 60248 LOS ANGELES CA 90060-0248 |
| YAKIMA WASTE SYSTEMS INC - DIST 2195 | 2812 1/2 TERRACE HEIGHTS DR YAKIMA WA 98901 |
| YES ENERGY MANAGEMENT | P.O. BOX 660901 DALLAS TX 75266-0901 |
| YORK COUNTY NATURAL GAS AUTHORITY | 979 W MAIN ST ROCKHILL SC 29730 |
| YORK COUNTY NATURAL GAS AUTHORITY | P.O. BOX 11907 ROCK HILL SC 29731-1907 |
| YOUNGSTOWN WATER DEPT | P.O. BOX 6219 YOUNGSTOWN OH 44501 |

**Total Creditor count  2878**

# EXHIBIT C

### *MATTRESS FIRM, INC.*
### *Email Service List*

accounts@visionetsystems.com

accountsreceivable@clearlink.com

adam.goldberg@lw.com

adbill@microsoft.com

amy.edgy@linklaters.com

andrewtenzer@paulhastings.com

arlene.desousa@sparkfoundryww.com

billing@slalom.com

christopher.hunker@linklaters.com;

collins@rlf.com

customerassistance@simmons.com

customerservice@londonlux.com

david@goodwaygroup.com

dosdoc_web@state.de.us

ellen.slights@usdoj.gov

gretchen.tumey@jpmorgan.com

info@maloufsleep.com

info@purple.com

info@superdumps.com

Jack.Cain@malinusa.com

legal@leggett.com

madron@rlf.com

marc.leduc@morganlewis.com

newyork@sec.gov

sales@elitefoam.com

service@corsicanamattress.com

service@springairgso.com

solutions@fabritec.com

statetreasurer@state.de.us

WBowden@ashbygeddes.com

# MATTRESS FIRM, INC.
## Email Service List

Adam.Goldberg@lw.com
adam.Kassner@lw.com
Adam.nach@lane-nach.com
awebb@fbtlaw.com
cindi.giglio@kattenlaw.com
dallas.bankruptcy@publicans.com
dplon@sirlinlaw.com
heilmanl@ballardspahr.com
houston_bankruptcy@publicans.com
hugh.Murtagh@lw.com
jpruski@trainorfairbrook.com
kowens@ashbygeddes.com
kurtzman@kurtzmansteady.com
lmbkr@pbfcm.com
luke.murley@saul.com
marc.Zelina@lw.com
mark.minuti@saul.com
mcclambc@ballardspahr.com
mheld@jw.com
Mitchell.Seider@lw.com
nathan.rugg@bfkn.com
NBates@springair.com
osonik@pbfcm.com
pollack@ballardspahr.com
rgold@fbtlaw.com
rmersky@monlaw.com
roglenl@ballardspahr.com
rtucker@simon.com
sanantonio.bankruptcy@publicans.com
sreisman@kattenlaw.com
summersm@ballardspahr.com
tim@rashtiandmitchell.com
tmickler@ashbygeddes.com
vanaya@jw.com
wbowden@ashbygeddes.com
william.barrett@bfkn.com

# *MATTRESS FIRM, INC.*

### *Bank*

| |
|---|
| carolyn.taylor@citizensbank.com |
| cherriee.duggan@wellsfargo.com |
| daniel.marshek@jpmchase.com |
| erik.hoffman@barclays.com |
| gretchen.tumey@jpmorgan.com |
| joseph.jordan@barclays.com |
| judy.farrell@pnc.com |
| Kenneth.P.Juni@wellsfargo.com |
| Kristel.Newland@boh.com |
| Lisa.Finn@citizensbank.com |
| Lisa.Koehl@td.com |
| matthew.d.pratt@baml.com |
| mike.obrien@wellsfargo.com |
| Nancy.Knight@regions.com |
| naomi.masuda@boh.com |
| rod.peroff@boh.com |
| scott.taber@boh.com |
| Susan.Sutton2@wellsfargo.com |
| sushma.x.charania@jpmorgan.com |

### *Customer Programs*

| |
|---|
| kenneth.p.juni@wellsfargo.com |
| susan.sutton2@wellsfargo.com |

### *DIP*

gretchen.strohlein@genesis-fs.com

**EXHIBIT D**

## *Mattress Firm, Inc.*

### *Insurance*

info@ascentunderwriting.com

diane.montelione@epicbrokers.com

info.source@zurichna.com

laura.wild@generali.co.uk

lisa.roman@amwins.com

mkravitz@sterlingrisk.com

notices@axiscapital.com

usainfo@beazley.com

*Utilities*

| | |
|---|---|
| 311ccc@dekalbcountyga.gov | broberts@carrollton-ga.gov |
| 311ccc@dekalbcountyga.gov | carolyn.magaha@rms-iqor.com |
| 311ccc@dekalbcountyga.gov | ccu@columbusutilities.org |
| abertelsen@flagstaffaz.gov | cgarges@hanleco.org |
| administration@fayettecountyga.gov | chris@actonwater.com |
| aeastman@midamericagrp.com | cityhall@.meridianms.org |
| amfisher@fdl.wi.gov | cityhall@.meridianms.org |
| aresek@crystallake.org | cityhall@.meridianms.org |
| aresek@crystallake.org | cityhall@.meridianms.org |
| arussell@burlesontx.com | cityhall@.meridianms.org |
| askus@csu.org | cityhall@.meridianms.org |
| aurorawater@auroragov.org | cityhall@.meridianms.org |
| bankruptcy@cpsenergy.com | cityhall@.meridianms.org |
| bankruptcyfilings@cmsenergy.com | cityhall@.meridianms.org |
| bankruptcynotifications@frontiercorp.com | cityhall@.meridianms.org |
| bcasarella@southingtonwater.org | cityhall@.meridianms.org |
| bcooper@chpk.com | cityhall@baxtermn.gov |
| bcra@ptd.net | cityhall@baxtermn.gov |
| bernadine.flood@citrusbocc.com | cityhall@lawrenceks.org |
| billing@whitworthwater.com | citymgt.info@mesaaz.gov |
| billing_collections@fayetteville-ar.gov | citysanitation@baycitymi.org |
| bkeene@crystalriverfl.org | citywaterdist@baycitymi.org |
| bkeller@cityofgriffin.com | cjimenez@ci.colton.ca.us |
| bnkrptdprt@aglresources.com | cknight@stillwater.org |
| bobby.masterson@edmondok.com | clerk@nbfl.us |
| bradley.burton@constellation.com | clerk@nbfl.us |
| | clerk@townoffdl.com |

clightfoot@pcgov.org

cmc@chicagomattresscompany.com

comments@conwaycorp.net

contact@wcamerica.com

contact@westerndisposal.com

contactus@arrowaste.com

contactus@brightridge.com

copbilling@ci.puyallup.wa.us

credit-collections@eweb.org

cs@deerfield-beach.com

custcare@gcww.cincinnati-oh.gov

customer.service@faypwc.com

customer_servicesngco.com

customercare@carolinawaste.com

customercare@mwwssb.com

customercare@texasdisposal.com

customerservice@blackriver.coop

customerservice@ci.eustis.fl.us

customerservice@dakotaelectric.com

customerservice@easleyutilities.com

customerservice@fruitlandwater.com

customerservice@gdetn.com

customerservice@greenvillewater.com

customerservice@greenwaste.com

customerservice@greenwaste.com

customerservice@hbws.org

customer-service@pennichuck.com

customerservice@westviewwater.org

customerservice@wgeld.org

customerservice1010@wcnx.org

customerservice2tiger-tx.com

customerservice5150@wcnx.org

customerservice5150@wcnx.org

customerservice5180@wcnx.org

customerservice5180@wcnx.org

customerservice5183@wcnx.org

customerservice5187@wcnx.org

customerservice5190@wcnx.org

customerservice6034@wcnx.org

customerservice6160@wcnx.org

customerservice6160@wcnx.org

customerservice6410@wcnx.org

customerservice6416@wcnx.org

customerservice6425@wcnx.org

customerservice6440@wcnx.org

customerservice6440@wcnx.org

customersvc@stlmsd.com

custserv@chwd.org

custserv@hmua.com

custserv@torringtonwater.com

custsrv@pinellascounty.org

cwlp.customer@cwlp.com

david.brown@yakimawa.gov

descustomerservice@dicksonelectric.com

district@nwwsd.org

dlgaines@southernco.com

dmargraf@cityofwinterpark.org

dmartin@ci.montgomery.il.us

dmelton@ashevillenc.gov

dmuse@valdostacity.com

don.greeley@durhamnc.gov

dothanutilities@dothan.org

drothgery@cityofelyria.org

dschimizzi@bernsteinlaw.com

dzusi@cityofwinterpark.org

e3386@ameren.com

eaglerocksan@aol.com

ebjork@romeoville.org

eingram@auburnalabama.org

electric@cityofalcoa-tn.gov

electricdept@cityofcf.com

executiveoffice@emwd.org

feijamee@yahoo.com

finance@minneapolismn.gov

franklindisposal@gmail.com

frederic.backfield@dupageco.org

fwb@vniles.com

general.manger@bluebonnet.coop

gholm@cityofbatavia.net

gholm@cityofbatavia.net

glenn.fisher@edmondok.com

gloriosop@bossiercity.org

green@meridian.mi.us

gus@georgetown.org

haddocgc@guc.com

haileng.xiao@hoffmanestates.org

heised@ci.janesville.wi.us

helix@helixwater.org

henry.norris@citrusbocc.com

honoluludisposal@oahuwaste.com

hudcs@hendutil.net

info@affordablematt.com

info@basindisposal.com

info@blossmangas.com

info@burrisdisposal.com

info@captainhook.com

info@ci.monticello.mn.us

info@ci.monticello.mn.us

info@cinnaminsonnj.org

info@cityofbuford.com

info@cityofbuford.com

info@dcwater.com

info@dependabillsolutions.com

info@doylestownpa.org

info@dragondisposal.com

info@escondidodisposal.com

info@eswater.net

info@ganorgas.com

info@gbpw.com

info@greenvillewd.org

info@greercpw.com

info@greshamsanitary.com

info@hudsonlight.com

info@lrecd.org

info@metrowater.com

info@midwaywater.com

info@millerrecycling.com

info@nhudsonsa.com

info@nmwd.com

info@nypa.gov

info@olearywaste.com

info@pleasantongarbageservice.com

info@pricedisposal.com

info@queencitydisposal.com

info@sd1.org

info@sltsd.com

info@verawaterandpower.com

info@wacmawater.com

info@walpolema.gov

info@westernvawater.org

info@westtexdisposal.com

information2@recology.com

information2@recology.com

information2@recology.com

information2@recology.com

information2@recology.com

information2@recology.com

information2@recology.com

information2@recology.com

infotn@amwater.com

ir@federalrealty.com

jbernardo@totowanj.org

jcanady@grantspassoregon.gov

jfranklin@cityofcallaway.com

jhughes@oswegoil.org

jimmyfb@flowerybranchga.org

jleezy@glen-carbon.il.us

jlewis@cityofelcampo.org

jmitchell@springhilltn.org

johnstonb@ci.eustis.fl.us

jpeart@shenandoahtx.us

jpwater@jeffparish.net

jstirland@sjc.utah.gov

julio.torrado@keysenergy.com

jwalsh@cocoafl.org

kathy.storla@windstream.com

kenf@darenc.com

kenoshawater@kenosha.org

km1426@att.com

km1426@att.com

kris.neifing@edmondok.com

lcamara@ci.hanford.ca.us

lsmith@stillwater.org

lspivey@plantcitygov.com

lstevens@port-orange.org

mail@edinamn.gov

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcbankruptcy@wm.com

mcovington@greenlifewaste.com

memberservices@greystonepower.com

mhorning@a2gov.org

mike.brown@lakezurich.org

mkaplenski@baycitymi.org

mleonas@ci.albemarle.nc.us

mokeefe@theokeefegroupinc.com

mokeefe@theokeefegroupinc.com

morgan_rm@hammond.org

mross@cityofalcoa-tn.gov

msaloun@ploverwi.gov

municipalservices@turlock.ca.us

mwalters@wrga.gov

mwarden@nvenergy.com

nelson.nelson@coronaca.gov

newwaterservice@rockdalecountyga.gov

nfravel@pcgov.org

och2o@water.oak-creek.wi.us

office@marathongarbageservice.com

office@wcid110.com

olppapillion@wasteconnections.com

palermo_gl@hammond.org

patrick.flood@floodbrothersdisposal.com

paul@powellstrash.com

paymentcenter@granitenet.com

penlight@penlight.org

pfeist@wichita.gov

pflood@woodstockga.gov

pmcgowan@cityofbordentown.com

pr@dixie.coop

publicservicesdepartment@ctsfl.us

publicservicesdepartment@ctsfl.us

publicutilities@jolietcity.org

publicworks@cityoflewiston.org

publicworks@cityoflewiston.org

publicworks@mysebring.com

publicworks@orlandpark.org

publicworks@palatine.il.us

publicworks@villageoflombard.org

publicworksdept@mountprospect.org

pubworksdis@oakridgetn.gov

pud@skagitpud.org

pw@blainemn.gov

pw@blainemn.gov

pw@mundelein.org

pw_san@bakersfieldcity.us

pwadmin@homewoodil.gov

pwbcustomerservice@portlandoregon.gov

pwd@cityofpaloalto.org

pwinfo@ci.kennewick.wa.us

quafishehn@wilmette.com

rbailey@cityofredding.org

rboden@ploverwi.gov

rcswu@rockdalecountyga.gov

rellis@cityofammon.us

revenuerecovery@coserv.com

rismith@ppines.com

rneely@oxfordms.net

rodney.taylor@abilenetx.gov

rsample@topeka.org

sales@brask.com

sales@greenleafcompaction.com

sales@mauiwaste.com

sanitation@ctsfl.us

sanitation@sunrisefl.gov

sbaker@chwh2o.com

scse@starkcountyohio.gov

sdowe@eastpointcity.org

service@conserve.com

service@nbma.org

service@ssgwaste.com

servicebilling@ashtabulacity.com

serviceorders@auburnalabama.org

sewer@como.gov

sewer@fallriverma.org

sewers@findlayohio.com

shicks@cityofwebster.com

skana@killeentexas.gov

solidwaste@cityofbartow.net

solutions@nhec.com

ssc@ssc-in.com

suezdecustserv@suez-na.com

suezidcustserv@suez-na.com

sueznjcustserv@suez-na.com

sueznjcustserv@suez-na.com

support@juiwater.net

sydnor@sydnorhydro.com

tax-license@tucsonaz.gov

tbono@cityofammon.us

tbono@cityofammon.us

tellus@mymanatee.org

tfarrell@huntley.il.us

tfaulk@ci.whiteville.nc.us

thartye@msdbc.org

tkiernan@southamptontownny.gov

tkilburn@baycitymi.org

tkloetzke@fdl.wi.gov

tmusick@bristoltn.org

tppw@tinleypark.org

treas@yorkcounty.gov

trobinson@brask.com

tylers@tylerssanitation.com

ubilling@cedarhilltx.com

ubquestions@lafayette.in.gov

user58@draperchamber.com

utilities@bellevuewa.gov

utilities@cityofandersonsc.com

utilities@greenwood.in.gov

utilities@leegov.com

utilities@mysebring.com

utilities@pocatello.us

utilities@polk-county.net

utilities@templetx.gov

utilitiescommunications@cityofpaloalto.org

utilitiesdirector@sunrisefl.gov

utilitiesdirector@sunrisefl.gov

utility@cityofpsl.com

utilityadmin@thecolonytx.gov

utilitybill@colliergov.net

utilitybill@plprairie.com

utilitybill@scgov.net

utilitybilling@fredericksburgva.gov

utilitybilling@friscotexas.gov

utilityleadrep@columbus.gov

vbriggs@gwwsb.com

veronica.showalter@troyohio.gov

village@oak-part.us

waste-mgmt@como.gov

wastewater@gjcity.org

water@albanyny.gov

water@cityofcf.com

water@countryside-il.org

water@fallriverma.org

water@findlayohio.com

water@gjcity.org

water@grcity.us

waterandsewer@dorchestercountysc.gov

waterbilling@cityofdekalb.com

waterbills@margatefl.com

waterinfo@phila.gov

watersewer@clermontcountyohio.gov

watersewer@goshencity.com

waterwise@friscotexas.gov

waterworks@ci.wausau.wi.us

wcs@woosteroh.com

web.solidwaste@deerfield-beach.com

webmaster@englewoodgov.org

website@wcsanitation.com

websiteinquiries@clevelandwater.com

weldonm@plainfieldmi.org

wescustomerservice@clackamas.us

williamstw@charlestoncpw.com

wlmac@actionwater.com

wlmail@como.gov

wmelton@kannapolisnc.gov

wmillis@stillwater.org

wmu@wmu.willmar.mn.us

wwsa@townofwilton.com

wwtp@bangormaine.gov

**EXHIBIT E**

# *MATTRESS FIRM, INC.*

*Core/Top 30*

| NAME | FAX |
|---|---|
| ADVANCED COMFORT TECHNOLOGIES INC | 801-438-0161 |
| CLASSIC BRANDS LLC | 888-637-1943 |
| CORSICANA BEDDING INC | 903-872-9138 |
| CVB INC DBA MALOUF | 800-517-7179 |
| DELAWARE SECRETARY OF STATE | 302-739-5831 |
| DELAWARE SECRETARY OF TREASURY | 302-739-5635 |
| ELITE FOAM INC | 770-683-8277 |
| FABRITECH 2000 LLC | 859-781-8280 |
| GOODWAY GROUP INC | 215-881-2239 |
| INFINITY MASSAGE CHAIRS | 603-642-9291 |
| INTERNAL REVENUE SERVICE | 855-235-6787 |
| KINGSDOWN INC | 919-563-6730 |
| LEGGETT & PLATT, INC. | 417-358-8449 |
| LINKLATERS LLP | 212-903-9100 |
| MANTUA MFG CO | 800-929-8014 |
| MORGAN, LEWIS & BOCKIUS LLP | 617-341-7701 |
| OFFICE OF THE UNITED STATES TRUSTEE | 302-573-6497 |
| OFFICE OF THE US ATTORNEY | 302-573-6220 |
| PAUL HASTINGS LLP | 212-230-7699 |
| PROTECT A BED | 847-998-6919 |
| SERTA MATTRESS COMPANY | 847-645-0205 |
| SIMMONS MANUFACTURING CO  LLC | 770-613-8575 |
| SINOMAX USA INC | 225-201-1596 |
| STARCOM MEDIAVEST GROUP | 312-220-6530 |
| STRONG INDUSTRIES INC | 281-448-9315 |
| U.S. DEPARTMENT OF JUSTICE | 302-573-6431 |
| VALASSIS DIRECT MAIL INC. | 860-285-6412 |
| VISIONET SYSTEMS INC | 609-655-8232 |

*Customer Program Parties*

| NAME | FAX |
|---|---|
| WELLS FARGO MERCHANT SERVICES | 866-348-0138 |
| WELLS FARGO MERCHANT SERVICES | 866-512-7321 |

*Banks*

| NAME | FAX |
|---|---|
| BANK OF AMERICA, N.A. | 704-409-0702 |
| BANK OF HAWAII CORP. | 808-694-4726 |
| BANK OF HAWAII CORP. | 808-694-4726 |
| BANK OF HAWAII CORP. | 808-694-4726 |
| BANK OF HAWAII CORP. | 808-694-4726 |
| JPMORGAN CHASE BANK, N.A. | 214-965-2861 |
| PNC BANK N.A. | 717-735-4646 |
| REGIONS BANK | 832-532-8703 |
| TD BANK, N.A. | 856-745-6954 |
| TD BANK, N.A. | 631-962-2974 |
| WELLS FARGO BANK, N.A. | 866-359-8371 |
| WELLS FARGO BANK, N.A. | 844-879-6857 |
| WELLS FARGO BANK, N.A. | 877-623-6254 |
| WELLS FARGO BANK, N.A. | 866-348-0138 |
| WELLS FARGO BANK, N.A. | 866-512-7321 |

### MATTRESS FIRM, INC.
### *Fax Service List*

| | |
|---|---|
| John Dillman C/O Galveston County | (713)844-3503 |
| Nellis Corp Attn: Leslie Heilman | (302)252-4466 |
| Ballard Spahr Attn: David Pollack | (215)864-9473 |
| Ballard Spahr Attn: Leslie Heilman | (302)252-4466 |
| Lane & Nash P.C. Attn:  Adam B. Nach | (602)258-6003 |
| Jackson Walker LLP Attn: Michael S Held | (214)953-5822 |
| Timothy Mitchell C/O Eqyinvest | (972)503-9611 |
| Latham & Watkins Attn: Mitchell A. Seider | (212)751-4864 |
| Ashby & Geddes, P.A. Attn: William P. Bowden, Esq. | (302)654-2067 |

**EXHIBIT F**

### MATTRESS FIRM, INC.
### Fax Service List

| NAME | FAX |
|------|-----|
| ALASKA DEPT OF REVENUE | 907-269-6644 |
| ALASKA DEPT OF REVENUE | 907-465-2375 |
| AR. DEPT OF FINANCE AND ADMINISTRATION | 501-682-7094 |
| ARIZONA DEPT OF REVENUE | 602-716-7981 |
| CALIFORNIA FRANCHISE TAX BOARD | 916-845-9799 |
| CONNECTICUT DEPT OF REVENUE SERVICES | 860-297-5916 |
| DELAWARE DIVISION OF REVENUE | 302-856-5697 |
| DELAWARE DIVISION OF REVENUE | 302-744-1095 |
| DELAWARE DIVISION OF REVENUE | 302-577-8202 |
| DISTRICT OF COLUMBIA | 202-442-6890 |
| INDIANA DEPT OF REVENUE | 765-448-2760 |
| INDIANA DEPT OF REVENUE | 317-232-1021 |
| INDIANA DEPT OF REVENUE | 574-291-8658 |
| INDIANA DEPT OF REVENUE | 765-452-0559 |
| INDIANA DEPT OF REVENUE | 812-282-0574 |
| INDIANA DEPT OF REVENUE | 219-769-9363 |
| INDIANA DEPT OF REVENUE | 260-434-1380 |
| INDIANA DEPT OF REVENUE | 812-235-2352 |
| INDIANA DEPT OF REVENUE | 812-372-7368 |
| INDIANA DEPT OF REVENUE | 765-286-7346 |
| INDIANA DEPT OF REVENUE | 812-330-1804 |
| INDIANA DEPT OF REVENUE | 812-471-8189 |
| IOWA DEPT OF REVENUE | 515-281-3756 |
| KENTUCKY DEPARTMENT OF REVENUE | 502-564-8946 |
| MAINE REVENUE SERVICES | 207-624-9694 |
| MASSACHUSETTS DEPT OF REVENUE | 617-626-2330 |
| MICHIGAN DEPT OF TREASURY | 517-636-4520 |
| MINNESOTA DEPT OF REVENUE | 651-282-2817 |
| MISSISSIPPI STATE TAX COMMISSION | 601-923-7423 |
| MISSISSIPPI STATE TAX COMMISSION | 601-923-7344 |
| MISSOURI DEPT OF REVENUE | 573-522-1722 |
| MONTANA DEPT OF REVENUE | 406-444-3696 |
| NEVADA DEPT OF TAXATION | 775-684-2020 |
| NEVADA DEPT OF TAXATION | 702-486-3377 |
| NEVADA DEPT OF TAXATION | 775-688-1303 |
| NEVADA DEPT OF TAXATION | 702-486-2373 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| NEW HAMPSHIRE DEPT OF REVENUE ADMIN | 603-230-5945 |
| NEW JERSEY DEPT OF THE TREASURY | 609-292-6160 |
| OHIO DEPT OF TAXATION | 614-466-7979 |
| OHIO DEPT OF TAXATION | 614-387-2165 |
| PENNSYLVANIA DEPT OF STATE | 717-783-4331 |
| TENNESSEE DEPT OF REVENUE | 615-741-3334 |
| UTAH STATE TAX COMMISSION | 801-297-3709 |
| VIRGINIA DEPT OF TAXATION | 804-786-2806 |
| WISCONSIN DEPT OF REVENUE | 608-267-0834 |

| NAME | FAX |
|---|---|
| ACE American Insurance Company | 215-640-5529 |
| Beazley Insurance Company, Inc. | 646-378-4039 |
| Swiss Re | 914-828-7000 |

| NAME | FAX |
|---|---|
| 103 - WASTE PRO - FT. PIERCE | 7724646690 |
| 107 - WASTE PRO - JACKSONVILLE | 9043891998 |
| 109 - WASTE PRO - FT MYERS | 2392252758 |
| 111 - WASTE PRO - LAKE CITY | 3867549700 |
| 115 - WASTE PRO - PALM BEACH | 5616888914 |
| 116 - WASTE PRO - PENSACOLA | 8503650183 |
| 119 - WASTE PRO - POMPANO | 9546236041 |
| 121 - WASTE PRO - CLEARWATER | 7274715999 |
| 401 - WASTE PRO - BIRMINGHAM | 2053808989 |
| 501 - WASTE PRO - ASHEVILLE | 8286847792 |
| 502 - WASTE PRO - CONCORD | 7047920810 |
| 604 - WASTE PRO - NEW ORLEANS | 5049040810 |
| 613 - WASTE PRO - BATON ROUGE | 2257746401 |
| ADAMS ELECTRIC COOPERATIVE | 2175937120 |
| ADVANCED CONTAINER SERVICE | 7136707898 |
| ADVANCED DISPOSAL | 9047377900 |
| ALBANY UTILITES | 2294303868 |
| AMERIGAS | 6107687647 |
| ANDERSON CITY UTILITIES | 7656485929 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| AOG | 4797821881 |
| AQUA ILLINOIS INC | 8159358809 |
| AQUARION WATER CO OF CT | 2034457308 |
| ARLINGTON COUNTY TREASURER | 7032287436 |
| ARROWASTE INC. | 6167481958 |
| ASHWAUBENON WATER & SEWER UTIL | 9204922311 |
| ASOTIN COUNTY PUD 1 | 5097581958 |
| ASPEN WASTE SYSTEMS INC. MN | 6128848010 |
| AUGUSTA UTILITIES DEPT | 7068211859 |
| AUM | 6032181401 |
| BANGOR WATER DISTRICT | 2079475707 |
| BEST WAY DISPOSAL INC - BURLINGTON KY | 8593724909 |
| BEST WAY DISPOSAL INC - KALAMAZOO MI | 2693883342 |
| BEST WAY DISPOSAL INC - MODOC IN | 7658535145 |
| BEST WAY DISPOSAL INC - WATERVLIET MI | 2694633718 |
| BLACK RIVER ELECTRIC COOP | 8034698320 |
| BOARD OF PUBLIC WORKS | 8644888835 |
| BOISE CITY UTILITY BILLING | 2083957861 |
| BORDENTOWN SEWERAGE AUTHORITY | 6092919079 |
| BOROUGH OF BUTLER ELECTRIC | 9738383762 |
| BOROUGH OF GLASSBORO | 8568814248 |
| BOROUGH OF HANOVER | 7176372805 |
| BOROUGH OF QUAKERTOWN | 2155368830 |
| BOROUGH OF TOTOWA | 9739595668 |
| BRAINTREE ELECTRIC LIGHT DEPT | 7813481001 |
| BRISTOL TENNESSEE ESSENTIAL SV | 4237935520 |
| BRODHEAD CREEK REGIONAL AUTH | 5704212322 |
| BRUNSWICK ELEC MEMBERSHIP CORP | 9107554299 |
| BRUNSWICK GLYNN COUNTY JOINT | 9122617178 |
| BRUNSWICK GLYNN COUNTY JOINT | 9122617179 |
| BURLINGTON ELECTRIC DEPARTMENT | 8028657500 |
| CABLEVISION | 5168033134 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| CAERNARVON TOWNSHIP AUTHORITY | 6102861001 |
| CALVERT COUNTY TREASURER | 4104142498 |
| CAMDEN-WYOMING SWR & WTR AUTH | 3026972735 |
| CANTON CITY UTILITIES | 3306498109 |
| CAPE FEAR PUBLIC UTILITY AUTH | 9103326352 |
| CAPITAL WASTE SERVICES | 8038140478 |
| CARAUSTAR RECOVERED FIBER GROUP | 7707323390 |
| CARBONDALE WATER & SEWER | 6184570632 |
| CAROLINA WASTE & RECYCLING LLC | 8435760684 |
| CASCADE NATURAL GAS | 8886499912 |
| CASEYVILLE TOWNSHIP SEWER | 6186321477 |
| CATOOSA UTILITY DISTRICT AUTH | 7069376500 |
| CENTRAL TEXAS REFUSE | 5122432283 |
| CHAMPION WASTE SERVICES LLC. | 2146382945 |
| CHESAPEAKE UTILITIES | 3027346750 |
| CHESTERFIELD COUNTY | 8047514607 |
| CHICAGO MATTRESS COMPANY | 7732657648 |
| CHICOPEE ELECTRIC LIGHT | 4135945507 |
| CITRUS COUNTY BOARD OF COUNTY COMMISSION | 3525277672 |
| CITRUS COUNTY UTILITIES | 3525277644 |
| CITRUS HEIGHTS WATER DISTRICT | 9167250345 |
| CITY AND COUNTY OF HONOLULU | 8087683487 |
| CITY NEW SMYRNA BEACH | 3864242198 |
| CITY OF ALBEMARLE | 7049849445 |
| CITY OF ALCOA UTILITIES | 8653804797 |
| CITY OF ALCOA UTILITIES | 8659814134 |
| CITY OF ASHEVILLE | 8282543299 |
| CITY OF ASHEVILLE | 8282595710 |
| CITY OF ASHTABULA | 4409929306 |
| CITY OF ATLANTA | 4046587552 |
| CITY OF ATLANTA | 4049796787 |
| CITY OF ATTLEBORO | 5082223046 |
| CITY OF BANGOR | 2079473537 |
| CITY OF BARTOW | 8635346814 |
| CITY OF BARTOW | 8635347088 |
| CITY OF BATAVIA | 6304542351 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| CITY OF BAXTER | 2184545103 |
| CITY OF BAY CITY | 9898948362 |
| CITY OF BEAUMONT | 4098323621 |
| CITY OF BEAUMONT | 4098610026 |
| CITY OF BLAINE UTILITIES | 7637856160 |
| CITY OF BLOOMINGTON UTILITIES | 8123315407 |
| CITY OF BLUE SPRINGS UTIL BILL | 8162204513 |
| CITY OF BORDENTOWN | 6092988467 |
| CITY OF BOWIE | 3018092302 |
| CITY OF BRISTOL TN FINANCE DPT | 4239895719 |
| CITY OF BUFORD | 6788894649 |
| CITY OF BURLESON | 8174269377 |
| CITY OF CARROLLTON | 7708302043 |
| CITY OF CEDAR HILL | 9722915110 |
| CITY OF CLEARWATER | 7275624961 |
| CITY OF COCOA | 3214338708 |
| CITY OF COON RAPIDS | 7637676491 |
| CITY OF COVINGTON | 2534802401 |
| CITY OF CRYSTAL LAKE | 8153563697 |
| CITY OF CRYSTAL RIVER | 3527956245 |
| CITY OF DEERFIELD BEACH | 9544804277 |
| CITY OF DEERFIELD BEACH | 9544804393 |
| CITY OF DEKALB | 8157482304 |
| CITY OF DOVER UTILITY | 3027364217 |
| CITY OF DOVER UTILITY | 3027367081 |
| CITY OF DURHAM | 9195604827 |
| CITY OF EDMOND | 4052167619 |
| CITY OF ELIZABETH CITY | 2523381946 |
| CITY OF ELYRIA | 4403232224 |
| CITY OF EUSTIS | 3523571121 |
| CITY OF EUSTIS | 3525894274 |
| CITY OF FINDLAY | 4194247193 |
| CITY OF FINDLAY | 4194247823 |
| CITY OF FLAGSTAFF | 9282132409 |
| CITY OF FLORENCE | 8436653110 |
| CITY OF FREDERICKSBURG | 5403721215 |
| CITY OF FRISCO | 9722925585 |
| CITY OF FRISCO | 9722925891 |
| CITY OF GASTONIA | 7048691055 |
| CITY OF GOOSE CREEK | 8438635208 |
| CITY OF GRAND RAPIDS | 6164564466 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| CITY OF GRANTS PASS | 5414796765 |
| CITY OF GRAPEVINE WATER DEPT | 8174103051 |
| CITY OF GRIFFIN | 6786920392 |
| CITY OF HEATH UTILITIES DEPT | 9729614932 |
| CITY OF HENDERSONVILLE | 6158243797 |
| CITY OF JANESVILLE | 6087553196 |
| CITY OF KELLER | 8177434194 |
| CITY OF KINGMAN | 9287536867 |
| CITY OF KIRKLAND | 4255873902 |
| CITY OF LAKE CHARLES | 3374919187 |
| CITY OF LEWISTON | 8883978634 |
| CITY OF MANASSAS UTILITIES | 2024562461 |
| CITY OF MARGATE | 9549355258 |
| CITY OF MONTICELLO | 7632954404 |
| CITY OF MOSES LAKE | 5097643758 |
| CITY OF MT JULIET | 6157545742 |
| CITY OF OAK RIDGE | 8654251843 |
| CITY OF OAK RIDGE NORTH TX | 2813677729 |
| CITY OF OAKBROOK TERRACE | 6306170036 |
| CITY OF OREGON DIV OF WATER | 4196987158 |
| CITY OF PEMBROKE PINES | 9545188900 |
| CITY OF PENSACOLA | 8504351611 |
| CITY OF PENSACOLA | 8505951012 |
| CITY OF PERU | 8152233142 |
| CITY OF PINELLAS PARK | 7273697872 |
| CITY OF PLANT CITY | 8137579049 |
| CITY OF PLANT CITY - C | 8137579192 |
| CITY OF POCATELLO | 2082346577 |
| CITY OF POMPANO BEACH | 9545457046 |
| CITY OF PORT ORANGE | 3867565365 |
| CITY OF PORT ORANGE | 3867565370 |
| CITY OF PORTAGE | 2693249240 |
| CITY OF PORTSMOUTH | 6034271539 |
| CITY OF PUYALLUP | 2537703335 |
| CITY OF RICHMOND | 8596237618 |
| CITY OF ROCK HILL | 8033295616 |
| CITY OF SAN DIEGO CITY TREASUR | 6192367134 |
| CITY OF SAN MARCOS | 8552469100 |
| CITY OF SCOTTSDALE | 4803122888 |
| CITY OF SEBRING | 8634715148 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| CITY OF SEBRING | 8634715169 |
| CITY OF SPRING HILL | 9314860516 |
| CITY OF ST CLOUD | 4079577170 |
| CITY OF ST GEORGE | 4356274731 |
| CITY OF STATESVILLE | 7048783514 |
| CITY OF SUMTER | 8034362615 |
| CITY OF SUNRISE | 9545722479 |
| CITY OF SUNRISE | 9548467404 |
| CITY OF TEMPLE | 2542985263 |
| CITY OF TITUSVILLE | 3213835704 |
| CITY OF TOMBALL | 2813514735 |
| CITY OF TROY | 9374401352 |
| CITY OF TUCSON | 5207915082 |
| CITY OF VALDOSTA | 2292418285 |
| CITY OF VALLEJO | 7076484060 |
| CITY OF VISALIA | 5597134800 |
| CITY OF WAITE PARK | 3202526955 |
| CITY OF WARNER ROBINS | 4789291957 |
| CITY OF WAUWATOSA WATER | 4144793588 |
| CITY OF WEST MELBOURNE | 3217682390 |
| CITY OF WILDWOOD | 3523301338 |
| CITY OF WILSONVILLE | 5036821015 |
| CITY OF WINTER HAVEN | 8632987870 |
| CITY OF WORCESTER | 5087994118 |
| CITY OF YONKERS | 9143776273 |
| CITY WATER LIGHT & POWER | 2177892026 |
| CLACKAMAS RIVER WATER | 5036567086 |
| CLAY ELECTRIC COOP INC | 3524731403 |
| COACHELLA VALLEY WATER DIST | 7603983190 |
| COBB COUNTY WATER SYSTEM | 7704196224 |
| COLGATE PAPER STOCK CO. INC. | 7322472728 |
| COLLIER COUNTY UTILITIES | 2392526699 |
| COLUMBUS WATER WORKS | 7064945223 |
| COMMISSIONERS OF PUBLIC WORKS | 8649428114 |
| CONSOLIDATED UTILITY DISTRICT | 6152253341 |
| CORPORATE SERVICES CONSULTANTS LLC | 8653973044 |
| CR&R INCORPORATED | 7148906347 |
| CRWWD | 3607507570 |
| CULLMAN POWER BOARD | 2567340540 |
| DAPHNE UTILITES | 2516213052 |

*MATTRESS FIRM, INC.*
*Fax Service List*

| | |
|---|---|
| DC WATER | 2027872333 |
| DEPENDABILL SOLUTIONS LLC | 6788047381 |
| DESTIN WATER USERS INC | 8506545173 |
| DICKS/LAKEVILLE SANITATION INC. | 9524691146 |
| DIRECTV | 3105355225 |
| DIVERSE POWER | 7068452020 |
| DOTHAN UTILITIES | 3346154119 |
| DOWNEAST ENERGY | 2077254333 |
| DOWNERS GROVE SANITARY DIST | 6309690827 |
| DOYLESTOWN TOWNSHIP MUNIE AUTH | 2153488729 |
| DPW WATER DIVISION | 5184345332 |
| DRAGON DISPOSAL LLC | 4805134064 |
| EAST BRUNSWICK TWP WATER SEWER | 7322570605 |
| EASTERN MUNICIPAL WATER DIST | 9519286177 |
| EASTON SUBURBAN WATER AUTH | 6102587780 |
| ED BURRIS DISPOSAL SERVICE | 6185495048 |
| EDCO DISPOSAL CORPORATION - 6208 | 6192874073 |
| ELECTRIC CITY UTILITIES | 8642606357 |
| ELECTRICAL DISTRICT 2 | 5207235252 |
| ELK RIVER PUBLIC UTILITY DIST | 9314553187 |
| ESCONDIDO DISPOSAL INC. | 7607459740 |
| EXETER TOWNSHIP | 6107795950 |
| FARMERS ELECTRIC COOPERATIVE | 9034558125 |
| FIRST PIEDMONT CORP | 4344320278 |
| FIRST UTILITY DIST OF KNOX CO | 8656754955 |
| FLINT EMC | 4788475181 |
| FLORIDA KEYS ELEC COOP ASSOC | 3058535381 |
| FOREST HILLS MUNICIPAL AUTH | 8144953206 |
| FORT HILL NATURAL GAS AUTH | 8648593584 |
| FRANKLIN SQUARE WATER DISTRICT | 5167752748 |
| FRIEND EQUIPMENT INC. | 9724920773 |
| FRUITLAND MUTUAL WATER CO | 2538455464 |
| GAINESVILLE REGIONAL UTILITIES | 3523343149 |
| GALLEGOS SANITATION INC. | 9704840662 |
| GAS SOUTH | 6783553330 |
| GOSHEN WATER & SEWER | 5745336961 |

| | |
|---|---|
| GREENLEAF COMPACTION INC. | 4804574890 |
| GREENVILLE WATER DISTRICT | 4012311435 |
| GREENWOOD SANITATION | 3178875718 |
| GREER CPW | 8649682162 |
| GRESHAM SANITARY SERVICE INC. | 5036660917 |
| GREYSTONE POWER CORP | 7703702048 |
| GUILDERLAND WATER DISTRICT | 5184564508 |
| GWINNETT COUNTY DEPT WTR RSRS | 6783767162 |
| HACKETTSTOWN MUA | 9088522681 |
| HANOVER TOWNSHIP LEHIGH COUNTY | 6102642773 |
| HAZARDVILLE WATER CO | 8607495381 |
| HAZLETON CITY AUTHORITY | 5704531849 |
| HERNANDO CNTY UTILITIES DEPT | 3527544485 |
| HICKSVILLE WATER DISTRICT | 5169316506 |
| HIGHLAND SEWER & WATER AUTH | 8142668149 |
| HOCON GAS GUILFORD | 2034584021 |
| HOLLAND CHARTER TOWNSHIP | 6163962537 |
| HOPKINSVL WTR ENVIRONMENT AUTH | 2708872798 |
| HUDSON LIGHT & POWER DEPT | 9785621389 |
| HYANNIS WATER SYSTEM | 5087901313 |
| IMPERIAL IRRIGATION DISTRICT | 7603353640 |
| INDEPENDENCE UTILITIES | 8163257684 |
| INDIAN RIVER COUNTY UTILITIES | 7727705143 |
| INFINITE ENERGY | 3523327961 |
| INTERMOUNTAIN GAS COMPANY | 2083776081 |
| JACKSON COUNTY PUBLIC WTR SUP | 8169660551 |
| JACKSON ENERGY AUTHORITY | 7314227241 |
| JACKSON TWP MUA | 7329285171 |
| JEA | 9046657990 |
| JEFFERSON UTILITIES INC | 3047287326 |
| KENOSHA WATER UTILITY | 2626534320 |
| KEYS ENERGY SERVICES | 3052951085 |
| LAKE COUNTY DEPT OF UTILITIES | 4403502064 |
| LAKE COUNTY DEPT PUBLIC WORKS | 8479845665 |
| LAKEVIEW LIGHT & POWER | 2535889682 |
| LANDIS SEWERAGE AUTHORITY | 8566911407 |

**MATTRESS FIRM, INC.**
*Fax Service List*

| | |
|---|---|
| LEES SUMMIT WATER UTILITIES | 8169691935 |
| LEWIS CO PUBLIC UTIL DISTRICT | 3607402455 |
| LINCOLN ELECTRIC SYSTEM | 4027424891 |
| LITTLE THOMPSON WATER DIST | 9705323734 |
| LOCAL WASTE SERVICES LLC | 6144099379 |
| LOXAHATCHEE RIVER DISTRICT | 5617479929 |
| LVVWD | 8002522011 |
| MACON WATER AUTHORITY | 4787419146 |
| MAINE WATER CO | 2072821544 |
| MALCOMSON ROAD UD | 8324671599 |
| MARATHON GARBAGE SERVICE INC. | 3057430799 |
| MARITIME ENERGY | 2075944486 |
| MARK DUNNING INDUSTRIES INC | 3349831627 |
| MARPAN SUPPLY CO. INC. | 8502241790 |
| MAWC | 7247555924 |
| MERRILLVILLE CONSERVANCY DIST | 2199808035 |
| METRO WATER DISTRICT | 5205758454 |
| MICHIGAN CITY DEPT WATER WORKS | 2198741433 |
| MID VALLEY DISPOSAL INC. | 5598429437 |
| MIDWAY WATER SYSTEM INC | 8509325612 |
| MILFORD WATER COMPANY | 5084787997 |
| MILLER RECYCLING CORPORATION | 5088091601 |
| MILPITAS SANITATION INC | 4083307199 |
| MISHAWAKA UTILITIES | 5742581710 |
| MONTE VISTA WATER DISTRICT | 9096244725 |
| MONTGOMERY COUNTY | 2407772517 |
| MONTGOMERY WATER WRKS SEWER BD | 3343805919 |
| MOUNT PROSPECT PUBL WORKS DEPT | 8472539377 |
| NASHUA WASTE WATER SYSTEM | 6035943474 |
| NEW BRAUNFELS UTILITIES | 8306292119 |
| NEW RIVER LIGHT & POWER CO | 8282626726 |
| NEWPORT NEWS WATERWORKS | 7579261164 |
| NEWTOWN TWSP MUNIC AUTHORITY | 6103568722 |
| NORTH HUDSON SEWERAGE AUTH | 2019633782 |
| NORTH PENN WATER AUTHORITY | 2158552756 |

*MATTRESS FIRM, INC.*
*Fax Service List*

| | |
|---|---|
| NORTHAMPTON BOROUGH MUNI AUTH | 6102626796 |
| NORTHEAST OH NATURAL GAS CORP | 7408626330 |
| NORTHWESTERN WATER & SWR DIST | 4193549344 |
| NUWAY DISPOSAL | 7084794844 |
| OAK CREEK WATER & SEWER | 4145708215 |
| OCONEE COUNTY UTILITY DEPT | 7067693997 |
| OKALOOSA GAS DISTRICT | 8002393878 |
| OLEARY GROUP WASTE SYSTEMS - NC | 7043440694 |
| OMAHA PUBLIC POWER DIST | 4026363955 |
| ORWELL NATURAL GAS | 4404378600 |
| OXFORD AREA SEWER AUTHORITY | 6109322001 |
| OZARKS ELECTRIC COOPERATIVE | 4796844685 |
| OZELLO WATER ASSOCIATION INC | 3527952488 |
| PACIFIC POWER | 8008834162 |
| PARACO GAS | 9142519444 |
| PASSAIC VALLEY WATER COMM | 9733405598 |
| PENNICHUCK | 6039132362 |
| PENNYRILE RURAL ELEC COOP CORP | 2708856469 |
| PIERCE COUNTY SEWER | 2537984695 |
| PLEASANTON GARBAGE SERVICE | 9258469323 |
| PORTLAND DISPOSAL & RECYCLING | 5032810480 |
| PRICE DISPOSAL INC. | 6618312336 |
| PROFILE ENERGY INC | 3307028571 |
| PUBLIC WATER SUPPLY DIST 3 | 4173347206 |
| PUBLIC WORKS COMMISSION | 9104835402 |
| QUEEN CITY DISPOSAL | 9315514866 |
| RAMSEY BOARD OF PUBLIC WORKS | 2018251745 |
| RAPPAHANNOCK ELECTRIC COOP | 8005523904 |
| RAYS TRASH SERVICE INC. | 3175395962 |
| RECEIVER OF TAXES | 6312875732 |
| RECOLOGY VALLEJO | 2068596701 |
| RICHMOND UTILITIES | 8596240805 |
| ROANOKE RAPIDS SANITARY DIST | 2525373064 |
| ROCKDALE WATER RESOURCES | 7709186514 |
| ROCKLAND ELECTRIC CO | 2013274521 |

*MATTRESS FIRM, INC.*
*Fax Service List*

| | |
|---|---|
| ROCKY MOUNTAIN POWER | 8012203116 |
| SAC VAL DISPOSAL | 9162310598 |
| SADDLEBACK | 4803627010 |
| SAN FRANCISCO WTR PWR & SWR | 4155513050 |
| SANITARY DIST 4 TOB | 2627960339 |
| SANITARY SERVICE COMPANY INC. | 3606710239 |
| SARASOTA COUNTY PUBL UTILITIES | 9418610603 |
| SAUL HOLDINGS LTD PARTNERSHIP | 3019866079 |
| SEACOAST UTILITY AUTHORITY | 5616242839 |
| SEMCO ENERGY GAS CO | 8109894098 |
| SEVIER COUNTY ELECTRIC SYS | 8654284536 |
| SEVIER COUNTY UTILITY DISTRICT | 8654285055 |
| SHELBY COUNTY WATER SERVICES | 2056786754 |
| SHENANDOAH VALLEY ELEC COOP | 5404323014 |
| SKAGIT PUD | 3604248764 |
| SNYDERVILLE BASIN | 4356498040 |
| SOCALGAS | 9093058261 |
| SOUTH DAVIS SEWER DISTRICT | 8012953486 |
| SOUTH LYONS TWP SANITARY DIST | 7083540807 |
| SOUTH VALLEY SEWER DISTRICT | 8015715339 |
| SOUTHINGTON BOARD WATER COMM | 8606210491 |
| SPECTRA RECYCLING INC | 8659702074 |
| SPECTRUM UTILITIES SOLUTIONS | 5133210837 |
| SPOKANE COUNTY ENVIRONMNTL SVC | 5094774715 |
| ST JOHNS COUNTY UTILITY DEPT | 9042092718 |
| STARK CO METROPOLTN SEWER DIST | 3304539044 |
| SUBURBAN NATURAL GAS CO | 7405494939 |
| SUEZ WATER DELAWARE | 3026335921 |
| SUEZ WATER IDAHO | 2083621479 |
| SUEZ WATER TOMS RIVER | 2014870011 |
| SUSTAINABLE SOLUTIONS GROUP | 7707200088 |
| TENNESSEE AMERICAN WATER | 6184334499 |
| THE CITY OF FORT SMITH | 4797842404 |

| | |
|---|---|
| THE TORRINGTON WATER CO | 8604967889 |
| THE YORK WATER CO | 7178453792 |
| TIGER SANITATION INC | 2103336287 |
| TOMBIGBEE ELECTRIC POWER ASSN | 6627954261 |
| TOWN OF BARNSTABLE | 5087906326 |
| TOWN OF FDL SANITARY DIST 3 | 9209231728 |
| TOWN OF HANOVER WATER | 6036430736 |
| TOWN OF KERNERSVILLE NC | 3369964822 |
| TOWN OF MOUNT AIRY | 3018291259 |
| TOWN OF PLYMOUTH | 5088304062 |
| TOWN OF SMITHFIELD | 4012331080 |
| TOWN OF WALLKILL | 8456922546 |
| TOWNSHIP OF SPRING | 6106784571 |
| TRUE NATURAL GAS | 6784236832 |
| UTILITY BILLING SERVICES | 6156271981 |
| V. GAROFALO CARTING INC. | 6312311024 |
| VERMONT GAS SYSTEMS | 8028638872 |
| VILLAGE OF ADDISON | 6307051669 |
| VILLAGE OF ALGONQUIN | 8476582759 |
| VILLAGE OF GLEN CARBON | 6182881238 |
| VILLAGE OF GLENVIEW | 8477241345 |
| VILLAGE OF HOFFMAN ESTATES | 8474906868 |
| VILLAGE OF HUNTLEY | 8476692034 |
| VILLAGE OF LAKE ZURICH | 8477262182 |
| VILLAGE OF LOMBARD | 6306205982 |
| VILLAGE OF MONTGOMERY | 6308965203 |
| VILLAGE OF NILES | 8475887950 |
| VILLAGE OF ORLAND PARK | 7084038798 |
| VILLAGE OF OSSINING WATER FUND | 9149413812 |
| VILLAGE OF PALATINE | 8473584242 |
| VILLAGE OF ROCKVILLE CENTRE | 5166789220 |
| VILLAGE OF SKOKIE | 8476739389 |
| VILLAGE OF SOUTH ELGIN | 8476953497 |
| WALLINGFORD ELECTRIC DIVISION | 2032942027 |
| WARMINSTER MUNICIPAL AUTH | 2156749991 |
| WASTE CONNECTIONS OF COLO INC - 5311 | 3032861915 |
| WASTE MGMT INC OF FLORIDA | 5615477181 |

*MATTRESS FIRM, INC.*
*Fax Service List*

| | |
|---|---|
| WATER SUPPLY DISTRICT OF ACTON | 9782640148 |
| WATER WORKS & LIGHTING COMMISION | 7154232831 |
| WATERFORD UTILITY COMMISSION | 8604429037 |
| WATERPRO INC | 8015718054 |
| WAUSAU WATER WORKS | 7152616535 |
| WEST BOISE SEWER DISTRICT | 2084335650 |
| WEST TEX DISPOSAL | 2144521576 |
| WEST VIEW WATER AUTHORITY | 4123641257 |
| WEST WILSON UTILITY DISTRICT | 6157584957 |
| WESTCHESTER JOINT WATER WORKS | 9143810349 |
| WESTERN ALLEGHENY CO MUNI AUTH | 4127880788 |
| WESTERN VIRGINIA WTR AUTH | 5402838217 |
| WESTFORD WATER DEPARTMENT | 9786925530 |
| WHARTON CO ELECTRIC COOP INC | 8004606271 |
| WHCEA | 7634773054 |
| WHITWORTH WATER DISTRICT 2 | 5094671830 |
| WILLMAR MUNICIPAL UTILITIES | 3202353980 |
| WILTON WATER & SEWER AUTHORITY | 5185843843 |
| WINTER EQUIPMENT CORPORATION | 7176810055 |
| WITHLACOOCHEE RIVER ELEC COOP | 3525215971 |
| WOOSTER CITY SERVICES | 3302635262 |
| WTMUA | 8562270758 |
| WYOMING VALLEY SANITARY AUTH | 5708255039 |
| YES ENERGY MANAGEMENT | 7196324526 |
| YOUNGSTOWN WATER DEPT | 3307428751 |